# Exhibit I

# EXHIBIT 1

THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE THE ENOVIX CORPORATION SECURITIES LITIGATION | Case No: 3:23-cv-00071-SI |

# EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I.   SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1.   This report concerns a securities action brought "on behalf of a Class defined as all persons and entities that purchased the publicly traded common stock of Enovix or RSVAC between June 24, 2021 and October 2, 2023, both dates inclusive ('Class Period')."[1]  I understand that the Order Granting In Part and Denying In Part Motion to Dismiss SAC dated July 23, 2024 ("MTD Order") limited the actionable challenged statements to Statements 4 and 6 on August 10, 2021 and Statement 7 on September 9, 2021.[2]  As Statements 4 and 6 were both made after the close of the market on August 10, 2021, I treat the Class Period, as that term is used in this report, as running from August 11, 2021 through October 2, 2023.

2.   Counsel for Plaintiffs in this matter have asked me to examine whether Enovix's common stock traded in an efficient market during the Class Period.  As discussed below, the analyses demonstrate that Enovix's common stock traded in an efficient market.

---

[1] Second Amended Class Action Complaint dated March 19, 2024 ("Complaint"), p. 2. Closing footnote omitted.

[2] MTD Order, p. 12.

Counsel have also asked me to analyze whether damages for investors in Enovix's common stock can be calculated through a common methodology. I find that there are reliable methods to calculate damages on a common class-wide basis.

## II.   QUALIFICATIONS AND REMUNERATION

3.   I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University. I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association. I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

4.   National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide. NERA provides consulting for economic matters to parties for their internal use, to parties in litigation, and to governmental and regulatory authorities. I have worked at NERA for over twenty years and am a senior managing director in NERA's securities and finance practice. My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings. I have served as a speaker at events providing CLE credits for attorneys and at academic conferences on areas related to securities litigation. I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

5.   My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

6.   NERA is being compensated on a non-contingent basis for out-of-pocket costs and at our usual rates for time. My billing rate is $1,250 per hour. I have been assisted

by a number of individuals at NERA working at my direction who are billing at their standard rates.

### III.   MATERIALS CONSIDERED

7.  Materials considered for the purposes of this report are listed in Exhibit 2.

### IV.   THE THEORY OF MARKET EFFICIENCY

8.  In the 1960s, economists Paul Samuelson and Eugene Fama each advanced theories that developed into the modern theory of market efficiency, known as the "Efficient Market Hypothesis."[3]  Professors Samuelson and Fama recognized that if market participants are rational, a security cannot have an expected change in price (e.g., but for expected drift or growth, the expected price of a security tomorrow should equal its price today).[4]  For example, suppose that the market expected a stock price to be $15 tomorrow.  The stock could not trade at $10 today, because there would be little reason for anyone to sell at $10 today given that there would be buyers more than happy to pay $11 today for a stock that they could sell at $15 tomorrow.  Similarly, no rational investor would purchase a stock at $16 today if it was believed that the price would be $15 tomorrow.  This process would result in an equilibrium where the price today would be nearly $15.  Any changes in stock prices would be due to *unexpected* information or

---

[3] See, for example, the *New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

[4] While later refinements of the theory examined whether certain types of stock price movements are possible because of factors such as the risk entailed in trying to profit from those expected movements (e.g., there is a risk-return tradeoff and sometimes there may be expected profits, on average, to compensate for higher risk), the general outlines of the theory discussed above are still correct.  Throughout the discussion, I abstract away from any such issues.

randomness, with the conclusion that stock prices would be expected to follow a "random walk," meaning that they would not move in a predictable fashion.

9. There are three forms of the Efficient Market Hypothesis, known as weak-form efficiency, semi-strong-form efficiency, and strong-form efficiency. Weak-form efficiency posits that the price of a stock rapidly incorporates all information contained in prior stock prices, meaning that stock-price movements cannot be predicted based on previous stock prices or previous stock-price movements. Semi-strong-form efficiency posits that the price of a stock rapidly incorporates all publicly available information, which includes but is not limited to previous stock prices. Strong-form efficiency posits that the price of a stock rapidly incorporates all public and private information.[5] When discussing the "Efficient Market Hypothesis" with regard to publicly traded securities such as Enovix's, financial economists (and, in my understanding, the courts) are typically referring to the semi-strong form of market efficiency. I will follow the same convention here.

10. One of the implications of the Efficient Market Hypothesis is that the market begins to incorporate unexpected news quickly into security prices. Therefore, if the market learns of material, new, unexpected positive (negative) information about an issuer, then the price of the issuer's common stock will rise (fall) if the market is efficient. Of course, even efficient markets may take time to fully absorb new material information, but they should begin the process of reacting to news as soon as it is available.[6] Testing for market efficiency can be challenging, as it may often be difficult

---

[5] This is a standard taxonomy of Efficient Market Hypothesis theories, discussed, for example in Eugene Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970. (See, for example, p. 388.)

[6] Under the Efficient Market Hypothesis, a market may initially underestimate or overestimate the effects of news. However, these two effects should roughly balance each other. Consequently, in an efficient market, initial price movements should reflect, on average, an unbiased estimate of the effects of the new information (i.e., later price movements are roughly equally likely to be positive or negative).

to determine whether the news that reached the market at a particular time is material or even whether it is positive or negative news relative to market expectations.[7]

11. To assess whether a market is efficient, financial economists and the courts have developed various tests.  These tests can broadly be divided into two categories: direct tests of whether a market exhibits or violates the conditions of market efficiency (e.g., whether the price of a security actually responds to material, new, unexpected information) and indirect tests for the conditions that one expects would be present in an efficient market (e.g., substantial analyst coverage of the issuer, which suggests that market participants are interested in understanding and responding to news).  It is my understanding that these tests are used holistically to make inferences about whether a market is efficient and that it is not necessary for each test to support the conclusion that a market is efficient in order to conclude that a market is efficient.  For instance, the Court of Appeals for the Second Circuit explained that market efficiency may be demonstrated where the indirect tests support that conclusion, even if the direct tests do not, stating, "The *Cammer* and *Krogman* factors are simply tools to help district courts analyze market efficiency in determining whether the *Basic* presumption of reliance applies in class certification decision–making.  But they are no more than tools in arriving at that conclusion, and certain factors will be more helpful than others in assessing particular securities and particular markets for efficiency."[8]  In the following sections, I discuss the results of these tests for Enovix's common stock.

---

[7] See, for example, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021), discussing how it can be difficult to determine the direction of even relatively simple news such as earnings announcements (at *28-29) and explaining that one should not expect material news stories to always be associated with statistically significant price movements (at *26).

[8] *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702, (2018).

## V.    TESTS OF MARKET EFFICIENCY FOR ENOVIX'S COMMON STOCK

12. One widely adopted legal case providing for tests of market efficiency is *Cammer v. Bloom*.[9]  This decision discussed five factors that support a finding of market efficiency, commonly referred to as the "*Cammer* factors":

> (1) **Trading volume:** an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption";
>
> (2) **Analyst coverage:** "a significant number of securities analysts followed and reported on a company's stock during the class period";
>
> (3) **Market makers and arbitrageurs:** the "stock had numerous market makers. The existence of market makers and arbitrageurs" would aid in market efficiency;[10]
>
> (4) **SEC Form S-3 eligibility:** "the Company was entitled to file an S-3 Registration Statement in connection with public offerings"; and
>
> (5) **Price response to news:** "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[11]

13. In addition to these factors, the Third Circuit in *DVI Securities Litigation* stated that (6) "the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[12]  Furthermore, three additional factors that may be relevant, as discussed in *Krogman v. Sterritt* and other cases, are measures of a company's: (7) market capitalization, (8) bid-ask spread, and (9) float.[13]

---

[9] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

[10] A "market maker" is a market participant that provides liquidity by actively quoting two-sided markets in a security, providing both bids and asks, and attempting to profit from the bid-ask spread.  As discussed below, "arbitrageurs" are investors who attempt to profit from any possible mispricing of a security.

[11] This factor is typically addressed through the use of a statistical analysis known as an "event study," as discussed below.

[12] *In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011) ("*DVI II*").

[13] *Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

14. Academics and courts have also looked at whether there was autocorrelation (also known as serial correlation) in the returns of a security, i.e., whether a movement in the price of a security was more likely to be followed by another movement in the same direction (positive autocorrelation) or by a movement in the opposite direction (negative autocorrelation), rather than behaving randomly.[14]  In lay terms, autocorrelation exists if an observer can use a prior return to improve their prediction of today's return in a statistically significant manner. The absence of autocorrelation provides evidence in favor of market efficiency by ruling out a class of potential forms of inefficiency.

15. I will discuss each of these factors in more detail as they are presented below, and then present my conclusions based on the totality of the information obtained by examining each of these factors.

### (1) Trading Volume

16. The first *Cammer* factor is the average weekly trading volume as a percent of shares outstanding.  As noted on page 1286 of the *Cammer* decision, "[t]he reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company."  Exhibit 3 shows the weekly volume of trading in Enovix's common stock as reported by FactSet Research Systems Inc., a recognized data vendor, and the average reported number of shares outstanding for each week, obtained from SEC filings.  The volume figures in Exhibit 3 are adjusted to remove potential double-counting by reducing reported volume by 54.76%, the estimated volume attributable to market-makers.[15]  I next calculate the mean and median percentage of shares outstanding traded

---

[14] See, e.g., *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008) ("*DVI I*"). Autocorrelation can also be measured based on the size of the price movements and not just their direction.

[15] A market maker sometimes serves as the counterparty to investor orders.  For example, one investor may sell shares to the market maker at $20 and later the market maker sells those shares to another investor at $21.  Both trades would be reported, but there really

(continued)

in each week during the Class Period. The mean is simply the arithmetic average of the weekly percentages of trading volume for each full week in the Class Period.[16] The median is the midpoint of the weeks if arranged by the percentage of shares traded relative to shares outstanding (i.e., the 50th percentile), meaning that half of the weeks in the Class Period have the same percentage as or a larger percentage than the median week and half of the weeks in the Class Period have the same percentage as or a smaller percentage than the median week.

17. Over the Class Period, the mean and median market-maker-adjusted weekly trading volume of Enovix's common stock as a percentage of shares outstanding were 5.06% and 3.92%, respectively, corresponding to a mean of 7.9 million and a median of 6.2 million shares traded weekly. As previously noted, the *Cammer* court stated that an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption[.]" Thus, the volume figures for Enovix's stock support a "strong presumption" in favor of market efficiency for the stock under *Cammer* with or without the market-maker adjustment.

### (2) Analyst Coverage

18. In discussing the relevance of analyst coverage, the *Cammer* court stated on page 1286 that "[t]he existence of such analysts would imply, for example, the [auditor] reports [on the issuer] were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors." (Closing footnote omitted.) That is, analysts seek out, review, and disseminate information about a company and make it easier for market participants to understand and react, or choose not to react, to that information, thus facilitating the process that leads to market efficiency.

---

was only one transfer of shares between actual investors. Support for this type of adjustment is found in *Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

[16] Including any partial week at the beginning or end of the Class Period would have minimal effects on the results.

19. While analysts provide coverage that is meant to inform investors about a company, different analysts provide varying levels of coverage that may have differential impacts in determining whether that coverage should be considered to be a material factor in aiding market efficiency. For example, some analysts may provide limited analysis or merely repeat what a company has said, while others may provide informative analyses and forecasts of a company's current and future expected revenues.

20. There are many ways to focus an examination on analysts that are providing at least some substantial coverage. One such way is to identify the number of analysts included in the Institutional Brokers' Estimate System ("I/B/E/S") consensus earnings estimate for a given company. Exhibit 4 shows the number of analysts included in the I/B/E/S earnings estimate for the upcoming quarter for Enovix for each month in the Class Period. As can be seen in the exhibit, the mean and median number of analysts that had provided such estimates were both six each month. (Note that these are estimates for the upcoming quarter and need not have been provided in the month indicated.)

21. The *Cammer* court found market efficiency where the security at issue (the common stock of Coated Sales, Inc.) was the subject of "[a]t least 15 research reports … from July 1987 through June 1988" (fn. 30, p. 1283) a 12-month period. Here, by contrast, there was a mean of six analysts issuing one or more quarterly earnings estimates each month.[17] Thus, this factor weighs in favor of a finding of market efficiency.

---

[17] If one looked at the raw number of analyst reports (i.e., without limiting the count to those included in the I/B/E/S earnings estimate), a search on the Refinitiv Eikon database for Enovix analyst reports yields hundreds of reports over the Class Period. While in *Cammer*, one might have examined each of the "[a]t least 15" analyst reports in that case to judge their quality, here such a review is not necessary for the hundreds of reports given that the issuing firms included prominent investment houses including Canaccord Genuity, JP Morgan, Cantor Fitzgerald, Piper Sandler, and Oppenheimer.

### (3) Market Makers and Arbitrageurs

22. As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[18]  As discussed below, there were large numbers of market makers and arbitrageurs actively trading Enovix stock during the Class Period.

23. *Market Makers.*  Enovix's stock traded on the Nasdaq Stock Exchange, though it could also trade on other exchanges.[19]  There were at least 275 market makers who were reported to have traded Enovix's stock on the Nasdaq Stock Exchange.

24. *Arbitrageurs.*  Arbitrageurs are investors who attempt to profit from any possible mispricing of a security.  Active market arbitrage indicates that investors are able to take and change positions in a company's stock to reflect their views, which is the core mechanism by which financial markets are driven to efficiency.  There are two types of arbitrageurs that we can examine: those who take a "long" (or positive) position in the stock (profiting from an increase in price) and those that take a "short" (or negative) position (profiting from a decrease in price).  While there are no data on the identities of arbitrageurs in particular securities or their holdings of those securities, one would expect many of the arbitrageurs who are active enough to move the market to be found among the largest market participants.  We can therefore use information about institutional holdings, which are reported quarterly, as a proxy for arbitrageurs that take a long position.[20]  Though not all institutions are arbitrageurs, many of the major arbitrageurs

---

[18] *Cammer*, 711 F. Supp. at 1286-87.

[19] Bloomberg L.P.  C.F.R. § 240.12f-2 of the Code of Federal Regulations states that a "national securities exchange may extend unlisted trading privileges to a subject security when at least one transaction in the subject security has been effected on the national securities exchange upon which the security is listed and the transaction has been reported[.]"  While Enovix stock was *listed* on the Nasdaq Stock Exchange, the stock traded on multiple exchanges.

[20] While some institutions may also take short positions, those are not required to be reported in their SEC Form 13F.  (https://www.sec.gov/rules-regulations/staff-
(continued)

who take a long position large enough to affect the price of a stock would be institutional investors, as non-institutional investors generally do not have the capital to take a long-term position of the same magnitude.

25. At least 39 institutions are known to have collectively held over 10.5 million shares of Enovix, or 74.8% of the shares outstanding as of June 30, 2021, the last calendar quarter-end before the start of the Class Period, as seen in Exhibit 5. This figure did not remain constant. As of September 30, 2021, institutions held 40.5% of the shares outstanding. As of December 31, 2023, the quarter-end immediately after the end of the Class Period, institutional holdings were approximately 167.8 million shares, or 51.5% of the shares outstanding, though these figures net out increases in holdings by one institution and decreases by another, a topic addressed below. The directions of the changes in institutional holdings are not important; what is important is that there was a potential for change, with institutions buying or selling in response to factors including news about Enovix and changes in its stock price.

26. As alluded to above, if an institution did not trade any shares during the Class Period, it may not be adding to market efficiency, since it would be providing neither upward pressure through buy orders nor downward pressure through sell orders. However, an examination of the data underlying Exhibit 5 shows that most institutions did change their positions, with numerous examples of a single reporting institution changing its holdings up or down by more than one million shares over the course of a single quarter. Moreover, during the Class Period, of the institutions with a non-zero holding of shares at the end of a quarter, on average, 83.7% reported a different holding figure at the end of the next quarter. These observations show that as a group, institutions were not passive investors, but changed their positions, a hallmark of arbitrage activity. Even among the institutions that did not change their positions, there may be some that

guidance/division-investment-management-frequently-asked-questions/frequently-asked-questions-about-form-13f. See the answer to Question 41: "You should not include short positions on Form 13F. You also should not subtract your short position(s) in a security from your long position(s) in that same security; report only the long position.")

actively evaluated news about Enovix and changes in its share price and were comfortable maintaining their prior position. The fact that on average more than eight out of ten institutions holding Enovix shares changed their position is evidence that a substantial number of large investors were following the company.

27. With regard to arbitrageurs who held a short position in Enovix shares, I obtained data on the aggregate short position, which is reported twice a month by FactSet Research Systems Inc., and shown in Exhibit 6a. The average aggregate short position over the Class Period (including the reporting periods immediately preceding and following the Class Period) was 9.73% of Enovix's shares outstanding. The minimum monthly short position over this period as a percentage of shares outstanding was 1.73%, while the largest was 24.92%. This difference provides evidence of increased shorting of Enovix's stock, meaning that there were investors who wanted to create or increase a short position were generally not prevented from doing so. Because the changes in the aggregate short position were not substantial, I also looked to see if there were any news stories that might suggest that it would be difficult for investors to short Enovix's stock.[21] I found no such evidence.

28. To provide more information on investors' ability to short, I looked into whether there was any evidence of Enovix shares being hard to borrow by examining whether Enovix shares met the fails-to-deliver condition for being a "threshold security." As noted by the NYSE, a threshold security is one that for five consecutive settlement days meets three criteria, one of which is that the "level of fails is equal to at least one-half of one percent of the issuer's total shares outstanding[.]"[22] In other words, a threshold

---

[21] To short a share of Enovix stock, the investor who wants to take the short position must, through their broker, find a share held by another investor to borrow. The investor going short delivers this share to the counterparty (the purchaser) in the short transaction and is required to later return a share to the investor from whom he or she borrowed the share. When there are not enough shares available for borrowing, investors may not be able to establish or expand their short positions, and therefore would not be able to contribute to arbitrage and market efficiency by varying the size of their short positions.

[22] https://www.nyse.com/regulation/nyse/public-info (citing 17 C.F.R. § 242.203(c)(6)).

security is one in which there are a sufficient number of instances in which a market participant agrees to sell the security but then fails to deliver that security to the purchaser, which may be an indication that that security is hard to obtain. As shorting requires a market participant to borrow a security in order to provide it to the purchaser, an indication that a security is hard to obtain is also generally an indication that it may be difficult to engage in short sales of that security. Exhibit 6b shows this ratio for Enovix shares for each day of the Class Period. There were only ten days in which Enovix's fail-to-deliver level reached the 0.5% level. The level for all but one of these days was below 0.90%. Thus, while there was some evidence of limited borrowing constraints, that evidence was generally not far from the NYSE definition for a threshold security.

29. Overall, I find that both institutions and short sellers actively changed their holdings over the Class Period, an indication of their attention to the price of Enovix's shares.[23] Institutional holdings varied from 40.5% to 74.8% of shares outstanding over the quarter-ends encompassing the Class Period, with 83.7% of institutions with a positive holding in one quarter reporting a different amount of holdings in the next. There were large changes in short interest with only limited evidence of any potential constraints on the ability of investors to short Enovix's stock. These facts support the conclusion that investors were able to, and did, take and change positions in Enovix's stock to reflect their views, the core mechanism by which financial markets are driven to efficiency. The activity of these arbitrageurs, as well as the 275 market makers trading Enovix's stock, supports a finding of efficiency for Enovix's common stock.

### (4) S-3 Registration Statement

30. Another *Cammer* factor is the ability of an issuer to register new shares through a Form S-3 registration statement rather than using a Form S-1 or Form S-2, both of which require more disclosure than a Form S-3. The SEC allows qualifying companies to

---

[23] Some changes in institutional holdings may be due to other factors, such as a decision to sell shares for liquidity purposes. Still, the substantial number of changes is evidence of active monitoring of Enovix by many institutions.

register shares using the less burdensome Form S-3 based on the assumption that news about such companies is already publicly available to market participants and therefore does not need to be included in the registration statement.  At the time of the *Cammer* opinion, an issuer had to have a float (i.e., shares outstanding that are not held by insiders) with a market value of at least $150 million to use a Form S-3.  That requirement was later reduced to $75 million.[24]  Exhibit 7 shows the market capitalization and float of Enovix's common stock during the Class Period.  The market capitalization of Enovix's common stock exceeded $1.1 billion, while its float always exceeded $800 million (i.e., more than ten times the $75 million requirement) throughout the Class Period.

31. A second requirement to be able to file a Form S-3 registration statement is that the issuer be current in its SEC filings and have been subject to filing requirements for at least twelve months.[25]  Enovix began trading on the Nasdaq Exchange under the symbol ENVX following its combination with RSVAC in a "de-SPAC" transaction.[26]  As SEC guidance did not allow for pre-SPAC filings to count toward the S-3 requirement, Enovix was not eligible to file a Form S-3 until a year after the de-SPAC transaction.[27]  However, as noted in *Cammer*, "Fourth, as discussed, it would be helpful to allege the Company

---

[24] Form S-3, available at https://www.sec.gov/files/forms-3.pdf, §1.B.1.  See also "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," available at https://www.sec.gov/files/rules/proposed/2007/33-8812.pdf, p. 6 ("As originally adopted, the 'public float' requirement for companies eligible to use Form S-3 to register primary offerings was $150 million. In 1992, the Commission reduced the minimum float threshold to the current $75 million, based on its analysis of the trading markets and market following of registrants in various capitalization ranges."  Internal and closing footnotes omitted.)

[25] Form S-3, available at https://www.sec.gov/files/forms-3.pdf, §1.A.3.

[26] "Advanced Silicon Battery Company Enovix Corporation and Rodgers Silicon Valley Acquisition Corp. Announce Closing of Business Combination; Enovix to trade on Nasdaq under ticker 'ENVX' on July 15," *Enovix*, July 14, 2021.

[27] https://www.sec.gov/rules-regulations/staff-guidance/compliance-disclosure-interpretations/securities-act-forms#115.18.

was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met. Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."[28]  Here, Enovix's ineligibility was "only because of timing factors" and not "the number of shares traded and the value of shares outstanding that involve the facts which imply efficiency."  Once the "timing factors" were no longer an issue, Enovix filed a Form S-3 on August 9, 2023.

### (5) Price Response to News

32. Whether a stock price responds to material, new, unexpected information is often considered the most direct and important of the *Cammer* factors.  The *Cammer* court noted on pages 1291-1292 that "one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."[29]

33. Accordingly, I performed statistical analyses, based on tests known as "event studies," the standard means of quantifying stock price responses to news, to examine this factor.  An event study is a statistical test that measures the movement in the price of a stock or other security by removing the influence of general market and/or industry effects.  The remaining, or residual or excess, movement is then compared to a "control

---

[28] *Cammer* at 1287.

[29] As discussed above, courts have often held that this factor is not a necessary factor when the other *Cammer* factors weigh in favor of market efficiency and that particular forms of proof of this factor are not necessary.  See, for example, *Waggoner* at 96-97 ("We conclude that direct evidence of price impact under *Cammer* 5 is not always necessary to establish market efficiency and invoke the *Basic* presumption[.]").  See also *In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. 2017), holding that requiring "direct evidence of market efficiency … consist[ing] of empirical data showing that the price of the relevant securities predictably moved up in response to good news and down in response to bad news … attempt[s] to relabel a *sufficient* condition as a *necessary* one." (Emphases in original.)

period" of similar market-adjusted price movements to see if it is unusually large or small (i.e., statistically significant). If it is, it supports the inference that company-specific news caused a change in the stock price at that time.[30]

34. The market model (i.e., the statistical analysis that I employed as part of my event study to control for the effect of general market and industry factors on Enovix's stock) used the Russell 2000 Index as a proxy for general market factors and the STOXX Global Lithium and Battery Producers Index to control for industry factors. I use a rolling regression of 120 trading days, excluding days of alleged misrepresentations and corrective disclosures. For the beginning of the Class Period, the period is fixed to cover the first 120 trading days after the de-SPAC transaction. The coefficients on the two indices are presented graphically in Exhibit 8b-1, the t-statistics on those coefficients are presented graphically in Exhibit 8b-2, and the adjusted R-squared is presented graphically in Exhibit 8b-3.[31]

35. To test the general proposition of whether a stock price responds to news, one can examine the residual stock price movements on two different groups of dates: those with company-specific news ("News Days") and those without such news ("Non-News Days").[32] That is, one conducts event studies on the News and Non-News Days, and then compares the results of those two analyses. One form of this analysis is to compare the

---

[30] The event studies I employ here are consistent with my own published work (David Tabak and Frederick Dunbar, in *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001)).

[31] To the extent that a different market model would provide a better explanation of Enovix's stock price movements in the absence of news (i.e., if Enovix's stock price movements were more correlated with an index or indices used in a different market model), then my analysis has understated the results of this test of market efficiency. That is, because a better model would result in data with less noise, the differences in returns on news days and non-news days would likely be sharper and more easily identifiable through statistical analysis.

[32] Ideally, one wants to define news as material, new, unexpected information. Other news may be consistent with prior expectations and should not be expected to cause a change in a stock's price.

frequency of statistically significant price movements on the News Days with that frequency for the Non-News Days.  This is the same idea behind a medical study that has a control group and a treatment group: here, the control group (i.e., the group not receiving treatment) is the set of Non-News Days while the treatment group consists of the News Days.  Establishing two such groups is necessary because even if the market for a stock were not efficient, there would generally still be some News Days that were randomly associated with statistically significant stock price movements.  Selecting a few examples of such instances and claiming to have thereby found an association between news and stock price movements would be clearly incorrect.[33]  Conversely, even in an efficient market, one would not expect every news day to be associated with a substantial stock price movement;[34] again, selecting a few examples where there were no statistically significant residual stock price movements on News Days and declaring that those examples demonstrated the absence of an association between news and stock-price movement is just as clearly incorrect.

---

[33] For example, if such a methodology were valid, one could identify several people with blue eyes who are right-handed and then claim to have "found" an association between blue eyes and right-handedness.  One could also, under the same methodology, identify several left-handed blue-eyed people and also claim to have "found" an association between blue eyes and left-handedness.  A description of the method of analysis I use here is found in Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).  This methodology was recently cited as a basis for a test of market efficiency in a peer-reviewed article (Miguel O. Villanueva and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting* (2021): 57:203-234) and was extensively debated, and accepted by the court, in a case in which I served as an expert for plaintiffs, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU) , 2021 WL 872156, at *27 (D. Conn. Mar. 9, 2021), with that court finding that "[n]umerous courts have accepted the FDT Test (or a similar comparative test) as a sound statistical method" and listing eight such cases.

[34] See, for example, Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019): 992-1033, p. 1004.

36. Another relevant consideration in this analysis is to recognize that we typically cannot rely on the news and price movement at the end of a class period in an analysis of market efficiency. This is because most class periods are chosen to end with a news event corresponding with a large stock price decline. Defining our analysis period to include such a date would result in an improper bias toward finding an association between news and stock price movements.[35] Thus, I end the analysis on October 2, 2023, the last trading day before the price movement associated with the end of the Class Period.

37. As noted above, the test of a stock price's response to news depends on classifying days into News Days and Non-News Days. If not performed carefully, this classification may lead to biased results due to subjective choices. Thus, one generally wishes to use an objective measure of news, or at least one where any subjective decisions have been made by others who are not part of the analysis of market efficiency.[36] My standard procedure is to undertake analyses that minimize any possible subjectivity on my part as to which News Days were selected for examination by first defining News Days as days with company earnings announcements. Many experts limit

---

[35] One would also want to exclude the first day of a class period if it were chosen because of news causing a large increase in the stock price. Here, there does not seem to be evidence that the initial day of the Class Period was chosen because of a stock price increase, but rather was chosen because of the alleged misrepresentations on that day. Assuming that the class period is continuous, then only the first and last dates could present an issue, as they define the range of dates to be considered in the analysis. Intermediate disclosure dates, like all other dates in the Class Period, would still be included in the analysis whether they were deemed to be partial disclosures or not once the initial and end dates of the Class Period have been determined.

[36] See, for example, *In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009) ("It should be obvious, even to those without a background in statistics or econometrics, that the events for study should be selected using criteria that are as objective as possible. Further, those criteria should be determined before looking at the result to be studied (here, stock returns). Relatedly, unless the expert uses articulable objective criteria, it is difficult to evaluate the probative value of expert evidence without evaluating also the expert's own credibility."). See also *Teva*, at *33.

their analysis to the study of earnings announcements, and I believe that such an analysis is appropriate and sufficient to demonstrate (if the results are in favor) market efficiency.

38. Because news about a company can arrive on days other than earnings-announcement dates, defining News Days as days with earnings announcements represents an overly restrictive definition of News Days. That is, the set of Non-News Days will still contain days with company-specific news that are not earnings announcements. Consequently, if the definition of News Days is restricted to earnings announcements, we wind up comparing (1) a set of earnings-announcement News Days with (2) a set of Non-News Days that includes both (a) days when no news was released and also (b) days when news was released but on which there was no earnings announcement. Because the set of identified Non-News Days has a mix of types of days, this will tend to make the price movements on the identified Non-News Days look more similar to those on the identified News Days, which in turn makes it harder for a statistical test to find that those two sets of days are associated with different stock-price movements. In other words, since the stock-price responses on the two sets of days would be biased to look "too similar," the statistical test will be biased against finding that the company's stock price tended to move in response to news.[37] Therefore, because

---

[37] To see this, imagine that Enovix's stock price moved by ten percent on News Days and by zero percent on Non-News Days. If we had perfectly identified News Days and Non-News Days, the News Days would have an average price movement of ten percent and the Non-News Days would have an average price movement of zero percent. In contrast, if we employ a restrictive definition of News Days such that the identified Non-News Days actually includes days with news, the difference between the stock-price movements on the two sets of days would be reduced. For example, if there was, in fact, news on half of the days we identify as Non-News Days, then the average price movement on the identified Non-News Days would be five percent (the average of zero percent and ten percent). In this scenario, rather there being an observed difference of ten percentage points between News and Non-News Days, the observed difference would be only five percentage points, making it harder to statistically demonstrate that there is a meaningful difference between the stock-price returns on News Days and Non-News Days. One should note that under some circumstances (e.g., if non-earnings news has a very small impact on prices), grouping those with non-news days may make the average
(continued)

such an analysis is biased against finding market efficiency, a negative result would not necessarily discredit a finding that a stock's price reacts in a statistically significantly different fashion on earnings-announcement versus non-earnings-announcement days.

39. Although an analysis of earnings-announcement days is often considered sufficient to demonstrate market efficiency (if the evidence supports that conclusion), I performed additional analyses using alternative sets of news days, with the different definitions of News Days and corresponding results shown in different rows in Exhibit 8a and explained in more detail below.

40. Thus, as just discussed, first, I defined News Days to be all days on which Enovix announced earnings.

41. Next, I define News Days as days with stories published by the *Dow Jones Newswires*. Within this category, first, I limited news stories to those that have references relevant to "Enovix Corp" as a company (a "Company Search" is an option in Factiva that picks up stories characterized by Factiva as related to Enovix).[38] Second, I considered only those stories from this group that occurred outside of trading hours on the NYSE (i.e., before 9:30 a.m. and at or after 4 p.m. Eastern Time), to reduce concerns that large intraday price movements during trading hours may be leading to news stories being published on those days.[39] Third, I looked at the last set of News Days (i.e., stories

---

price impact of the remaining news stories on News Days greater, which could aid in reaching a correct finding that a stock responds to earnings news.

[38] If a news story came out before 4 p.m. Eastern Time (i.e., before the close of trading), that day was characterized as a news day. If the story occurred at or after 4 p.m. Eastern Time but before midnight, or occurred on a non-trading day, then the following trading day was characterized as a news day. If a news story was merely commenting on trading behavior, such as Enovix's stock order imbalance, or Enovix's stock-price movement, it would be excluded.

[39] This is mostly a theoretical concern. See Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019): 992-1033), p. 1004. ("[W]e observe very little evidence of extreme price changes on news days when we cannot identify a specific event tied to the news: only 0.5% more than the expected (continued)

published outside of market hours based on the "Company Search" of Enovix) and took the fifty, twenty-five, and ten percent of days with the highest number of such news stories, as each of these would be a proxy for more material news.[40]

42. Continuing, fourth, I ran the news search for mentions of "Enovix" in the headline or lead paragraph of the news article (a "Text Search"), including stories published both during and outside of market hours.  Fifth, as I did with the second set of news stories, I limited this third set of stories to those that occurred outside of NYSE trading hours. Finally, I looked at the last set of News Days (i.e., stories published outside of market hours based on the "Text Search" of Enovix) and took the fifty, twenty-five, and ten percent of days with the highest number of such news stories, as each of these would be a proxy for more material news.

43. Exhibit 8a compares (A) the percentage of News Days within the Class Period that are associated with statistically significant market-adjusted stock price movements with (B) the percentage of days in the control period of Non-News Days that are associated with statistically significant market-adjusted stock price movements.  The first row in Exhibit 8a was run using the definition of News Days as days with Enovix earnings announcements.  This is followed by a set of rows run with News Days defined as those that Factiva tagged as relevant to Enovix (i.e., a "Company Search").  Finally, a

---

fraction of our defined 'extreme' days. Ex ante, one might have imagined that large price moves would have generated 'news' stories, but this result shows no mechanical relation between news and firm volatility.")

[40] The academic field of "content analysis" suggests that more material news will be reported more (e.g., by additional news sources or by repetitions of the same news in the same or different sources).  Thus, the number of news stories on a day is a proxy for the materiality of news.  This concept has been used in the analysis of price response to news, with, for example, a peer-reviewed article that looked at price response to news across different countries, stating, "Panel A in Figure 2 shows that most developed markets are to the left with a greater fraction of return volatility 'explained' by news days and article counts on those news days."  (Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011): 3941-3992, p. 3964.)

third set of rows defines News Days as those where the word "Enovix" appears in either the headline or first paragraph of the story (i.e., a "Text Search").  The different rows in the two sets of rows are discussed below.

44. As seen in the first row of Exhibit 8a ("Earnings Dates"), in the Class Period, when I limit the definition of News Days to earnings announcements and examine the common stock, 55.6% of the News Days are associated with a statistically significant stock price movement, while only 4.2% of the Non-News Days are associated with a statistically significant stock price movement.  Thus, statistically significant returns were more than ten times as likely to be observed on earnings-announcement days as on other days.  The difference between these two percentages is statistically significant at the commonly used 5% level.[41]  The standard level of statistical significance for tests in financial economics is the 5% level, meaning that there is only a five percent chance that a result as strong as or stronger than the one observed in the data would appear if the market did not react to news.  This means that we consider results to be statistically significant if they have a false-positive error rate (i.e., a finding of a reaction to news when no such reaction exists) of five percent or less.

45. In the second row of Exhibit 8a ("All News Stories" in the Company Search category), where News Days are defined as stories published in the *Dow Jones Newswires* that Factiva tags as relevant to Enovix, we see that in the Class Period, 13.2% of the News Days are associated with a statistically significant stock price movement in the stock, while only 3.0% of the Non-News Days are associated with a statistically significant price movement.  The difference between these two percentages is statistically

---

[41] The test is run by comparing the proportions of the News and Non-News Days with statistically significant returns.  A test of proportions implicitly assumes equal variances under the null hypothesis, an update in methodology that I have used in prior cases relative to that used in a publication I co-authored in 2004 (Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81 (2004).)

significant, indicating that the market was more likely to react in a statistically significant manner on a day with a news story than on a day without a news story.

46. In the next four rows of Exhibit 8a ("Only News Stories Published Outside Market Hours", "… - Top 50%," "… - Top 25%," and "… - Top 10%"), we always find that there is a statistically significant difference in the share of News Days and Non-News Days associated with a statistically significant return.[42]

47. For the final five rows of Exhibit 8a, I identified news stories based on a Text Search.  The results are similar to those obtained when identifying News Days based on a Company Search, with there being a statistically significant result in each row.

48. Overall, the results in Exhibit 8a indicate that Enovix's stock price responded to news.  The results in each of the eleven rows are not only statistically significant at the standard 5% significance level, but also at the more stringent 1% significance level.  Again, see Exhibit 8a for details of these analyses.

49. Overall, the tests of stock price response to news, the *Cammer* factor that most directly tests market efficiency, provide strong evidence that Enovix's stock price responded to material new information as demonstrated by the statistically significant difference between the proportions of News Days and Non-News Days associated with statistically significant price movements under reasonable definitions of News and Non-News Days.

### *(6)  Trading on a Major Securities Market*

50. The court in *DVI II*, citing prior case law, stated on page 634, "Securities markets like the NYSE and the NASDAQ are 'open and developed,' ... and are therefore 'well suited for application of the fraud on the market theory,'….  Accordingly, the listing of a

---

[42] Whenever several days have the same number of news stories, they were all grouped together in the analysis of the days with the most news, explaining why, for example, in the Company Search, there are 25 news days in the Top 50% category even though there are 96 total news days, which would lead to 48 days if one divided by two.

security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency." That is, major securities markets, such as the NASDAQ, have mechanisms in place to ensure conditions such as the rapid dissemination of price and volume information that allow investors to trade easily and with reliable information about recent trading. Market participants are then better able to spot any potential deviations of the stock price from an efficient value and move to quickly eliminate any such inefficiencies. Enovix's stock was listed and traded on the NASDAQ during the Class Period and therefore satisfies this criterion, supporting a finding of market efficiency.

### (7) Market Capitalization

51. A large market capitalization is another factor that courts have found to weigh in favor of finding an efficient market for common stock. As noted previously, Exhibit 7 shows Enovix's market capitalization over the Class Period. Enovix's market capitalization over the Class Period was always at least $1.1 billion. The figure of over $1.1 billion figure exceeded the market capitalization of more than 36.2% of the members of the Russell 3000 Index which itself is composed of 3,000 of the largest stocks traded in the United States.[43] Thus, Enovix was in the middle third of capitalization of these large-capitalization stocks even using the day during the Class Period when Enovix's market capitalization was the smallest.

52. The large capitalization means that there would have been opportunities for investors to make large profits if there were any apparent mispricing, thus providing an incentive for investors to carefully analyze news and information about Enovix. This conclusion supports a finding of market efficiency for Enovix's common stock.

---

[43] Members of the Russell 3000 Index determined as of January 4, 2023, the day during the Class Period when Enovix's market capitalization was the smallest.

### (8) Bid-Ask Spread

53. A bid-ask spread can provide evidence regarding market efficiency because the spread provides information about the cost of arbitrage. A narrow spread supports a finding of market efficiency because it means that those costs are lower. Market makers typically work to keep a market functioning by being continuously willing to buy at a certain price (the bid) and to sell at another price (the ask). Market makers make a profit by keeping the bid price below the ask. For example, if the bid is $20.00, the ask may be $20.50. If a market maker receives one market order to buy and one to sell, it buys at $20.00 from the seller and sells at $20.50 to the purchaser. The market maker's gross profit of $0.50 is reduced by the costs of maintaining an inventory of securities (in case there are more buyers than sellers) and the other costs of running a market-making operation. While the market maker earns $0.50 in this transaction, an arbitrageur who thinks that a stock is undervalued would pay $0.50 on their round-trip transaction, hoping that between the purchase and sale times the stock rises by more than this amount. Thus, the spread between the bid and ask represents the cost of arbitrage, and thus equals a degree of mispricing that arbitrageurs may not seek to exploit because doing so will be unprofitable after taking into account the arbitrageur's transaction costs.[44]

54. Exhibit 9 shows the daily bid-ask spread for Enovix's stock for each trading day in the Class Period. The bid-ask spread averaged 0.90% of the same-day's closing price over the Class Period, with a median of 0.57%. This figure indicates that, on average, it would be profitable (in expectation) for investors to trade in Enovix stock if they felt that it was mispriced by as little as 0.90%. This level of the bid-ask spread supports a finding that arbitrageurs would have an incentive to trade on perceived mispricing well below the price declines of 41%, 41%, and 13% associated with the alleged corrective disclosures[45]

---

[44] In reality, arbitrageurs may be able to trade "between the quotes" and not pay the full bid-ask spread. However, it is still generally true that the larger the bid-ask spread, the larger are the expected costs of arbitrage activities.

[45] MTD Order, pp. 4-6. While these percentages may not equal the final inflation figures that I would put forth at the merits stage, their magnitude is an indication that without
(continued)

as well as for much smaller amounts, and therefore would have an incentive to undertake the activities that lead to a stock trading in an efficient market, supporting a finding of market efficiency.

### (9) Float

55. Courts have considered the size of an issuer's float (i.e., the shares outstanding not held by insiders) as another indicator of efficiency for the issuer's common stock. A larger float suggests greater liquidity for shares, making it easier to purchase and sell shares in the market. Exhibit 7 shows the float in Enovix's stock, or the shares not held by insiders. Courts have often found that a float representing a large percentage of the shares outstanding is an indicator of efficiency.[46] This would be true because investors are only able to trade shares that are in the float. Thus, investors' ability to profit from any apparent mispricing, and their incentives to examine a company's stock price and news about the company, will be related to the number of shares that they can attempt to trade in order to make potential profits. Over the Class Period, Enovix's float averaged over 74% of the shares outstanding, indicating a high level of float that strongly supports a finding of efficiency.

### (10) Autocorrelation

56. A final test of market efficiency is whether there is autocorrelation in Enovix's stock prices, or whether there is a predictable statistical pattern of positive and negative changes in those prices.[47] For example, if a price rises on Monday, then if the market were able to predict that the stock was more likely to move in the same direction (i.e.,

---

substantial adjustments, the level of alleged inflation in Enovix's stock price would exceed the 0.9% average bid-ask spread.

[46] See, for example, *Krogman* 202 F.R.D. 467, p. 474.

[47] Autocorrelation, also known as serial correlation, is discussed as a test of potential market efficiency in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970. ("More of the literature has, however, been concerned with tests of serial covariances of returns." p. 391.)

rise) than move in the opposite direction on Tuesday, there would be evidence of positive autocorrelation. Similarly, if the market were able to predict that on Tuesday the stock price would move in the opposite direction of its movement on Monday, there would be evidence of negative autocorrelation. Evidence of autocorrelation would be an indicator counter to market efficiency and would invite the question of how severe that violation of market efficiency would be. In particular, persistent autocorrelation beyond transaction costs would represent a potential failure of investors to exploit profit opportunities in the stock, suggesting that investors may not be properly analyzing the company's stock price movements.

57. In Exhibit 10a, I show the measure of first-degree, or one-day, autocorrelation in Enovix's stock for the Class Period.[48] When first-degree autocorrelation is present, then the size and direction of the price movement of a security on one day can be statistically estimated (though, of course, not precisely, but with some degree of uncertainty) in advance based on the size and direction of the security's price movement on the prior trading day. As can be seen, there is a statistically significant, but very small, degree of autocorrelation at the standard 5% level in the stock over the Class Period. Moreover, the degree of autocorrelation is practically zero over the portion of the Class Period in 2021, positive in 2022, and negative over the portion of the Class Period in 2023. Thus, if one observed the positive autocorrelation in 2022 and attempted to use that to trade in 2023, such trading would result in losses because the autocorrelation was now in the opposite direction. This reversal means that the results of this test of autocorrelation are ambiguous.

58. A second way to examine autocorrelation that I regularly employ is a "runs test."[49] To see how such a test works, imagine flipping a coin N times and examining the

---

[48] It is my standard practice to also show autocorrelation over any full or partial year in a class period.

[49] See, for example, footnote 15 of Prof. Fama's 1970 paper. ("For the daily price changes, the actual number of runs of price changes of the same sign is less than the expected number for 26 out of 30 stocks. Moreover, of the eight stocks for which the (continued)

number of "runs" or streaks of heads and streaks of tails. If the coin is unbiased it should sometimes come up heads and sometimes tails; sometimes there may be a single head followed by tails, and sometimes there may be a string of heads in a row. Suppose first that in running this experiment, the coin switched back and forth between heads and tails on every flip. Then the number of runs in the N flips would also be N, as every single flip would start a new run of heads or tails. This would be a form of negative autocorrelation because a result in one direction would indicate that we should expect the next result to be in the other direction. Now, alternatively, suppose instead that the first N/2 flips were heads and the second N/2 flips were tails. In this case, we have only two runs, one of heads and one of tails. This would be a form of positive autocorrelation, because with one exception right in the middle, one could always predict a flip of the coin by assuming that it would be the same as the last flip.

59. Probability theory demonstrates that a fair coin is expected to have approximately N/2 runs in N flips. Probability theory also tells us how frequently we would expect more extreme numbers of runs (i.e., either a small or a large number of runs), which allows us to determine whether a particular observed number of runs represents a statistically significant deviation from this expected number of runs. One of the benefits of a runs test is that a single observation will not have an outsized effect on the results, making it a useful complement to the autocorrelation test described above.

60. This concept has been applied to stock price movements by examining the number of runs of increases or decreases in the stock price during some time period.[50] If

---

actual number of runs is more than two standard errors less than the expected number [i.e., is statistically significant at the five-percent level], five of the same stocks have positive daily, first order serial correlations in Table 1 that are more than twice their standard errors [i.e., are statistically significant at the five-percent level]. But in both cases the statistical 'significance' of the results is largely a reflection of the large sample sizes.")

[50] The analysis is conducted by comparing the number of runs of returns, or percentage price changes, above and below the median return. Because stock prices tend to have a (continued)

the number of runs is sufficiently small, there is evidence of positive autocorrelation while if the number of runs is sufficiently large, there is evidence of negative autocorrelation.

61. Here, the results of the runs test point toward a lack of autocorrelation, which weighs in favor of a finding of efficiency. As shown in Exhibit 10b, there is no statistically significant autocorrelation at the standard 5% level over the Class Period or over any year (or partial year) within the Class Period. Even the results that are close to statistical significance at the 5% level (in 2021 and 2022) are of opposite signs, again indicating that this is not the type of phenomenon that would allow one to make abnormal profits (i.e., is not indicative of an inefficient market).

62. Thus, using two types of tests of autocorrelation (i.e., tests based on magnitudes of stock price returns and the runs test), the results point toward an efficient market.

### *(11)    Summary*

63. The above analyses indicate that Enovix's common stock traded in an efficient market. The market for Enovix's common stock shows clear evidence of efficiency under all five *Cammer* tests. It also does very well on the *Krogman* tests. Adding my tests for autocorrelation, I find additional evidence supportive of a finding of market efficiency. Viewed as a whole, the evidence strongly supports a finding of market efficiency for Enovix's common stock during the Class Period.

## VI.    DAMAGES FOR INVESTORS IN ENOVIX'S COMMON STOCK CAN BE CALCULATED THROUGH A COMMON METHODOLOGY

64. While I have not yet been asked to determine the level of inflation in Enovix's common stock, I have been asked to provide an opinion on whether such an analysis can

---

median return of around zero, for present purposes one can imagine looking at runs of positive and negative returns.

be performed on a Class-wide basis.[51]  As discussed below, the answer is unambiguously that such a common methodology is possible in this matter.

65. In the most common type of fraud-on-the-market securities-fraud case under Section 10(b) and Rule 10b-5, including this one, damages are calculated under the "out-of-pocket" measure, and the damages analysis begins with an allegation that members of the class have overpaid because the market price of the security they purchased was artificially inflated.  Thus, the proper form of analysis depends not on what an individual investor believed, but on the degree, if any, by which the market price of the security in question was inflated.[52]  As all investors face the same market price at any given point in time, the proper analysis of damages will be the same across all investors in any given security.

66. The starting point for calculating damages for an investor who both buys and sells shares of Enovix stock during the Class Period is determined by the amount of artificial inflation in the stock at the time of their purchase less the inflation in the stock at the time of sale.  If an investor holds their purchase past the end of the Class Period, then the starting point for damages is the amount of inflation at the time of purchase.  Further adjustments may be necessary if the amount of inflation declines for reasons other than a corrective disclosure (e.g., if inflation changes due to market, industry, or company-specific reasons unrelated to the allegations) in order to obtain what is known as the "out-

---

[51] It is my understanding that this analysis relates to the Supreme Court's decision in *Comcast v. Behrend*, 569 U.S. 27 (2013), in which the Supreme Court held that a damages methodology was inappropriate because it would have included the price effects of four separate courses of conduct even though the allegations related to three of those courses of conduct had been dismissed from the case.

[52] Certain investors, such as defendants, may be excluded from a class based on their knowledge or beliefs, as the fraud-on-the-market theory applies to an investor who relies "not just on the market price—but on the 'integrity' of that price" (*Basic Inc. v. Levinson*, 485 U.S. 224, 255, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).)

of-pocket" measure of damages.[53]  In addition, the 1995 Private Securities Litigation Reform Act provides a limitation on damages.[54]  Notably, all the above calculations are performed on a class-wide basis.

67. The inflation calculation referenced above begins with an event study, or the analysis of the change in the market prices of Enovix's common stock, accounting for changes in market and/or industry effects, on the dates of (or the trading dates following) the three corrective disclosures alleged in this case.  I understand that while Defendants have argued that the final two disclosures do not relate to Fab-1 but instead to Fab-2 and that Fab-2 is not a part of the allegations, in the MTD Order, the Court held that Plaintiffs had adequately pled loss causation for those two dates because "Plaintiffs' theory of the case is that Enovix's decision to rush the Yinghe manufacturing equipment to Fremont before it passed the FAT was the first step in a chain of events that led to the equipment's continued failure to perform and the company's ultimate decision in October 2023 to abandon manufacturing efforts at Fab-1."[55]

68. In quantifying damages, it will be necessary to review the alleged corrective disclosures to determine whether any of the information disclosed on the Event Dates was unrelated to the remaining allegations.  With respect to any economically important confounding news, I can apply relevant analytical tools (including but not limited to cash-flow analyses and content analysis) to separate out the effect of any such confounding

---

[53] In my experience, the general consensus among experts in securities litigation is that the Supreme Court's decision *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336 (2005) implies that declines in inflation due to market or industry effects are not included in damages.  That is also my reading of the case and the procedure that I follow in calculating damages in securities class actions.

[54] For shares held beyond the disclosure that corrects the misrepresentation(s) that is (are) the basis for the action, damages are limited to the purchase price less (1) the 90-day average closing price following that disclosure if the shares are held through this 90-day period or (2) the average closing price through the time of sale if the shares are sold within the 90-day period.

[55] MTD Order, p. 23.

(i.e., unrelated to the remaining allegations) information.  In particular, should it be necessary to examine the effects of Fab-1 revenues and earnings from those of Fab-2, the difference in the dates when each was expected to contribute financially will make such an examination feasible through the use of changes in analyst forecasts.  All such analyses would be conducted on a class-wide basis.

69. While further discovery should aid in some of the exact parameterizations of the damages calculations, a method for determining inflation at any date, and thus damages for any Class member, will be feasible.  While there may be questions about how to calculate inflation, those questions will affect all members of the Class who purchased Enovix's common stock and will be resolved by common class-wide proof.  Consequently, the inflation in Enovix's stock will be determined in a common manner for all Class members.  The resultant figures will then be applied to each Class member's stock transactions in a mechanical fashion to determine the appropriate claim for each member of the Class for their stock transactions.

I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.

David I. Tabak
May 22, 2025

-32-



**David I. Tabak**
Senior Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 2176
david.tabak@nera.com
www.nera.com.

# EXHIBIT 1
# DAVID I. TABAK
## SENIOR MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology. While at Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and American economic policy at the undergraduate and graduate levels and in the creation of an undergraduate textbook and accompanying software package.

Dr. Tabak has appeared as an expert in state, federal, Delaware Chancery, and bankruptcy courts, and before arbitration panels, including the National Association of Securities Dealers, the American Arbitration Association, the International Dispute Resolution Centre, and the International Chamber of Commerce International Court of Arbitration. He has published in his areas of expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the *Journal of Forensic Economics*. Dr. Tabak is also the author of book chapters and has served as a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals. His publications have covered topics such as commercial disputes, economic analysis of market efficiency, valuation discounts for lack of marketability, and the application of statistics in litigation analyses. Dr. Tabak has been an invited presenter at the Securities and Exchange Commission and has spoken at forums that provide continuing legal education credits or continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations, contract disputes, commercial damages, and disputes between brokers and customers. His non-litigation work has included developing a risk-scoring model for a reinsurance company, assisting financial institutions in new product development, analysis of potential insider trading for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a program for at-risk youth.

David I. Tabak

## Education

**Harvard University**
Ph.D., Economics, 1996
M.A., Economics, 1992

**Massachusetts Institute of Technology**
B.S., Economics, 1990
B.S., Physics, 1990

## Professional Experience

**NERA Economic Consulting**

2005-    *Senior Managing Director (f/k/a Managing Director, f/k/a Senior Vice President)*
Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases.

2001-2005    *Vice President*

1998-2001    *Senior Consultant*

1996-1998    *Senior Analyst*

**Harvard University**

1991-1996    *Teaching Fellow in Economics*
Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees.

**Worth Publishers**

1991, 1993    *Research Assistant/Independent Contractor*
Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package.

**National Bureau of Economic Research**

1991    *Research Assistant*
Performed data collection and econometric analysis for a project on comparisons of international growth rates.

## Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

David I. Tabak

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

David I. Tabak

## Expert Reports and Testimony

Expert Report of David I. Tabak before the United States District Court for the Northern District of California in *Guiseppe Pampena*, et al., *v. Elon Musk*, May 2, 2025.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *Ohio Public Employees Retirement System*, et al., *v. David L. Calhoun*, et al., April 23, 2025.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *In re The Boeing Company Aircraft Securities Litigation*, April 7, 2025.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Srinivasan Venkataraman v. Kandi Technology Group, Inc.* et al., March 24, 2025.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *In re The Boeing Company Aircraft Securities Litigation*, February 7, 2025.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of New York in *Employees Retirement System for the City of Providence v. Urs Rohner*, et al., December 13, 2024.

Deposition Testimony before the Eastern District of New York in *Shane Lavin v. Virgin Galactic Holdings, Inc. et al.*, November 20, 2024.

Expert Report of David I. Tabak, Ph.D. before the Eastern District of New York in *Shane Lavin v. Virgin Galactic Holdings, Inc. et al.*, October 11, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the Northern District of California in *Guiseppe Pampena v. Elon Musk*, September 16, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the Eastern District of Pennsylvania in *In re Chester Vanguard Funds Litigation*, September 5, 2024.

Deposition Testimony before the Northern District of California in *Guiseppe Pampena v. Elon Musk*, August 9, 2024.

Deposition Testimony before the Eastern District of Pennsylvania in *In re Chester Vanguard Funds Litigation*, June 17, 2024.

Expert Report of David I. Tabak, Ph.D. before the Eastern District of Pennsylvania in *In re Chester Vanguard Funds Litigation*, May 29, 2024.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the Northern District of California in *Guiseppe Pampena v. Elon Musk*, May 22, 2024.

Deposition Testimony before the Southern District of New York in *Daniel Lee v. Richard Golaszewski and Stephen Swentzel*, May 9, 2024.

Expert Sur-Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *Charles Larry Crews et al. v. Rivian Automotive, Inc et al.*, April 26, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Ltd. Securities Litigation*, April 19, 2024.

Deposition Testimony before the United States District Court for the Central District of California in *Charles Larry Crews et al. v. Rivian Automotive, Inc et al.*, April 11, 2024.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the Southern District of New York in *Daniel Lee v. Richard Golaszewski and Stephen Swentzel*, April 10, 2024.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, February 29, 2024.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *Charles Larry Crews et al. v. Rivian Automotive, Inc et al.*, February 27, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, February 2, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of Ohio in *Ohio Public Employees Retirement System v. Federal Home Loan Mortgage Corporation*, February 2, 2024.

Deposition Testimony before the United States District Court for the Northern District of Ohio in *Ohio Public Employees Retirement System v. Federal Home Loan Mortgage Corporation*, December 20, 2023.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, November 20, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of Ohio in *Ohio Public Employees Retirement System v. Federal Home Loan Mortgage Corporation*, November 16, 2023.

David I. Tabak

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Vale S.A. Securities Litigation*, November 8, 2023.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Ltd. Securities Litigation*, November 2, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of New York in *In re Vale S.A. Securities Litigation*, October 17, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Ltd. Securities Litigation*, October 5, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, September 12, 2023.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, November 9, 2022.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, October 12, 2022.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, September 23, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, August 22, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, July 19, 2022.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, July 8, 2022.

Deposition Testimony before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., July 1, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., June 9, 2022.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 25, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, May 19, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, May 11, 2022.

David I. Tabak

Deposition Testimony before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, May 5, 2022.

Supplement to Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., April 29, 2022.

Expert Report of David I. Tabak, Ph.D. before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, March 28, 2022.

Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., March 11, 2022.

Testimony before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 13, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 12, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 8, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Arizona in *David G. Lowthorp v. Mesa Air Group Incorporated, et al.*, January 3, 2022.

Deposition Testimony before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, November 23, 2021.

Deposition Testimonh before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 28, 2021.

Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 15, 2021.

Expert Report of David. I Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, October 6, 2021.

Reply Report of David I. Tabak, Ph.D. (on damages) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Rebuttal Report of David I. Tabak, Ph.D. (on negative causation) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 1, 2021.

David I. Tabak

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, August 16, 2021.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, August 4, 2021.

Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, July 27, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 22, 2021.

Deposition Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, June 17, 2021.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, May 28, 2021.

Expert Reports of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, May 21, 2021.  (Two reports submitted simultaneously.)

Expert Report of David I. Tabak , Ph.D. before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, March 16, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 14, 2020.

Rebuttal Expert Report before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 2, 2020.

Deposition Testimony before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 7, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 5, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, July 30, 2020.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, July 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 18, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, June 11, 2020.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, June 9, 2020.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 13, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, April 30, 2020.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, April 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, April 25, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., January 17, 2020.

Expert Report of David I. Tabak, Ph.D. in the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, January 15, 2020.

Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, October 18, 2019.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., September 23, 2019.

Supplemental Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, August 21, 2019.

Deposition Testimony before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, July 11, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, June 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, June 17, 2019.

Expert Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois in *George Hedick Jr. v. The Kraft Heinz Company, et al.* and in *Iron Workers District Council (Philadelphia and vicinity) Retirement and Pension Plan v. The Kraft Heinz Company, et al.*, May 15, 2019.

David I. Tabak

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, April 8, 2019.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 29, 2019.

Deposition Testimony before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 27, 2019.

Deposition Testimony before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, March 20, 2019.

Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 8, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 7, 2019.

Expert Declaration of David I. Tabak before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, February 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, February 11, 2019.

Testimony before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., June 12, 2018.

Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., June 4-5, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., May 14, 2018.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, April 6, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., March 23, 2018.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 9, 2018.

Expert Report of David I. Tabak, Ph.D. before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., February 21, 2018.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., February 16, 2018.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, November 17, 2017.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, October 26, 2017.

Report of David I. Tabak, PhD in *Babscay Pty Ltd v. Slater & Gordon Limited*, Federal Court Proceeding VID 659 / 2017, Australia, October 26, 2017.

Deposition Testimony before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 28, 2017.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 20, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, September 14, 2017.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

David I. Tabak

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

David I. Tabak

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

David I. Tabak

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011.  (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., November 6, 2009.

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., October 19, 2009.

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., September 10, 2009.

David I. Tabak

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

David I. Tabak

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007.  (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

David I. Tabak

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

David I. Tabak

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

David I. Tabak

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

David I. Tabak

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

David I. Tabak

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 23, 2000.

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

Declaration of David I. Tabak before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*, December 15, 1999.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26, 1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

Deposition Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun & Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce, International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

David I. Tabak

## Publications

"*p*-Hacking and Event Studies in Securities Litigation," *NERA Working Paper*, April 12, 2023.

"How COVID-19 Impact Analysis May Shape MAE Disputes," (with Edward Flores), *Law360*, June 29, 2020.

COVID-19-related NERA webpages: (1) "S&P 500 Index: Daily Price Movements" (with Edward Flores), May 1, 2020 with updates; (2) "COVID-19, MAEs, and Preliminary Evidence of Disproportionate Impacts Within Industries" (with Edward Flores), June 9, 2020;  (3) "How COVID-19 Impact Analysis May Shape MAE Disputes") (with Edward Flores) reprint of article on Law360, June 29, 2020.

"Economic and Financial Analyses in Australian Securities Litigation in the Wake of *TPT Patrol Pty Limited as trustee for Amies Superannuation Fund v Myer Holdings Limited*," (with William S. Taylor), NERA Working Paper, January 2020.

"Testing Securities Market Efficiency With Cammer Factors," *Law360.com*, February 5, 2019.

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases," *NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog, Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?" *NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?"  *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of *Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog.  March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law School Forum on Corporate Governance and Financial Regulation.  Also published in modified form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute Resolution 2012 Global Reference* Guide.  A prior version of this was published as a NERA Working Paper, February 2012.

David I. Tabak

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012. (Originally published with the title "Estimating Loss For Sentencing Purposes." Retitled by Law360.com after initial publication on its website.)

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed Methodologies," NERA Working Paper, February 2012.

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of Business Valuation*, 2011 Volume 1. (A previous version appeared as a NERA working paper entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies, Schiller & Flexner), published in Law360.com, December 2010.

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010. (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

 "Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

 "Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006. (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

David I. Tabak

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases" (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John's Law Review,* Winter 2004.  (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

"Determination of the Appropriate Event Window Length in Individual Stock Event Studies" (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

"Inflation Methodologies in Securities Fraud Cases: Theory and Practice" (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

"Hedging and the Estimation of Marketability Discounts," in *Shannon Pratt's Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003.  (Also reprinted in *BVR's Guide to Discounts for Lack of Marketability*, 2007.)

 "Shareholders' Suit against Corporation," in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

"A CAPM-Based Approach to Calculating Illiquidity Discounts," NERA Working Paper, November 2002.

"A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud" (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

"Intraday Trading Rates in Shareholder Class Actions," *NERA Securities and Finance Insights*, June 2002.

"Materiality and Magnitude: Event Studies in the Courtroom" (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

"Are Investors Signalling You About Your Y2K Risk?" (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

"What Does the Market Think About Your Y2K Exposure?" (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

"Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation," NERA Working Paper, June 1998.

**Exhibit 2**

**Enovix Corporation**

**Materials Considered**

*Academic Literature*

Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019): 992-1033, p. 1004.

David Tabak and Frederick Dunbar, in *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001).

Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work", *Journal of Finance*, 1970.

Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011): 3941-3992, p. 3964.

Miguel O. Villanueva and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting* (2021): 57:203-234

Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

*Case Law*

*Basic Inc. v. Levinson*, 485 U.S. 224, 255, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

*Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

*Comcast v. Behrend*, 569 U.S. 27 (2013).

*Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336 (2005).

*In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009).

*In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008).

*In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011).

*In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. 2017).

**Exhibit 2**

**Enovix Corporation**

**Materials Considered**

*Case Law (cont.)*

*In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021).

*Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

Private Securities Litigation Reform Act of 1995, Pub. L. 104-67, 109 Stat. 737, codified as amended in 15 U.S.C §78j.

*Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

*Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702, (2018).

*Data*

Annual and Quarterly earnings and revenue estimates data obtained from Institutional Brokers' Estimate System (I/B/E/S) via FactSet Research Systems Inc.

Enovix common stock closing price, bid price, ask price, trading volume, and short interest data obtained from FactSet Research Systems Inc.

Enovix common stock shares outstanding and insider holdings data obtained from SEC Filings.

Enovix earnings report dates and number of analyst estimates obtained from Institutional Brokers' Estimate System (I/B/E/S) via FactSet Research Systems Inc.

Enovix quarterly institutional holdings for common stock obtained from FactSet Research Systems Inc.

Fails-to-deliver data obtained from the SEC website at: http://www.sec.gov/foia/docs/failsdata.htm.

List of analyst reports obtained from Refinitiv Eikon.

Market makers on the NASDAQ Exchange data obtained from Bloomberg L.P.

Russell 2000 Index closing price data obtained from FactSet Research Systems Inc.

Russell 3000 members list and market capitalization data obtained from Bloomberg L.P.

STOXX Global Lithium and Battery Producers Index closing price data obtained from Bloomberg L.P.

**Exhibit 2**

**Enovix Corporation**

**Materials Considered**

*News Articles*

See Exhibit 2a and 2b for list of News Stories used in Exhibit 8a

"Advanced Silicon Battery Company Enovix Corporation and Rodgers Silicon Valley Acquisition Corp. Announce Closing of Business Combination; Enovix to trade on Nasdaq under ticker 'ENVX' on July 15," *Enovix*, July 14, 2021.

"Eclipse GP III, LLC Cuts Stake in Enovix Corporation (ENVX)," *Nasdaq*, January 25, 2023.

*Pleadings in this Matter*

Second Amended Class Action Complaint dated March 19, 2024.

Order Granting In Part and Denying Part Motion to Dismiss SAC dated July 23, 2024.

*SEC Filings*

Form 8-K dated July 19, 2021.

Form 8-K dated August 10, 2021.

Form 10-Q dated August 16, 2021.

Form 10-Q dated November 15, 2021.

Form 10-K dated March 25, 2022.

Form DEF 14A dated April 29, 2022.

Form 10-Q dated May 18, 2022.

Form 8-K dated August 10, 2022.

Form 10-Q dated August 16, 2022.

Form 10-Q dated November 4, 2022.

Form 10-K dated March 1, 2023.

Form DEF 14A dated April 28, 2023.

Form 10-Q dated May 5, 2023.

**Exhibit 2**

**Enovix Corporation**

**Materials Considered**

*SEC Filings (cont.)*

Form 10-Q dated August 9, 2023.

Form S-3 dated August 9, 2023.

Insider Transaction data obtained from: https://www.sec.gov/cgi-bin/own-disp?action=getissuer&CIK=0001828318&type=&dateb=&owner=include&start=0.

*Other Materials*

17 C.F.R. § 240.12f-2 – Extending unlisted trading privileges to a security that is subject of an initial public offering.

Fernando Avalos and Marcia Kramer Meyer, "Dealer Participation on the New York Stock Exchange and Nasdaq," *NERA Working Paper*, May 2002.

Form S-3, available online at: https://www.sec.gov/files/forms-3.pdf, §1.A.3 and §1.B.1.

Frequently Asked Questions About Form 13F, available online at: https://www.sec.gov/rules-regulations/staff-guidance/division-investment-management-frequently-asked-questions/frequently-asked-questions-about-form-13f.

*New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at: https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3, available online at: https://www.sec.gov/files/rules/proposed/2007/33-8812.pdf, p. 6.

Securities Act Forms §115.18, available online at: https://www.sec.gov/rules-regulations/staff-guidance/compliance-disclosure-interpretations/securities-act-forms#115.18.

Threshold Security definition, available online at: https://www.nyse.com/regulation/nyse/public-info (citing 17 C.F.R. § 242.203(c)(6)).

**Exhibit 2a (***News Stories Obtained via a Company Search***)**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 8/10/2021 | 4:32 PM | 8/11/2021 | Press Release: Enovix Continues Momentum, Achieves Key Manufacturing Facility Milestone and Books Order in the Wearable Device Space | Dow Jones Institutional News |
| 8/10/2021 | 4:32 PM | 8/11/2021 | Press Release: Enovix Announces Second Quarter 2021 Financial Results | Dow Jones Institutional News |
| 8/10/2021 | 10:09 PM | 8/11/2021 | Enovix Corporation's CEO Harrold Rust on Q2 2021 Results -- Earnings Call Transcript >ENVX | Dow Jones Institutional News |
| 8/17/2021 | 5:06 AM | 8/17/2021 | Enovix Initiated at Outperform by Oppenheimer | Dow Jones Institutional News |
| 9/2/2021 | 7:31 AM | 9/2/2021 | Press Release: Enovix to Participate in Upcoming Investor Conferences | Dow Jones Institutional News |
| 9/22/2021 | 7:30 AM | 9/22/2021 | Press Release: Enovix Achieves Major Milestones: U.S.-Based Factory Produces First Battery Cells Off Its Automated Manufacturing Line and... | Dow Jones Institutional News |
| 10/22/2021 | 4:00 AM | 10/22/2021 | ENOVIX CORP COM, Inst Holders, 3Q 2021 (ENVX) | Dow Jones Institutional News |
| 10/25/2021 | 7:31 AM | 10/25/2021 | Press Release: Enovix to Release Third Quarter 2021 Financial Results on November 8, 2021 | Dow Jones Institutional News |
| 11/8/2021 | 4:59 PM | 11/9/2021 | Press Release: Enovix Announces Third Quarter 2021 Financial Results | Dow Jones Institutional News |
| 11/8/2021 | 4:01 PM | 11/9/2021 | Press Release: Technology Executive, Pegah Ebrahimi, Appointed to Enovix Board of Directors | Dow Jones Institutional News |
| 11/8/2021 | 8:23 PM | 11/9/2021 | Enovix Corporation CEO Harrold Rust on Q3 2021 Results -- Earnings Call Transcript >ENVX | Dow Jones Institutional News |
| 11/10/2021 | 5:40 PM | 11/11/2021 | Press Release: Enovix Named as CES 2022 Innovation Awards Honoree | Dow Jones Institutional News |
| 12/2/2021 | 8:51 AM | 12/2/2021 | Enovix Initiated at Buy by Craig-Hallum | Dow Jones Institutional News |
| 12/7/2021 | 7:30 AM | 12/7/2021 | Press Release: Enovix Announces Redemption of Public Warrants | Dow Jones Institutional News |
| 12/17/2021 | 6:25 AM | 12/17/2021 | Enovix Initiated at Overweight by Piper Sandler | Dow Jones Institutional News |
| 12/20/2021 | 5:18 PM | 12/21/2021 | Press Release: Enovix to Showcase Award-Winning Battery Technology at CES 2022 | Dow Jones Institutional News |
| 1/4/2022 | 7:43 AM | 1/4/2022 | Press Release: Enovix to Participate in Upcoming Investor Conferences | Dow Jones Institutional News |
| 1/7/2022 | 4:05 PM | 1/10/2022 | *Enovix Corp. Wt (ENVXW) Halted due to additional information requested by NASDAQ | Dow Jones Institutional News |
| 1/22/2022 | 4:16 AM | 1/24/2022 | ENOVIX CORP COM, Inst Holders, 4Q 2021 (ENVX) | Dow Jones Institutional News |
| 3/1/2022 | 7:30 AM | 3/1/2022 | Press Release: Enovix to Participate in Cowen 2nd Annual Mobility Disruption Conference | Dow Jones Institutional News |
| 3/3/2022 | 4:01 PM | 3/4/2022 | Press Release: Enovix Delivers Battery Cells From Its Production Line for Final Qualification | Dow Jones Institutional News |
| 3/3/2022 | 4:01 PM | 3/4/2022 | Press Release: Enovix Names Patrick Donnelly as Vice President, Strategic Business Development, Focused on Electric Vehicles | Dow Jones Institutional News |
| 3/3/2022 | 4:01 PM | 3/4/2022 | Press Release: Enovix Announces Fourth Quarter and Full Year 2021 Financial Results | Dow Jones Institutional News |
| 3/3/2022 | 7:57 PM | 3/4/2022 | Enovix Corporation CEO Harrold Rust on Q4 2021 Results -- Earnings Call Transcript >ENVX | Dow Jones Institutional News |
| 3/4/2022 | 10:23 AM | 3/4/2022 | Enovix Is Maintained at Buy by Craig-Hallum | Dow Jones Institutional News |
| 3/28/2022 | 7:30 AM | 3/28/2022 | Press Release: Enovix Announces BrakeFlow(TM) Technology | Dow Jones Institutional News |
| 4/23/2022 | 3:14 AM | 4/25/2022 | ENOVIX CORP COM, Inst Holders, 1Q 2022 (ENVX) | Dow Jones Institutional News |
| 4/26/2022 | 7:30 AM | 4/26/2022 | Press Release: Enovix to Release First Quarter 2022 Financial Results on May 11, 2022 | Dow Jones Institutional News |

**Exhibit 2a (*News Stories Obtained via a Company Search*)**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 5/3/2022 | 7:30 AM | 5/3/2022 | Press Release: Enovix Announces Initial Smartwatch Battery Order from Leading Global Consumer Electronics Company | Dow Jones Institutional News |
| 5/3/2022 | 10:39 AM | 5/3/2022 | Enovix Shares Rise 28% After Order for Smartwatch Batteries | Dow Jones Institutional News |
| 5/11/2022 | 4:01 PM | 5/12/2022 | Press Release: Enovix Announces First Quarter 2022 Financial Results | Dow Jones Institutional News |
| 5/11/2022 | 4:01 PM | 5/12/2022 | Press Release: Enovix Initiates Order of Next-Gen Equipment for Its Second Factory | Dow Jones Institutional News |
| 5/11/2022 | 8:23 PM | 5/12/2022 | Enovix Corporation CEO Harrold Rust on Q1 2022 Results -- Earnings Call Transcript >ENVX | Dow Jones Institutional News |
| 5/23/2022 | 7:34 AM | 5/23/2022 | Press Release: Enovix CTO to Speak at 12th International Advanced Automotive Battery Conference in Mainz, Germany | Dow Jones Institutional News |
| 5/24/2022 | 7:31 AM | 5/24/2022 | Press Release: Enovix to Participate in Upcoming Investor Conferences | Dow Jones Institutional News |
| 5/25/2022 | 7:30 AM | 5/25/2022 | Press Release: Enovix Increases Reach and Expertise in Asia to Support Growing Demand | Dow Jones Institutional News |
| 6/7/2022 | 7:30 AM | 6/7/2022 | Press Release: Enovix to Participate in Upcoming Investor Conferences | Dow Jones Institutional News |
| 6/13/2022 | 7:30 AM | 6/13/2022 | Press Release: Enovix Battery Cells Achieve Exceptional, Five-Minute Fast Charge | Dow Jones Institutional News |
| 6/21/2022 | 7:30 AM | 6/21/2022 | Press Release: Enovix Ships Commercial Batteries from Fab-1 Production Line | Dow Jones Institutional News |
| 6/22/2022 | 7:30 AM | 6/22/2022 | Press Release: Enovix Corporation to Join Russell 2000(R) and 3000(R) Indexes | Dow Jones Institutional News |
| 6/24/2022 | 10:35 AM | 6/24/2022 | Enovix Is Maintained at Outperform by Cowen & Co. | Dow Jones Institutional News |
| 6/28/2022 | 7:30 AM | 6/28/2022 | Press Release: Enovix Mobility Bolsters Leadership Team | Dow Jones Institutional News |
| 7/12/2022 | 7:30 AM | 7/12/2022 | Press Release: Enovix Announces Shipment of Battery Packs | Dow Jones Institutional News |
| 7/23/2022 | 3:14 AM | 7/25/2022 | ENOVIX CORP COM, Inst Holders, 2Q 2022 (ENVX) | Dow Jones Institutional News |
| 7/28/2022 | 7:30 AM | 7/28/2022 | Press Release: Enovix Expands Pan-Asian Distribution Coverage | Dow Jones Institutional News |
| 8/5/2022 | 5:21 AM | 8/5/2022 | Enovix Initiated at Overweight by JP Morgan | Dow Jones Institutional News |
| 8/10/2022 | 4:01 PM | 8/11/2022 | Press Release: Enovix Awarded Follow-On Contract to Build Wearable Battery Cells for U.S. Army Soldiers | Dow Jones Institutional News |
| 8/10/2022 | 4:01 PM | 8/11/2022 | Press Release: Enovix Announces Second Quarter 2022 Financial Results | Dow Jones Institutional News |
| 8/10/2022 | 4:01 PM | 8/11/2022 | Press Release: Enovix Announces Significant Customer Milestones in Second Quarter 2022 | Dow Jones Institutional News |
| 8/10/2022 | 4:11 PM | 8/11/2022 | Enovix Files 8K - Operations And Financial Condition >ENVX | Dow Jones Institutional News |
| 8/10/2022 | 10:40 PM | 8/11/2022 | Enovix Corporation CEO Harrold Rust on Q2 2022 Results -- Earnings Call Transcript >ENVX | Dow Jones Institutional News |
| 8/11/2022 | 11:39 AM | 8/11/2022 | Enovix Stock Jumps on First Quarterly Revenue | Dow Jones Institutional News |
| 8/11/2022 | 10:19 AM | 8/11/2022 | Enovix Is Maintained at Buy by Craig-Hallum | Dow Jones Institutional News |
| 8/11/2022 | 10:29 AM | 8/11/2022 | Enovix Is Maintained at Outperform by Northland Capital Markets | Dow Jones Institutional News |
| 8/22/2022 | 9:32 AM | 8/22/2022 | Enovix Is Maintained at Buy by Loop Capital | Dow Jones Institutional News |
| 8/24/2022 | 9:17 AM | 8/24/2022 | Enovix Is Maintained at Outperform by Cowen & Co. | Dow Jones Institutional News |

**Exhibit 2a (*News Stories Obtained via a Company Search*)**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 9/22/2022 | 7:34 AM | 9/22/2022 | Press Release: Enovix to Speak at The Electrochemical Society Meeting & The Battery Safety Summit | Dow Jones Institutional News |
| 10/4/2022 | 7:30 AM | 10/4/2022 | Press Release: Enovix Celebrates Fremont Manufacturing Week & U.S. Manufacturing Day | Dow Jones Institutional News |
| 10/17/2022 | 7:30 AM | 10/17/2022 | Press Release: Enovix to Release Third Quarter 2022 Financial Results on November 1, 2022 | Dow Jones Institutional News |
| 10/23/2022 | 3:09 AM | 10/24/2022 | ENOVIX CORP COM, Inst Holders, 3Q 2022 (ENVX) | Dow Jones Institutional News |
| 10/27/2022 | 7:30 AM | 10/27/2022 | Press Release: Enovix Releases Paper on BrakeFlow(TM) Technology | Dow Jones Institutional News |
| 10/28/2022 | 10:05 AM | 10/28/2022 | Enovix Initiated at Buy by EF Hutton | Dow Jones Institutional News |
| 11/1/2022 | 4:01 PM | 11/2/2022 | Press Release: Enovix Announces Third Quarter 2022 Financial Results | Dow Jones Institutional News |
| 11/1/2022 | 4:01 PM | 11/2/2022 | Press Release: Enovix Announces Advancements to Its Laser Technology Program and Bolsters Team | Dow Jones Institutional News |
| 11/1/2022 | 4:01 PM | 11/2/2022 | Press Release: Enovix Signs MOU with One of the World's Largest Consumer Electronics Companies | Dow Jones Institutional News |
| 11/2/2022 | 9:10 AM | 11/2/2022 | Enovix Shares Drop Premarket After 3Q Loss Widens | Dow Jones Institutional News |
| 11/7/2022 | 7:30 AM | 11/7/2022 | Press Release: T.J. Rodgers Appointed Enovix Executive Chairman | Dow Jones Institutional News |
| 11/7/2022 | 8:10 AM | 11/7/2022 | Enovix Chairman Takes Executive Role After 3Q Loss Widens | Dow Jones Institutional News |
| 11/10/2022 | 12:30 PM | 11/10/2022 | Press Release: Enovix Names Ajay Marathe COO | Dow Jones Institutional News |
| 11/14/2022 | 1:41 PM | 11/14/2022 | Press Release: Enovix CLO, GC and Secretary Stepping Down | Dow Jones Institutional News |
| 11/16/2022 | 7:30 AM | 11/16/2022 | Press Release: Enovix Completes Ordering of Laser Patterning and Assembly Line Equipment for Gen2 Autoline | Dow Jones Institutional News |
| 11/17/2022 | 7:35 AM | 11/17/2022 | Press Release: Enovix CTO to Speak at the 22nd Annual Advanced Automotive Battery Conference in San Diego | Dow Jones Institutional News |
| 12/2/2022 | 6:28 AM | 12/2/2022 | Enovix Initiated at Buy by B. Riley Securities | Dow Jones Institutional News |
| 12/13/2022 | 7:30 AM | 12/13/2022 | Press Release: Enovix Receives ISO 9001:2015 Certification, Validating Its Commitment to Quality and Readiness for Expansion | Dow Jones Institutional News |
| 12/15/2022 | 4:40 PM | 12/16/2022 | Press Release: Enovix Announces Date for Special Presentation by Executive Chairman T.J. Rodgers | Dow Jones Institutional News |
| 12/19/2022 | 7:41 AM | 12/19/2022 | Press Release: Enovix to Participate in Upcoming Investor Conferences | Dow Jones Institutional News |
| 12/22/2022 | 5:23 PM | 12/23/2022 | Press Release: Enovix to Demonstrate Breakthrough Battery Technology at CES 2023 | Dow Jones Institutional News |
| 12/29/2022 | 4:01 PM | 12/30/2022 | Press Release: Enovix Appoints Raj Talluri as CEO | Dow Jones Institutional News |
| 12/29/2022 | 4:17 PM | 12/30/2022 | Enovix Taps Talluri as Next CEO Following Rust's Retirement | Dow Jones Institutional News |
| 1/3/2023 | 7:31 AM | 1/3/2023 | Press Release: Join Live-Stream Special Presentation by Enovix Executive Chairman | Dow Jones Institutional News |
| 1/5/2023 | 4:11 PM | 1/6/2023 | Press Release: Enovix Delivers Custom Cells to Inventus Power and U.S. Army | Dow Jones Institutional News |
| 1/10/2023 | 4:20 PM | 1/11/2023 | Press Release: ROSEN, A LEADING NATIONAL FIRM, Encourages Enovix Corporation Investors with Losses to Secure Counsel Before Important Dead... | Dow Jones Institutional News |
| 1/11/2023 | 8:48 AM | 1/11/2023 | Enovix Initiated at Buy by Canaccord Genuity | Dow Jones Institutional News |

**Exhibit 2a (*News Stories Obtained via a Company Search* )**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 1/13/2023 | 11:02 AM | 1/13/2023 | Press Release: KESSLER TOPAZ MELTZER & CHECK, LLP ANNOUNCES A SECURITIES FRAUD CLASS ACTION FILED AGAINST ENOVIX CORPORATION | Dow Jones Institutional News |
| 1/13/2023 | 5:49 PM | 1/17/2023 | Press Release: ENOVIX DEADLINE ALERT: Securities Litigation Partner James (Josh) Wilson Encourages Investors Who Suffered Losses Exceedin... | Dow Jones Institutional News |
| 1/16/2023 | 5:46 AM | 1/17/2023 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Enovix Investors of a Lead Plaintiff Deadline of March 7, 2023 | Dow Jones Institutional News |
| 1/17/2023 | 5:47 AM | 1/17/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 1/17/2023 | 6:15 PM | 1/18/2023 | Press Release: ROSEN, A HIGHLY RECOGNIZED LAW FIRM, Encourages Enovix Corporation Investors to Secure Counsel Before Important Deadline i... | Dow Jones Institutional News |
| 1/20/2023 | 5:00 PM | 1/23/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |
| 1/22/2023 | 4:20 AM | 1/23/2023 | ENOVIX CORP COM, Inst Holders, 4Q 2022 (ENVX) | Dow Jones Institutional News |
| 1/23/2023 | 5:47 AM | 1/23/2023 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Enovix Investors of a Lead Plaintiff Deadline of March 7, 2023 | Dow Jones Institutional News |
| 1/23/2023 | 4:00 PM | 1/24/2023 | Press Release: ROSEN, NATIONAL INVESTOR COUNSEL, Encourages Enovix Corporation Investors to Secure Counsel Before Important Deadline i... | Dow Jones Institutional News |
| 1/23/2023 | 4:01 PM | 1/24/2023 | Press Release: Enovix Announces CTO and CCO Transitions | Dow Jones Institutional News |
| 1/23/2023 | 4:14 PM | 1/24/2023 | Enovix Technology Chief, Commercial Chief to Depart | Dow Jones Institutional News |
| 1/23/2023 | 7:25 AM | 1/23/2023 | Enovix Is Maintained at Overweight by Piper Sandler | Dow Jones Institutional News |
| 1/24/2023 | 5:47 AM | 1/24/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 1/25/2023 | 6:19 PM | 1/26/2023 | Press Release: Class Action Lawsuit Reminder: Kessler Topaz Meltzer & Check, LLP Reminds Enovix Corporation Investors That a Securitie... | Dow Jones Institutional News |
| 1/25/2023 | 9:41 PM | 1/26/2023 | Press Release: ENOVIX SHAREHOLDER ACTION REMINDER: Securities Litigation Partner James (Josh) Wilson Encourages Investors Who Suffered Los... | Dow Jones Institutional News |
| 1/26/2023 | 7:00 AM | 1/26/2023 | Enovix Is Maintained at Overweight by JP Morgan | Dow Jones Institutional News |
| 1/27/2023 | 1:30 PM | 1/27/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |
| 1/27/2023 | 7:13 AM | 1/27/2023 | Enovix Is Maintained at Buy by EF Hutton | Dow Jones Institutional News |
| 1/30/2023 | 5:47 AM | 1/30/2023 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Enovix Investors of a Lead Plaintiff Deadline of March 7, 2023 | Dow Jones Institutional News |
| 1/30/2023 | 8:01 AM | 1/30/2023 | Press Release: Enovix Corp. CLASS ACTION Alert: Wolf Haldenstein Adler Freeman & Herz LLP reminds investors that a securities class action ... | Dow Jones Institutional News |
| 1/30/2023 | 2:33 PM | 1/30/2023 | Press Release: ROSEN, A LEADING AND TOP RANKED LAW FIRM, Encourages Enovix Corporation Investors to Secure Counsel Before Important Dead... | Dow Jones Institutional News |

**Exhibit 2a (*News Stories Obtained via a Company Search* )**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/31/2023 | 5:47 AM | 1/31/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 2/1/2023 | 11:00 AM | 2/1/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |
| 2/1/2023 | 10:50 PM | 2/2/2023 | Press Release: FILING DEADLINE--Kuznicki Law PLLC Announces Class Action on Behalf of Shareholders of Enovix Corporation - ENVX | Dow Jones Institutional News |
| 2/2/2023 | 4:50 PM | 2/3/2023 | Press Release: Enovix to Release Fourth Quarter and Full Year 2022 Financial Results on February 22, 2023 | Dow Jones Institutional News |
| 2/3/2023 | 6:07 PM | 2/6/2023 | Press Release: ENVX Shareholder Reminder: Kessler Topaz Meltzer & Check, LLP Reminds Shareholders of Enovix Corporation of Deadline in Securities Fraud Class Action Lawsuit | Dow Jones Institutional News |
| 2/4/2023 | 11:00 AM | 2/6/2023 | Press Release: ENOVIX SHAREHOLDER NOTICE: Securities Litigation Partner James (Josh) Wilson Encourages Investors Who Suffered Losses ... | Dow Jones Institutional News |
| 2/6/2023 | 2:33 PM | 2/6/2023 | Press Release: ROSEN, LEADING INVESTOR COUNSEL, Encourages Enovix Corporation Investors with Losses to Secure Counsel Before Important Dead... | Dow Jones Institutional News |
| 2/7/2023 | 5:46 AM | 2/7/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 2/8/2023 | 10:50 PM | 2/9/2023 | Press Release: FILING DEADLINE--Kuznicki Law PLLC Announces Class Action on Behalf of Shareholders of Enovix Corporation - ENVX | Dow Jones Institutional News |
| 2/13/2023 | 5:47 AM | 2/13/2023 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Enovix Investors of a Lead Plaintiff Deadline of March 7, 2023 | Dow Jones Institutional News |
| 2/13/2023 | 10:00 AM | 2/13/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |
| 2/13/2023 | 6:24 PM | 2/14/2023 | Press Release: Lead Plaintiff Deadline on March 7, 2023 for Enovix Corporation Investors - Kessler Topaz Meltzer & Check, LLP Reminds Investors of Class Action Lawsuit Filed Against Enovix Corporation | Dow Jones Institutional News |
| 2/14/2023 | 5:46 AM | 2/14/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 2/14/2023 | 7:25 PM | 2/15/2023 | Press Release: ROSEN, NATIONAL TRIAL COUNSEL, Encourages Enovix Corporation Investors with Losses to Secure Counsel Before Important Dead... | Dow Jones Institutional News |
| 2/17/2023 | 1:00 PM | 2/17/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |
| 2/18/2023 | 11:00 AM | 2/21/2023 | Press Release: ENOVIX DEADLINE ALERT: Securities Litigation Partner James (Josh) Wilson Encourages Investors Who Suffered Losses Exceedin... | Dow Jones Institutional News |
| 2/21/2023 | 5:45 AM | 2/21/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 2/21/2023 | 2:19 PM | 2/21/2023 | Press Release: ROSEN, A LONGSTANDING AND TRUSTED FIRM, Encourages Enovix Corporation Investors with Losses to Secure Counsel Before Importan... | Dow Jones Institutional News |
| 2/22/2023 | 4:01 PM | 2/23/2023 | Press Release: Enovix Announces Fourth Quarter and Full Year 2022 Financial Results | Dow Jones Institutional News |

**Exhibit 2a (*News Stories Obtained via a Company Search*)**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 2/22/2023 | 10:50 PM | 2/23/2023 | Press Release: FILING DEADLINE--Kuznicki Law PLLC Announces Class Action on Behalf of Shareholders of Enovix Corporation - ENVX | Dow Jones Institutional News |
| 2/23/2023 | 11:00 AM | 2/23/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |
| 2/23/2023 | 9:00 AM | 2/23/2023 | Enovix Is Maintained at Overweight by Piper Sandler | Dow Jones Institutional News |
| 2/25/2023 | 11:00 AM | 2/27/2023 | Press Release: ENOVIX DEADLINE ALERT: Securities Litigation Partner James (Josh) Wilson Encourages Investors Who Suffered Losses Exceedin... | Dow Jones Institutional News |
| 2/25/2023 | 4:50 PM | 2/27/2023 | Press Release: Final Deadline Approaching on March 7, 2023: Kessler Topaz Meltzer & Check, LLP Reminds Enovix Corporation Investors of Class Action Lawsuit Deadline | Dow Jones Institutional News |
| 2/27/2023 | 5:45 AM | 2/27/2023 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Enovix Investors of a Lead Plaintiff Deadline of March 7, 2023 | Dow Jones Institutional News |
| 2/27/2023 | 3:12 PM | 2/27/2023 | Press Release: ENVX IMPORTANT DEADLINE: ROSEN, LEADING TRIAL ATTORNEYS, Encourages Enovix Corporation Investors to Secure Counsel Before... | Dow Jones Institutional News |
| 3/1/2023 | 1:00 PM | 3/1/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |
| 3/4/2023 | 11:00 AM | 3/6/2023 | Press Release: ENOVIX SHAREHOLDER ACTION REMINDER: Securities Litigation Partner James (Josh) Wilson Encourages Investors Who Suffered Los... | Dow Jones Institutional News |
| 3/5/2023 | 8:46 PM | 3/6/2023 | Press Release: Enovix Deadline Approaching: Kessler Topaz Meltzer & Check, LLP Reminds Investors of Enovix Corporation of Deadline in Securities Fraud Class Action Lawsuit | Dow Jones Institutional News |
| 3/6/2023 | 5:45 AM | 3/6/2023 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Enovix Investors of a Lead Plaintiff Deadline of March 7, 2023 | Dow Jones Institutional News |
| 3/6/2023 | 1:32 PM | 3/6/2023 | Press Release: ENVX FINAL DEADLINE TOMORROW: ROSEN, TOP RANKED INVESTOR COUNSEL, Encourages Enovix Corporation Investors to Secure Counse... | Dow Jones Institutional News |
| 3/7/2023 | 5:45 AM | 3/7/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 3/9/2023 | 5:28 PM | 3/10/2023 | Press Release: Enovix Announces Design Approval of Its Next-Generation Autoline | Dow Jones Institutional News |
| 3/13/2023 | 7:30 AM | 3/13/2023 | Press Release: Enovix Announces Multiple Leadership Additions | Dow Jones Institutional News |
| 3/29/2023 | 7:30 AM | 3/29/2023 | Press Release: Enovix Announces Manufacturing Partner and Location for Fab-2 in Malaysia | Dow Jones Institutional News |
| 3/29/2023 | 2:00 PM | 3/29/2023 | Enovix Shares Surge 19% on Letter Intending to Locate Facility in YBS Building | Dow Jones Institutional News |
| 4/3/2023 | 7:30 AM | 4/3/2023 | Press Release: Enovix Receives UL1642, a Global Safety Certification for Its Wearable Cells | Dow Jones Institutional News |
| 4/10/2023 | 7:30 AM | 4/10/2023 | Press Release: Enovix Issues Purchase Orders for Agility Line and Completes Gen2 Autoline Equipment Orders | Dow Jones Institutional News |
| 4/11/2023 | 4:02 PM | 4/12/2023 | Press Release: Enovix to Release First Quarter 2023 Financial Results on April 26, 2023 | Dow Jones Institutional News |
| 4/17/2023 | 4:26 PM | 4/18/2023 | Press Release: Enovix Announces Proposed $150 Million Offering of Convertible Senior Notes Due 2028 | Dow Jones Institutional News |

**Exhibit 2a (*News Stories Obtained via a Company Search* )**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 4/18/2023 | 7:03 AM | 4/18/2023 | Press Release: Enovix Announces Pricing of $150.0 Million Offering of 3.00% Convertible Senior Notes Due 2028 | Dow Jones Institutional News |
| 4/22/2023 | 3:42 AM | 4/24/2023 | ENOVIX CORP COM, Inst Holders, 1Q 2023 (ENVX) | Dow Jones Institutional News |
| 5/2/2023 | 7:39 AM | 5/2/2023 | Press Release: Enovix to Participate in Upcoming Investor Conferences | Dow Jones Institutional News |
| 5/5/2023 | 11:09 AM | 5/5/2023 | Correction to Enovis Rating | Dow Jones Institutional News |
| 6/6/2023 | 7:30 AM | 6/6/2023 | Press Release: Enovix Expands Asia Presence with Additional Go-to-Market Partners in Japan and South Korea | Dow Jones Institutional News |
| 6/15/2023 | 4:01 PM | 6/16/2023 | Press Release: Enovix Achieves Quarterly Milestone Early, Producing 18,000 Cells | Dow Jones Institutional News |
| 6/15/2023 | 4:28 PM | 6/16/2023 | Battery Maker Enovix's Stock Jumps After Q2 Production Data -- MarketWatch | Dow Jones Institutional News |
| 6/26/2023 | 7:30 AM | 6/26/2023 | Press Release: Enovix Announces Appointment of Joseph Malchow and Bernard Gutmann to Its Board of Directors | Dow Jones Institutional News |
| 6/27/2023 | 7:30 AM | 6/27/2023 | Press Release: Enovix Receives Purchase Order to Produce Battery Cells for U.S. Army | Dow Jones Institutional News |
| 6/27/2023 | 11:07 AM | 6/27/2023 | Enovix Shares Rise 19% After Purchase Army from U.S. Army | Dow Jones Institutional News |
| 6/29/2023 | 4:01 PM | 6/30/2023 | Press Release: Enovix Announces Farhan Ahmad as Chief Financial Officer | Dow Jones Institutional News |
| 6/29/2023 | 4:14 PM | 6/30/2023 | Battery Maker Enovix Names Former Micron Executive Its New CFO -- MarketWatch | Dow Jones Institutional News |
| 6/29/2023 | 4:11 PM | 6/30/2023 | Enovix Names Micron's Farhan Ahmad as Next Finance Chief | Dow Jones Institutional News |
| 7/5/2023 | 4:39 AM | 7/5/2023 | Enovix Coverage Assumed by EF Hutton at Buy | Dow Jones Institutional News |
| 7/18/2023 | 7:30 AM | 7/18/2023 | Press Release: Enovix Announces General Availability of Its Standard IoT and Wearable Cell | Dow Jones Institutional News |
| 7/26/2023 | 4:01 PM | 7/27/2023 | Press Release: Enovix Announces Second Quarter 2023 Financial Results | Dow Jones Institutional News |
| 7/26/2023 | 4:01 PM | 7/27/2023 | Press Release: Enovix Establishes Research and Design Center in India | Dow Jones Institutional News |
| 7/26/2023 | 4:01 PM | 7/27/2023 | Press Release: Enovix Signs Manufacturing Agreement with YBS International Berhad for Fab2 in Malaysia | Dow Jones Institutional News |
| 7/27/2023 | 3:48 PM | 7/27/2023 | Enovix Is Maintained at Buy by Craig-Hallum | Dow Jones Institutional News |
| 8/20/2023 | 3:28 AM | 8/21/2023 | ENOVIX CORP COM, Inst Holders, 2Q 2023 (ENVX) | Dow Jones Institutional News |
| 9/20/2023 | 4:01 PM | 9/21/2023 | *Enovix To Acquire Routejade >ENVX | Dow Jones Institutional News |
| 9/20/2023 | 4:43 PM | 9/21/2023 | Enovix To Buy South Korean Battery Maker In Cash And Stock Deal -- MarketWatch | Dow Jones Institutional News |
| 9/20/2023 | 4:13 PM | 9/21/2023 | Enovix to Buy Korean Battery Manufacturer Routejade | Dow Jones Institutional News |
| 9/25/2023 | 7:30 AM | 9/25/2023 | Press Release: Enovix Batteries Chosen for FDA-Approved Accurate Mini Blood Pressure Monitor | Dow Jones Institutional News |
| 9/28/2023 | 4:01 PM | 9/29/2023 | Press Release: Emmanuel T. Hernandez to Retire from Enovix Board of Directors | Dow Jones Institutional News |

**Exhibit 2a (*News Stories Obtained via a Company Search*)**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |

**Notes and Sources:**

News stories were obtained through a search for news stories categorized as relevant to the Company "Enovix Corp." by Factiva Dow Jones between August 10, 2021 and October 2, 2023. The search included news stories published by *Dow Jones Newswires*, excluding "recurring pricing and market data" and "Obituaries, sports, calendars…." Only after-market hours news on August 10, 2021 is considered.

News stories that solely reported Enovix's price movements or volume have been removed. For more information, see Exhibit 8c.

[1] The Second Amended Class Action Complaint dated March 19, 2024 (SAC) alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2). The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims shall move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

[2] On days when news came out at or after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 2b (*News Stories Obtained via a Text Search*)**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 8/10/2021 | 4:04 PM | 8/11/2021 | Enovix 2Q Loss/Shr 21c >ENVX | Dow Jones Newswires Chinese (English) |
| 8/10/2021 | 4:32 PM | 8/11/2021 | Press Release: Enovix Continues Momentum, Achieves Key Manufacturing Facility Milestone and Books Order in the Wearable Device Space | Dow Jones Institutional News |
| 8/10/2021 | 4:32 PM | 8/11/2021 | Press Release: Enovix Announces Second Quarter 2021 Financial Results | Dow Jones Institutional News |
| 8/10/2021 | 4:01 PM | 8/11/2021 | *Enovix: Signed a Master Purchase Agreement and a Cooperation Agreement With a California-based Technology Leader Focused Initially ... | Dow Jones Institutional News |
| 8/10/2021 | 4:04 PM | 8/11/2021 | *Enovix 2Q Loss/Shr 21c >ENVX | Dow Jones Institutional News |
| 8/10/2021 | 10:09 PM | 8/11/2021 | Enovix Corporation's CEO Harrold Rust on Q2 2021 Results -- Earnings Call Transcript >ENVX | Dow Jones Institutional News |
| 8/17/2021 | 5:07 AM | 8/17/2021 | Enovix Initiated at Outperform by Oppenheimer | Dow Jones Newswires Chinese (English) |
| 8/17/2021 | 5:07 AM | 8/17/2021 | Enovix Price Target Announced at $32.00/Share by Oppenheimer | Dow Jones Newswires Chinese (English) |
| 8/17/2021 | 5:06 AM | 8/17/2021 | Enovix Initiated at Outperform by Oppenheimer | Dow Jones Institutional News |
| 9/2/2021 | 7:31 AM | 9/2/2021 | Press Release: Enovix to Participate in Upcoming Investor Conferences | Dow Jones Institutional News |
| 9/22/2021 | 7:30 AM | 9/22/2021 | Press Release: Enovix Achieves Major Milestones: U.S.-Based Factory Produces First Battery Cells Off Its Automated Manufacturing Line and... | Dow Jones Institutional News |
| 10/22/2021 | 4:00 AM | 10/22/2021 | ENOVIX CORP COM, Inst Holders, 3Q 2021 (ENVX) | Dow Jones Institutional News |
| 10/25/2021 | 7:31 AM | 10/25/2021 | Press Release: Enovix to Release Third Quarter 2021 Financial Results on November 8, 2021 | Dow Jones Institutional News |
| 11/8/2021 | 4:11 PM | 11/9/2021 | Enovix 3Q Loss/Shr 8c >ENVX | Dow Jones Newswires Chinese (English) |
| 11/8/2021 | 4:59 PM | 11/9/2021 | Press Release: Enovix Announces Third Quarter 2021 Financial Results | Dow Jones Institutional News |
| 11/8/2021 | 4:01 PM | 11/9/2021 | Press Release: Technology Executive, Pegah Ebrahimi, Appointed to Enovix Board of Directors | Dow Jones Institutional News |
| 11/8/2021 | 4:11 PM | 11/9/2021 | *Enovix 3Q Loss/Shr 8c >ENVX | Dow Jones Institutional News |
| 11/8/2021 | 8:23 PM | 11/9/2021 | Enovix Corporation CEO Harrold Rust on Q3 2021 Results -- Earnings Call Transcript >ENVX | Dow Jones Institutional News |
| 11/10/2021 | 5:40 PM | 11/11/2021 | Press Release: Enovix Named as CES 2022 Innovation Awards Honoree | Dow Jones Institutional News |
| 12/2/2021 | 8:51 AM | 12/2/2021 | Enovix Price Target Announced at $50.00/Share by Craig-Hallum | Dow Jones Newswires Chinese (English) |
| 12/2/2021 | 8:51 AM | 12/2/2021 | Enovix Initiated at Buy by Craig-Hallum | Dow Jones Newswires Chinese (English) |
| 12/2/2021 | 8:51 AM | 12/2/2021 | Enovix Initiated at Buy by Craig-Hallum | Dow Jones Institutional News |
| 12/7/2021 | 7:30 AM | 12/7/2021 | Press Release: Enovix Announces Redemption of Public Warrants | Dow Jones Institutional News |
| 12/7/2021 | 7:32 AM | 12/7/2021 | *Enovix Provides Update to EV Program | Dow Jones Institutional News |
| 12/17/2021 | 6:25 AM | 12/17/2021 | Enovix Initiated at Overweight by Piper Sandler | Dow Jones Newswires Chinese (English) |
| 12/17/2021 | 6:25 AM | 12/17/2021 | Enovix Price Target Announced at $39.00/Share by Piper Sandler | Dow Jones Newswires Chinese (English) |
| 12/17/2021 | 6:25 AM | 12/17/2021 | Enovix Initiated at Overweight by Piper Sandler | Dow Jones Institutional News |
| 12/20/2021 | 5:18 PM | 12/21/2021 | Press Release: Enovix to Showcase Award-Winning Battery Technology at CES 2022 | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search*)**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 1/4/2022 | 7:43 AM | 1/4/2022 | Press Release: Enovix to Participate in Upcoming Investor Conferences | Dow Jones Institutional News |
| 1/7/2022 | 4:05 PM | 1/10/2022 | *Enovix Corp. Wt (ENVXW) Halted due to additional information requested by NASDAQ | Dow Jones Institutional News |
| 1/22/2022 | 4:16 AM | 1/24/2022 | ENOVIX CORP COM, Inst Holders, 4Q 2021 (ENVX) | Dow Jones Institutional News |
| 3/1/2022 | 7:30 AM | 3/1/2022 | Press Release: Enovix to Participate in Cowen 2nd Annual Mobility Disruption Conference | Dow Jones Institutional News |
| 3/3/2022 | 4:01 PM | 3/4/2022 | Press Release: Enovix Delivers Battery Cells From Its Production Line for Final Qualification | Dow Jones Institutional News |
| 3/3/2022 | 4:01 PM | 3/4/2022 | Press Release: Enovix Names Patrick Donnelly as Vice President, Strategic Business Development, Focused on Electric Vehicles | Dow Jones Institutional News |
| 3/3/2022 | 4:01 PM | 3/4/2022 | Press Release: Enovix Announces Fourth Quarter and Full Year 2021 Financial Results | Dow Jones Institutional News |
| 3/3/2022 | 7:57 PM | 3/4/2022 | Enovix Corporation CEO Harrold Rust on Q4 2021 Results -- Earnings Call Transcript >ENVX | Dow Jones Institutional News |
| 3/4/2022 | 10:23 AM | 3/4/2022 | Enovix Is Maintained at Buy by Craig-Hallum | Dow Jones Institutional News |
| 3/28/2022 | 7:30 AM | 3/28/2022 | Press Release: Enovix Announces BrakeFlow(TM) Technology | Dow Jones Institutional News |
| 4/23/2022 | 3:14 AM | 4/25/2022 | ENOVIX CORP COM, Inst Holders, 1Q 2022 (ENVX) | Dow Jones Institutional News |
| 4/26/2022 | 7:30 AM | 4/26/2022 | Press Release: Enovix to Release First Quarter 2022 Financial Results on May 11, 2022 | Dow Jones Institutional News |
| 5/3/2022 | 7:30 AM | 5/3/2022 | Press Release: Enovix Announces Initial Smartwatch Battery Order from Leading Global Consumer Electronics Company | Dow Jones Institutional News |
| 5/3/2022 | 10:39 AM | 5/3/2022 | Enovix Shares Rise 28% After Order for Smartwatch Batteries | Dow Jones Institutional News |
| 5/11/2022 | 4:01 PM | 5/12/2022 | Press Release: Enovix Announces First Quarter 2022 Financial Results | Dow Jones Institutional News |
| 5/11/2022 | 4:01 PM | 5/12/2022 | Press Release: Enovix Initiates Order of Next-Gen Equipment for Its Second Factory | Dow Jones Institutional News |
| 5/11/2022 | 8:23 PM | 5/12/2022 | Enovix Corporation CEO Harrold Rust on Q1 2022 Results -- Earnings Call Transcript >ENVX | Dow Jones Institutional News |
| 5/23/2022 | 7:34 AM | 5/23/2022 | Press Release: Enovix CTO to Speak at 12th International Advanced Automotive Battery Conference in Mainz, Germany | Dow Jones Institutional News |
| 5/24/2022 | 7:31 AM | 5/24/2022 | Press Release: Enovix to Participate in Upcoming Investor Conferences | Dow Jones Institutional News |
| 5/25/2022 | 7:30 AM | 5/25/2022 | Press Release: Enovix Increases Reach and Expertise in Asia to Support Growing Demand | Dow Jones Institutional News |
| 6/7/2022 | 7:30 AM | 6/7/2022 | Press Release: Enovix to Participate in Upcoming Investor Conferences | Dow Jones Institutional News |
| 6/13/2022 | 7:30 AM | 6/13/2022 | Press Release: Enovix Battery Cells Achieve Exceptional, Five-Minute Fast Charge | Dow Jones Institutional News |
| 6/21/2022 | 7:30 AM | 6/21/2022 | Press Release: Enovix Ships Commercial Batteries from Fab-1 Production Line | Dow Jones Institutional News |
| 6/22/2022 | 7:30 AM | 6/22/2022 | Press Release: Enovix Corporation to Join Russell 2000(R) and 3000(R) Indexes | Dow Jones Institutional News |
| 6/24/2022 | 10:35 AM | 6/24/2022 | Enovix Is Maintained at Outperform by Cowen & Co. | Dow Jones Institutional News |
| 6/28/2022 | 7:30 AM | 6/28/2022 | Press Release: Enovix Mobility Bolsters Leadership Team | Dow Jones Institutional News |
| 7/12/2022 | 7:30 AM | 7/12/2022 | Press Release: Enovix Announces Shipment of Battery Packs | Dow Jones Institutional News |
| 7/23/2022 | 3:14 AM | 7/25/2022 | ENOVIX CORP COM, Inst Holders, 2Q 2022 (ENVX) | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search*)**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 7/28/2022 | 7:30 AM | 7/28/2022 | Press Release: Enovix Expands Pan-Asian Distribution Coverage | Dow Jones Institutional News |
| 8/5/2022 | 5:21 AM | 8/5/2022 | Enovix Initiated at Overweight by JP Morgan | Dow Jones Institutional News |
| 8/10/2022 | 4:01 PM | 8/11/2022 | Press Release: Enovix Awarded Follow-On Contract to Build Wearable Battery Cells for U.S. Army Soldiers | Dow Jones Institutional News |
| 8/10/2022 | 4:01 PM | 8/11/2022 | Press Release: Enovix Announces Second Quarter 2022 Financial Results | Dow Jones Institutional News |
| 8/10/2022 | 4:01 PM | 8/11/2022 | Press Release: Enovix Announces Significant Customer Milestones in Second Quarter 2022 | Dow Jones Institutional News |
| 8/10/2022 | 4:11 PM | 8/11/2022 | Enovix Files 8K - Operations And Financial Condition >ENVX | Dow Jones Institutional News |
| 8/10/2022 | 10:40 PM | 8/11/2022 | Enovix Corporation CEO Harrold Rust on Q2 2022 Results -- Earnings Call Transcript >ENVX | Dow Jones Institutional News |
| 8/11/2022 | 11:39 AM | 8/11/2022 | Enovix Stock Jumps on First Quarterly Revenue | Dow Jones Institutional News |
| 8/11/2022 | 10:19 AM | 8/11/2022 | Enovix Is Maintained at Buy by Craig-Hallum | Dow Jones Institutional News |
| 8/11/2022 | 10:29 AM | 8/11/2022 | Enovix Is Maintained at Outperform by Northland Capital Markets | Dow Jones Institutional News |
| 8/22/2022 | 9:32 AM | 8/22/2022 | Enovix Is Maintained at Buy by Loop Capital | Dow Jones Institutional News |
| 8/24/2022 | 9:17 AM | 8/24/2022 | Enovix Is Maintained at Outperform by Cowen & Co. | Dow Jones Institutional News |
| 9/22/2022 | 7:34 AM | 9/22/2022 | Press Release: Enovix to Speak at The Electrochemical Society Meeting & The Battery Safety Summit | Dow Jones Institutional News |
| 10/4/2022 | 7:30 AM | 10/4/2022 | Press Release: Enovix Celebrates Fremont Manufacturing Week & U.S. Manufacturing Day | Dow Jones Institutional News |
| 10/17/2022 | 7:30 AM | 10/17/2022 | Press Release: Enovix to Release Third Quarter 2022 Financial Results on November 1, 2022 | Dow Jones Institutional News |
| 10/23/2022 | 3:09 AM | 10/24/2022 | ENOVIX CORP COM, Inst Holders, 3Q 2022 (ENVX) | Dow Jones Institutional News |
| 10/27/2022 | 7:30 AM | 10/27/2022 | Press Release: Enovix Releases Paper on BrakeFlow(TM) Technology | Dow Jones Institutional News |
| 10/28/2022 | 10:05 AM | 10/28/2022 | Enovix Initiated at Buy by EF Hutton | Dow Jones Institutional News |
| 11/1/2022 | 4:01 PM | 11/2/2022 | Press Release: Enovix Announces Third Quarter 2022 Financial Results | Dow Jones Institutional News |
| 11/1/2022 | 4:01 PM | 11/2/2022 | Press Release: Enovix Announces Advancements to Its Laser Technology Program and Bolsters Team | Dow Jones Institutional News |
| 11/1/2022 | 4:01 PM | 11/2/2022 | Press Release: Enovix Signs MOU with One of the World's Largest Consumer Electronics Companies | Dow Jones Institutional News |
| 11/2/2022 | 9:10 AM | 11/2/2022 | Enovix Shares Drop Premarket After 3Q Loss Widens | Dow Jones Institutional News |
| 11/7/2022 | 7:30 AM | 11/7/2022 | Press Release: T.J. Rodgers Appointed Enovix Executive Chairman | Dow Jones Institutional News |
| 11/7/2022 | 8:10 AM | 11/7/2022 | Enovix Chairman Takes Executive Role After 3Q Loss Widens | Dow Jones Institutional News |
| 11/10/2022 | 12:30 PM | 11/10/2022 | Press Release: Enovix Names Ajay Marathe COO | Dow Jones Institutional News |
| 11/14/2022 | 1:41 PM | 11/14/2022 | Press Release: Enovix CLO, GC and Secretary Stepping Down | Dow Jones Institutional News |
| 11/16/2022 | 7:30 AM | 11/16/2022 | Press Release: Enovix Completes Ordering of Laser Patterning and Assembly Line Equipment for Gen2 Autoline | Dow Jones Institutional News |
| 11/17/2022 | 7:35 AM | 11/17/2022 | Press Release: Enovix CTO to Speak at the 22nd Annual Advanced Automotive Battery Conference in San Diego | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search*)**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 12/2/2022 | 6:28 AM | 12/2/2022 | Enovix Initiated at Buy by B. Riley Securities | Dow Jones Institutional News |
| 12/13/2022 | 7:30 AM | 12/13/2022 | Press Release: Enovix Receives ISO 9001:2015 Certification, Validating Its Commitment to Quality and Readiness for Expansion | Dow Jones Institutional News |
| 12/14/2022 | 8:59 AM | 12/14/2022 | Microsoft Backs Battery Material Startup To Speed EV Charging -- Market Talk | Dow Jones Institutional News |
| 12/15/2022 | 4:40 PM | 12/16/2022 | Press Release: Enovix Announces Date for Special Presentation by Executive Chairman T.J. Rodgers | Dow Jones Institutional News |
| 12/19/2022 | 7:41 AM | 12/19/2022 | Press Release: Enovix to Participate in Upcoming Investor Conferences | Dow Jones Institutional News |
| 12/22/2022 | 5:23 PM | 12/23/2022 | Press Release: Enovix to Demonstrate Breakthrough Battery Technology at CES 2023 | Dow Jones Institutional News |
| 12/29/2022 | 4:01 PM | 12/30/2022 | Press Release: Enovix Appoints Raj Talluri as CEO | Dow Jones Institutional News |
| 12/29/2022 | 4:17 PM | 12/30/2022 | Enovix Taps Talluri as Next CEO Following Rust's Retirement | Dow Jones Institutional News |
| 1/3/2023 | 7:31 AM | 1/3/2023 | Press Release: Join Live-Stream Special Presentation by Enovix Executive Chairman | Dow Jones Institutional News |
| 1/5/2023 | 4:11 PM | 1/6/2023 | Press Release: Enovix Delivers Custom Cells to Inventus Power and U.S. Army | Dow Jones Institutional News |
| 1/10/2023 | 4:20 PM | 1/11/2023 | Press Release: ROSEN, A LEADING NATIONAL FIRM, Encourages Enovix Corporation Investors with Losses to Secure Counsel Before Important Dead... | Dow Jones Institutional News |
| 1/11/2023 | 8:48 AM | 1/11/2023 | Enovix Initiated at Buy by Canaccord Genuity | Dow Jones Institutional News |
| 1/13/2023 | 11:02 AM | 1/13/2023 | Press Release: KESSLER TOPAZ MELTZER & CHECK, LLP ANNOUNCES A SECURITIES FRAUD CLASS ACTION FILED AGAINST ENOVIX CORPORATION | Dow Jones Institutional News |
| 1/13/2023 | 5:49 PM | 1/17/2023 | Press Release: ENOVIX DEADLINE ALERT: Securities Litigation Partner James (Josh) Wilson Encourages Investors Who Suffered Losses Exceedin... | Dow Jones Institutional News |
| 1/16/2023 | 5:46 AM | 1/17/2023 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Enovix Investors of a Lead Plaintiff Deadline of March 7, 2023 | Dow Jones Institutional News |
| 1/17/2023 | 5:47 AM | 1/17/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 1/17/2023 | 6:15 PM | 1/18/2023 | Press Release: ROSEN, A HIGHLY RECOGNIZED LAW FIRM, Encourages Enovix Corporation Investors to Secure Counsel Before Important Deadline i... | Dow Jones Institutional News |
| 1/20/2023 | 5:00 PM | 1/23/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |
| 1/22/2023 | 4:20 AM | 1/23/2023 | ENOVIX CORP COM, Inst Holders, 4Q 2022 (ENVX) | Dow Jones Institutional News |
| 1/23/2023 | 5:47 AM | 1/23/2023 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Enovix Investors of a Lead Plaintiff Deadline of March 7, 2023 | Dow Jones Institutional News |
| 1/23/2023 | 4:00 PM | 1/24/2023 | Press Release: ROSEN, NATIONAL INVESTOR COUNSEL, Encourages Enovix Corporation Investors to Secure Counsel Before Important Deadline i... | Dow Jones Institutional News |
| 1/23/2023 | 4:01 PM | 1/24/2023 | Press Release: Enovix Announces CTO and CCO Transitions | Dow Jones Institutional News |
| 1/23/2023 | 4:14 PM | 1/24/2023 | Enovix Technology Chief, Commercial Chief to Depart | Dow Jones Institutional News |
| 1/23/2023 | 7:25 AM | 1/23/2023 | Enovix Is Maintained at Overweight by Piper Sandler | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search* )**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 1/24/2023 | 5:47 AM | 1/24/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 1/25/2023 | 6:19 PM | 1/26/2023 | Press Release: Class Action Lawsuit Reminder: Kessler Topaz Meltzer & Check, LLP Reminds Enovix Corporation Investors That a Securitie... | Dow Jones Institutional News |
| 1/25/2023 | 9:41 PM | 1/26/2023 | Press Release: ENOVIX SHAREHOLDER ACTION REMINDER: Securities Litigation Partner James (Josh) Wilson Encourages Investors Who Suffered Los... | Dow Jones Institutional News |
| 1/26/2023 | 7:00 AM | 1/26/2023 | Enovix Is Maintained at Overweight by JP Morgan | Dow Jones Institutional News |
| 1/27/2023 | 1:30 PM | 1/27/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |
| 1/27/2023 | 7:13 AM | 1/27/2023 | Enovix Is Maintained at Buy by EF Hutton | Dow Jones Institutional News |
| 1/30/2023 | 5:47 AM | 1/30/2023 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Enovix Investors of a Lead Plaintiff Deadline of March 7, 2023 | Dow Jones Institutional News |
| 1/30/2023 | 8:01 AM | 1/30/2023 | Press Release: Enovix Corp. CLASS ACTION Alert: Wolf Haldenstein Adler Freeman & Herz LLP reminds investors that a securities class action ... | Dow Jones Institutional News |
| 1/30/2023 | 2:33 PM | 1/30/2023 | Press Release: ROSEN, A LEADING AND TOP RANKED LAW FIRM, Encourages Enovix Corporation Investors to Secure Counsel Before Important Dead... | Dow Jones Institutional News |
| 1/31/2023 | 5:47 AM | 1/31/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 2/1/2023 | 11:00 AM | 2/1/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |
| 2/1/2023 | 10:50 PM | 2/2/2023 | Press Release: FILING DEADLINE--Kuznicki Law PLLC Announces Class Action on Behalf of Shareholders of Enovix Corporation - ENVX | Dow Jones Institutional News |
| 2/2/2023 | 4:50 PM | 2/3/2023 | Press Release: Enovix to Release Fourth Quarter and Full Year 2022 Financial Results on February 22, 2023 | Dow Jones Institutional News |
| 2/3/2023 | 6:07 PM | 2/6/2023 | Press Release: ENVX Shareholder Reminder: Kessler Topaz Meltzer & Check, LLP Reminds Shareholders of Enovix Corporation of Deadline in Securities Fraud Class Action Lawsuit | Dow Jones Institutional News |
| 2/4/2023 | 11:00 AM | 2/6/2023 | Press Release: ENOVIX SHAREHOLDER NOTICE: Securities Litigation Partner James (Josh) Wilson Encourages Investors Who Suffered Losses ... | Dow Jones Institutional News |
| 2/6/2023 | 2:33 PM | 2/6/2023 | Press Release: ROSEN, LEADING INVESTOR COUNSEL, Encourages Enovix Corporation Investors with Losses to Secure Counsel Before Important Dead... | Dow Jones Institutional News |
| 2/7/2023 | 5:46 AM | 2/7/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 2/8/2023 | 10:50 PM | 2/9/2023 | Press Release: FILING DEADLINE--Kuznicki Law PLLC Announces Class Action on Behalf of Shareholders of Enovix Corporation - ENVX | Dow Jones Institutional News |
| 2/13/2023 | 5:47 AM | 2/13/2023 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Enovix Investors of a Lead Plaintiff Deadline of March 7, 2023 | Dow Jones Institutional News |
| 2/13/2023 | 10:00 AM | 2/13/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search*)**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 2/13/2023 | 6:24 PM | 2/14/2023 | Press Release: Lead Plaintiff Deadline on March 7, 2023 for Enovix Corporation Investors - Kessler Topaz Meltzer & Check, LLP Reminds Investors of Class Action Lawsuit Filed Against Enovix Corporation | Dow Jones Institutional News |
| 2/14/2023 | 5:46 AM | 2/14/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 2/14/2023 | 7:25 PM | 2/15/2023 | Press Release: ROSEN, NATIONAL TRIAL COUNSEL, Encourages Enovix Corporation Investors with Losses to Secure Counsel Before Important Dead... | Dow Jones Institutional News |
| 2/17/2023 | 1:00 PM | 2/17/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |
| 2/18/2023 | 11:00 AM | 2/21/2023 | Press Release: ENOVIX DEADLINE ALERT: Securities Litigation Partner James (Josh) Wilson Encourages Investors Who Suffered Losses Exceedin... | Dow Jones Institutional News |
| 2/21/2023 | 5:45 AM | 2/21/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 2/21/2023 | 2:19 PM | 2/21/2023 | Press Release: ROSEN, A LONGSTANDING AND TRUSTED FIRM, Encourages Enovix Corporation Investors with Losses to Secure Counsel Before Importan... | Dow Jones Institutional News |
| 2/22/2023 | 4:01 PM | 2/23/2023 | Press Release: Enovix Announces Fourth Quarter and Full Year 2022 Financial Results | Dow Jones Institutional News |
| 2/22/2023 | 10:50 PM | 2/23/2023 | Press Release: FILING DEADLINE--Kuznicki Law PLLC Announces Class Action on Behalf of Shareholders of Enovix Corporation - ENVX | Dow Jones Institutional News |
| 2/23/2023 | 11:00 AM | 2/23/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |
| 2/23/2023 | 9:00 AM | 2/23/2023 | Enovix Is Maintained at Overweight by Piper Sandler | Dow Jones Institutional News |
| 2/23/2023 | 7:16 AM | 2/23/2023 | Enovix Price Target Maintained With a $18.00/Share by EF Hutton | Dow Jones Institutional News |
| 2/25/2023 | 11:00 AM | 2/27/2023 | Press Release: ENOVIX DEADLINE ALERT: Securities Litigation Partner James (Josh) Wilson Encourages Investors Who Suffered Losses Exceedin... | Dow Jones Institutional News |
| 2/25/2023 | 4:50 PM | 2/27/2023 | Press Release: Final Deadline Approaching on March 7, 2023: Kessler Topaz Meltzer & Check, LLP Reminds Enovix Corporation Investors of Class Action Lawsuit Deadline | Dow Jones Institutional News |
| 2/27/2023 | 5:45 AM | 2/27/2023 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Enovix Investors of a Lead Plaintiff Deadline of March 7, 2023 | Dow Jones Institutional News |
| 2/27/2023 | 3:12 PM | 2/27/2023 | Press Release: ENVX IMPORTANT DEADLINE: ROSEN, LEADING TRIAL ATTORNEYS, Encourages Enovix Corporation Investors to Secure Counsel Before... | Dow Jones Institutional News |
| 3/1/2023 | 1:00 PM | 3/1/2023 | Press Release: ENVX Investors Have Opportunity to Lead Enovix Corporation Securities Fraud Lawsuit | Dow Jones Institutional News |
| 3/4/2023 | 11:00 AM | 3/6/2023 | Press Release: ENOVIX SHAREHOLDER ACTION REMINDER: Securities Litigation Partner James (Josh) Wilson Encourages Investors Who Suffered Los... | Dow Jones Institutional News |
| 3/5/2023 | 8:46 PM | 3/6/2023 | Press Release: Enovix Deadline Approaching: Kessler Topaz Meltzer & Check, LLP Reminds Investors of Enovix Corporation of Deadline in Securities Fraud Class Action Lawsuit | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search*)**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 3/6/2023 | 5:45 AM | 3/6/2023 | Press Release: CLASS ACTION ALERT: The Law Offices of Vincent Wong Remind Enovix Investors of a Lead Plaintiff Deadline of March 7, 2023 | Dow Jones Institutional News |
| 3/6/2023 | 1:32 PM | 3/6/2023 | Press Release: ENVX FINAL DEADLINE TOMORROW: ROSEN, TOP RANKED INVESTOR COUNSEL, Encourages Enovix Corporation Investors to Secure Counse... | Dow Jones Institutional News |
| 3/7/2023 | 5:45 AM | 3/7/2023 | Press Release: ENVX ALERT: The Klein Law Firm Announces a Lead Plaintiff Deadline of March 7, 2023 in the Class Action Filed on Behalf of... | Dow Jones Institutional News |
| 3/9/2023 | 5:28 PM | 3/10/2023 | Press Release: Enovix Announces Design Approval of Its Next-Generation Autoline | Dow Jones Institutional News |
| 3/9/2023 | 5:32 PM | 3/10/2023 | *Enovix: First High-Volume Production Facility Will Be Located in Malaysia | Dow Jones Institutional News |
| 3/10/2023 | 10:15 AM | 3/10/2023 | Enovix Price Target Maintained With a $25.00/Share by Cantor Fitzgerald | Dow Jones Institutional News |
| 3/13/2023 | 7:30 AM | 3/13/2023 | Press Release: Enovix Announces Multiple Leadership Additions | Dow Jones Institutional News |
| 3/29/2023 | 7:30 AM | 3/29/2023 | Press Release: Enovix Announces Manufacturing Partner and Location for Fab-2 in Malaysia | Dow Jones Institutional News |
| 3/29/2023 | 2:00 PM | 3/29/2023 | Enovix Shares Surge 19% on Letter Intending to Locate Facility in YBS Building | Dow Jones Institutional News |
| 3/29/2023 | 10:08 AM | 3/29/2023 | Enovix Price Target Maintained With a $18.00/Share by EF Hutton | Dow Jones Institutional News |
| 4/3/2023 | 7:30 AM | 4/3/2023 | Press Release: Enovix Receives UL1642, a Global Safety Certification for Its Wearable Cells | Dow Jones Institutional News |
| 4/10/2023 | 7:30 AM | 4/10/2023 | Press Release: Enovix Issues Purchase Orders for Agility Line and Completes Gen2 Autoline Equipment Orders | Dow Jones Institutional News |
| 4/11/2023 | 4:02 PM | 4/12/2023 | Press Release: Enovix to Release First Quarter 2023 Financial Results on April 26, 2023 | Dow Jones Institutional News |
| 4/17/2023 | 4:26 PM | 4/18/2023 | Press Release: Enovix Announces Proposed $150 Million Offering of Convertible Senior Notes Due 2028 | Dow Jones Institutional News |
| 4/18/2023 | 7:03 AM | 4/18/2023 | Press Release: Enovix Announces Pricing of $150.0 Million Offering of 3.00% Convertible Senior Notes Due 2028 | Dow Jones Institutional News |
| 4/22/2023 | 3:42 AM | 4/24/2023 | ENOVIX CORP COM, Inst Holders, 1Q 2023 (ENVX) | Dow Jones Institutional News |
| 4/26/2023 | 4:04 PM | 4/27/2023 | *Enovix 1Q Loss/Shr 16c >ENVX | Dow Jones Institutional News |
| 4/27/2023 | 7:52 AM | 4/27/2023 | Enovix Price Target Maintained With a $36.00/Share by Oppenheimer Price Target Maintained With a $36.00/Share by | Dow Jones Institutional News |
| 4/27/2023 | 7:18 AM | 4/27/2023 | Enovix Is Maintained at Buy by EF Hutton Is Maintained at Buy by | Dow Jones Institutional News |
| 5/2/2023 | 7:39 AM | 5/2/2023 | Press Release: Enovix to Participate in Upcoming Investor Conferences | Dow Jones Institutional News |
| 5/5/2023 | 11:09 AM | 5/5/2023 | Correction to Enovis Rating | Dow Jones Institutional News |
| 6/6/2023 | 7:30 AM | 6/6/2023 | Press Release: Enovix Expands Asia Presence with Additional Go-to-Market Partners in Japan and South Korea | Dow Jones Institutional News |
| 6/15/2023 | 4:01 PM | 6/16/2023 | Press Release: Enovix Achieves Quarterly Milestone Early, Producing 18,000 Cells | Dow Jones Institutional News |
| 6/15/2023 | 4:28 PM | 6/16/2023 | Battery Maker Enovix's Stock Jumps After Q2 Production Data -- MarketWatch | Dow Jones Institutional News |
| 6/16/2023 | 10:16 AM | 6/16/2023 | Enovix Price Target Maintained With a $20.00/Share by Canaccord Genuity | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search* )**
**Enovix Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 6/26/2023 | 7:30 AM | 6/26/2023 | Press Release: Enovix Announces Appointment of Joseph Malchow and Bernard Gutmann to Its Board of Directors | Dow Jones Institutional News |
| 6/27/2023 | 7:30 AM | 6/27/2023 | Press Release: Enovix Receives Purchase Order to Produce Battery Cells for U.S. Army | Dow Jones Institutional News |
| 6/27/2023 | 11:07 AM | 6/27/2023 | Enovix Shares Rise 19% After Purchase Army from U.S. Army | Dow Jones Institutional News |
| 6/28/2023 | 10:55 AM | 6/28/2023 | Enovix Price Target Maintained With a $25.00/Share by Cantor Fitzgerald | Dow Jones Institutional News |
| 6/29/2023 | 4:01 PM | 6/30/2023 | Press Release: Enovix Announces Farhan Ahmad as Chief Financial Officer | Dow Jones Institutional News |
| 6/29/2023 | 4:14 PM | 6/30/2023 | Battery Maker Enovix Names Former Micron Executive Its New CFO -- MarketWatch | Dow Jones Institutional News |
| 6/29/2023 | 4:11 PM | 6/30/2023 | Enovix Names Micron's Farhan Ahmad as Next Finance Chief | Dow Jones Institutional News |
| 7/5/2023 | 4:39 AM | 7/5/2023 | Enovix Coverage Assumed by EF Hutton at Buy | Dow Jones Institutional News |
| 7/18/2023 | 7:30 AM | 7/18/2023 | Press Release: Enovix Announces General Availability of Its Standard IoT and Wearable Cell | Dow Jones Institutional News |
| 7/26/2023 | 4:01 PM | 7/27/2023 | Press Release: Enovix Announces Second Quarter 2023 Financial Results | Dow Jones Institutional News |
| 7/26/2023 | 4:01 PM | 7/27/2023 | Press Release: Enovix Establishes Research and Design Center in India | Dow Jones Institutional News |
| 7/26/2023 | 4:01 PM | 7/27/2023 | Press Release: Enovix Signs Manufacturing Agreement with YBS International Berhad for Fab2 in Malaysia | Dow Jones Institutional News |
| 7/27/2023 | 3:48 PM | 7/27/2023 | Enovix Is Maintained at Buy by Craig-Hallum | Dow Jones Institutional News |
| 8/20/2023 | 3:28 AM | 8/21/2023 | ENOVIX CORP COM, Inst Holders, 2Q 2023 (ENVX) | Dow Jones Institutional News |
| 9/8/2023 | 10:05 AM | 9/8/2023 | Enovix Price Target Maintained With a $28.00/Share by Cantor Fitzgerald | Dow Jones Institutional News |
| 9/20/2023 | 4:01 PM | 9/21/2023 | *Enovix To Acquire Routejade >ENVX | Dow Jones Institutional News |
| 9/20/2023 | 4:43 PM | 9/21/2023 | Enovix To Buy South Korean Battery Maker In Cash And Stock Deal -- MarketWatch | Dow Jones Institutional News |
| 9/20/2023 | 4:13 PM | 9/21/2023 | Enovix to Buy Korean Battery Manufacturer Routejade | Dow Jones Institutional News |
| 9/21/2023 | 8:06 AM | 9/21/2023 | Enovix Price Target Maintained With a $22.00/Share by EF Hutton | Dow Jones Institutional News |
| 9/25/2023 | 7:30 AM | 9/25/2023 | Press Release: Enovix Batteries Chosen for FDA-Approved Accurate Mini Blood Pressure Monitor | Dow Jones Institutional News |
| 9/28/2023 | 4:01 PM | 9/29/2023 | Press Release: Emmanuel T. Hernandez to Retire from Enovix Board of Directors | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a text search for "Enovix" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between August 10, 2021 to October 2, 2023. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars…." Only after-market hours news on August 10, 2021 is considered. News stories that solely reported Enovix's price movements or volume have been removed. For more information, see Exhibit 8c.

[1] The Second Amended Class Action Complaint dated March 19, 2024 (SAC) alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2). The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims shall move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

[2] On days when news came out at or after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 3**
**Enovix Corporation**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Week (1) | First Trading Date of Week (2) | Unadjusted Weekly Volume (3) | Adjusted Weekly Volume[2] (4) | Shares Outstanding[3] (5) | Percent of Shares Traded Weekly (Unadjusted Volume) (6) (3) / (5) | Percent of Shares Traded Weekly (Adjusted Volume) (7) (4) / (5) |
|---|---|---|---|---|---|---|
| 1 | 8/11/2021 | 4,792,103 | 2,167,947 | 145,245,633 | 3.30 % | 1.49 % |
| 2 | 8/16/2021 | 3,332,114 | 1,507,448 | 145,245,628 | 2.29 | 1.04 |
| 3 | 8/23/2021 | 7,340,249 | 3,320,729 | 145,245,628 | 5.05 | 2.29 |
| 4 | 8/30/2021 | 4,443,983 | 2,010,458 | 145,245,628 | 3.06 | 1.38 |
| 5 | 9/7/2021 | 5,155,124 | 2,332,178 | 145,245,628 | 3.55 | 1.61 |
| 6 | 9/13/2021 | 9,774,551 | 4,422,007 | 145,245,628 | 6.73 | 3.04 |
| 7 | 9/20/2021 | 7,028,858 | 3,179,855 | 145,245,628 | 4.84 | 2.19 |
| 8 | 9/27/2021 | 8,838,404 | 3,998,494 | 145,245,628 | 6.09 | 2.75 |
| 9 | 10/4/2021 | 4,649,039 | 2,103,225 | 145,245,628 | 3.20 | 1.45 |
| 10 | 10/11/2021 | 3,717,034 | 1,681,586 | 145,245,628 | 2.56 | 1.16 |
| 11 | 10/18/2021 | 4,991,818 | 2,258,298 | 145,245,628 | 3.44 | 1.55 |
| 12 | 10/25/2021 | 3,582,067 | 1,620,527 | 145,245,628 | 2.47 | 1.12 |
| 13 | 11/1/2021 | 7,161,127 | 3,239,694 | 145,245,628 | 4.93 | 2.23 |
| 14 | 11/8/2021 | 5,524,853 | 2,499,443 | 145,245,628 | 3.80 | 1.72 |
| 15 | 11/15/2021 | 5,403,390 | 2,444,494 | 145,245,628 | 3.72 | 1.68 |
| 16 | 11/22/2021 | 3,537,579 | 1,600,401 | 145,245,628 | 2.44 | 1.10 |
| 17 | 11/29/2021 | 5,906,569 | 2,672,132 | 145,245,628 | 4.07 | 1.84 |
| 18 | 12/6/2021 | 4,887,434 | 2,211,075 | 145,245,628 | 3.36 | 1.52 |
| 19 | 12/13/2021 | 7,759,343 | 3,510,327 | 145,245,628 | 5.34 | 2.42 |
| 20 | 12/20/2021 | 4,273,095 | 1,933,148 | 145,245,628 | 2.94 | 1.33 |
| 21 | 12/27/2021 | 6,012,381 | 2,720,001 | 145,245,628 | 4.14 | 1.87 |
| 22 | 1/3/2022 | 8,558,684 | 3,871,949 | 152,272,287 | 5.62 | 2.54 |
| 23 | 1/10/2022 | 6,657,607 | 3,011,901 | 152,272,287 | 4.37 | 1.98 |
| 24 | 1/18/2022 | 4,522,527 | 2,045,991 | 152,272,287 | 2.97 | 1.34 |
| 25 | 1/24/2022 | 8,598,817 | 3,890,105 | 152,272,287 | 5.65 | 2.55 |
| 26 | 1/31/2022 | 4,509,818 | 2,040,242 | 152,272,287 | 2.96 | 1.34 |
| 27 | 2/7/2022 | 4,581,218 | 2,072,543 | 152,272,287 | 3.01 | 1.36 |
| 28 | 2/14/2022 | 3,629,663 | 1,642,060 | 152,272,287 | 2.38 | 1.08 |
| 29 | 2/22/2022 | 4,470,407 | 2,022,412 | 152,272,287 | 2.94 | 1.33 |
| 30 | 2/28/2022 | 7,903,674 | 3,575,622 | 152,272,287 | 5.19 | 2.35 |
| 31 | 3/7/2022 | 5,680,084 | 2,569,670 | 152,272,287 | 3.73 | 1.69 |
| 32 | 3/14/2022 | 4,986,975 | 2,256,107 | 152,272,287 | 3.28 | 1.48 |
| 33 | 3/21/2022 | 5,400,340 | 2,443,114 | 156,481,095 | 3.45 | 1.56 |
| 34 | 3/28/2022 | 5,817,445 | 2,631,812 | 156,481,095 | 3.72 | 1.68 |
| 35 | 4/4/2022 | 7,907,830 | 3,577,502 | 156,481,095 | 5.05 | 2.29 |
| 36 | 4/11/2022 | 3,490,088 | 1,578,916 | 156,481,095 | 2.23 | 1.01 |
| 37 | 4/18/2022 | 4,768,998 | 2,157,495 | 156,776,619 | 3.04 | 1.38 |
| 38 | 4/25/2022 | 4,042,676 | 1,828,907 | 156,776,619 | 2.58 | 1.17 |
| 39 | 5/2/2022 | 26,421,866 | 11,953,252 | 156,776,619 | 16.85 | 7.62 |
| 40 | 5/9/2022 | 11,582,479 | 5,239,913 | 156,786,722 | 7.39 | 3.34 |
| 41 | 5/16/2022 | 14,599,117 | 6,604,641 | 156,827,136 | 9.31 | 4.21 |
| 42 | 5/23/2022 | 8,811,852 | 3,986,482 | 156,827,136 | 5.62 | 2.54 |
| 43 | 5/31/2022 | 8,443,264 | 3,819,733 | 156,827,136 | 5.38 | 2.44 |
| 44 | 6/6/2022 | 10,014,430 | 4,530,528 | 156,827,136 | 6.39 | 2.89 |
| 45 | 6/13/2022 | 17,664,350 | 7,991,352 | 156,827,136 | 11.26 | 5.10 |
| 46 | 6/21/2022 | 27,480,289 | 12,432,083 | 156,827,136 | 17.52 | 7.93 |
| 47 | 6/27/2022 | 9,786,158 | 4,427,258 | 156,827,136 | 6.24 | 2.82 |
| 48 | 7/5/2022 | 7,978,519 | 3,609,482 | 156,678,690 | 5.09 | 2.30 |
| 49 | 7/11/2022 | 10,367,515 | 4,690,264 | 156,678,690 | 6.62 | 2.99 |

**Exhibit 3**
**Enovix Corporation**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) (3) / (5) | (7) (4) / (5) |
| 50 | 7/18/2022 | 9,329,449 | 4,220,643 | 156,678,690 | 5.95 % | 2.69 % |
| 51 | 7/25/2022 | 8,708,899 | 3,939,906 | 156,678,690 | 5.56 | 2.51 |
| 52 | 8/1/2022 | 10,644,216 | 4,815,443 | 156,678,690 | 6.79 | 3.07 |
| 53 | 8/8/2022 | 34,793,864 | 15,740,744 | 156,866,563 | 22.18 | 10.03 |
| 54 | 8/15/2022 | 29,835,547 | 13,497,601 | 157,148,372 | 18.99 | 8.59 |
| 55 | 8/22/2022 | 46,097,034 | 20,854,298 | 157,148,372 | 29.33 | 13.27 |
| 56 | 8/29/2022 | 24,926,198 | 11,276,612 | 157,148,372 | 15.86 | 7.18 |
| 57 | 9/6/2022 | 17,368,090 | 7,857,324 | 157,148,372 | 11.05 | 5.00 |
| 58 | 9/12/2022 | 31,163,034 | 14,098,157 | 157,148,372 | 19.83 | 8.97 |
| 59 | 9/19/2022 | 24,367,836 | 11,024,009 | 157,148,372 | 15.51 | 7.02 |
| 60 | 9/26/2022 | 19,228,811 | 8,699,114 | 157,148,372 | 12.24 | 5.54 |
| 61 | 10/3/2022 | 15,246,617 | 6,897,570 | 157,148,372 | 9.70 | 4.39 |
| 62 | 10/10/2022 | 14,786,546 | 6,689,433 | 157,148,372 | 9.41 | 4.26 |
| 63 | 10/17/2022 | 11,921,545 | 5,393,307 | 157,148,372 | 7.59 | 3.43 |
| 64 | 10/24/2022 | 14,161,305 | 6,406,574 | 157,148,372 | 9.01 | 4.08 |
| 65 | 10/31/2022 | 50,812,534 | 22,987,590 | 157,103,967 | 32.34 | 14.63 |
| 66 | 11/7/2022 | 20,917,225 | 9,462,953 | 157,103,967 | 13.31 | 6.02 |
| 67 | 11/14/2022 | 16,064,883 | 7,267,753 | 157,103,967 | 10.23 | 4.63 |
| 68 | 11/21/2022 | 9,382,545 | 4,244,663 | 157,103,967 | 5.97 | 2.70 |
| 69 | 11/28/2022 | 11,461,198 | 5,185,046 | 157,103,967 | 7.30 | 3.30 |
| 70 | 12/5/2022 | 10,965,284 | 4,960,694 | 157,103,967 | 6.98 | 3.16 |
| 71 | 12/12/2022 | 13,919,825 | 6,297,329 | 157,103,967 | 8.86 | 4.01 |
| 72 | 12/19/2022 | 13,545,002 | 6,127,759 | 157,103,967 | 8.62 | 3.90 |
| 73 | 12/27/2022 | 16,816,864 | 7,607,949 | 157,103,967 | 10.70 | 4.84 |
| 74 | 1/3/2023 | 63,604,202 | 28,774,541 | 157,103,967 | 40.49 | 18.32 |
| 75 | 1/9/2023 | 23,023,788 | 10,415,962 | 157,103,967 | 14.66 | 6.63 |
| 76 | 1/17/2023 | 12,287,609 | 5,558,914 | 157,103,967 | 7.82 | 3.54 |
| 77 | 1/23/2023 | 19,040,046 | 8,613,717 | 157,103,967 | 12.12 | 5.48 |
| 78 | 1/30/2023 | 19,244,069 | 8,706,017 | 157,103,967 | 12.25 | 5.54 |
| 79 | 2/6/2023 | 13,604,124 | 6,154,506 | 157,103,967 | 8.66 | 3.92 |
| 80 | 2/13/2023 | 11,691,961 | 5,289,443 | 157,103,967 | 7.44 | 3.37 |
| 81 | 2/21/2023 | 23,337,794 | 10,558,018 | 157,272,996 | 14.84 | 6.71 |
| 82 | 2/27/2023 | 17,630,975 | 7,976,253 | 157,780,082 | 11.17 | 5.06 |
| 83 | 3/6/2023 | 19,608,507 | 8,870,889 | 157,780,082 | 12.43 | 5.62 |
| 84 | 3/13/2023 | 30,600,737 | 13,843,773 | 157,780,082 | 19.39 | 8.77 |
| 85 | 3/20/2023 | 27,246,338 | 12,326,243 | 157,780,082 | 17.27 | 7.81 |
| 86 | 3/27/2023 | 45,668,619 | 20,660,483 | 157,780,082 | 28.94 | 13.09 |
| 87 | 4/3/2023 | 23,845,247 | 10,787,590 | 157,780,082 | 15.11 | 6.84 |
| 88 | 4/10/2023 | 26,651,460 | 12,057,121 | 157,780,082 | 16.89 | 7.64 |
| 89 | 4/17/2023 | 43,218,204 | 19,551,915 | 158,084,219 | 27.34 | 12.37 |
| 90 | 4/24/2023 | 49,592,706 | 22,435,740 | 158,160,253 | 31.36 | 14.19 |
| 91 | 5/1/2023 | 22,419,332 | 10,142,506 | 158,160,110 | 14.18 | 6.41 |
| 92 | 5/8/2023 | 19,427,653 | 8,789,070 | 158,160,110 | 12.28 | 5.56 |
| 93 | 5/15/2023 | 16,113,413 | 7,289,708 | 158,160,110 | 10.19 | 4.61 |
| 94 | 5/22/2023 | 16,990,865 | 7,686,667 | 158,160,110 | 10.74 | 4.86 |
| 95 | 5/30/2023 | 25,177,479 | 11,390,291 | 158,160,110 | 15.92 | 7.20 |
| 96 | 6/5/2023 | 30,227,151 | 13,674,763 | 158,160,110 | 19.11 | 8.65 |
| 97 | 6/12/2023 | 35,748,765 | 16,172,741 | 158,160,110 | 22.60 | 10.23 |
| 98 | 6/20/2023 | 32,905,589 | 14,886,488 | 158,160,110 | 20.81 | 9.41 |

**Exhibit 3**
**Enovix Corporation**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) (3) / (5) | (7) (4) / (5) |
| 99 | 6/26/2023 | 70,140,245 | 31,731,447 | 158,160,110 | 44.35 % | 20.06 % |
| 100 | 7/3/2023 | 29,914,287 | 13,533,223 | 158,160,110 | 18.91 | 8.56 |
| 101 | 7/10/2023 | 34,644,524 | 15,673,183 | 158,160,110 | 21.90 | 9.91 |
| 102 | 7/17/2023 | 42,437,949 | 19,198,928 | 158,160,110 | 26.83 | 12.14 |
| 103 | 7/24/2023 | 49,847,099 | 22,550,828 | 158,160,110 | 31.52 | 14.26 |
| 104 | 7/31/2023 | 36,823,410 | 16,658,911 | 158,160,110 | 23.28 | 10.53 |
| 105 | 8/7/2023 | 25,836,534 | 11,688,448 | 160,126,939 | 16.14 | 7.30 |
| 106 | 8/14/2023 | 28,090,800 | 12,708,278 | 160,126,939 | 17.54 | 7.94 |
| 107 | 8/21/2023 | 24,191,257 | 10,944,125 | 160,126,939 | 15.11 | 6.83 |
| 108 | 8/28/2023 | 17,062,368 | 7,719,015 | 160,126,939 | 10.66 | 4.82 |
| 109 | 9/5/2023 | 12,435,007 | 5,625,597 | 160,126,939 | 7.77 | 3.51 |
| 110 | 9/11/2023 | 23,582,371 | 10,668,665 | 160,126,939 | 14.73 | 6.66 |
| 111 | 9/18/2023 | 25,574,876 | 11,570,074 | 160,126,939 | 15.97 | 7.23 |
| 112 | 9/25/2023 | 20,558,170 | 9,300,516 | 160,126,939 | 12.84 | 5.81 |
| 113 | 10/2/2023 | 3,776,151 | 1,708,331 | 160,126,939 | 2.36 | 1.07 |
| | Average:[4] | 17,554,104 | 7,941,477 | 154,833,597 | 11.20 % | 5.06 % |
| | Median:[4] | 13,604,124 | 6,154,506 | 157,103,967 | 8.66 % | 3.92 % |

**Notes and Sources:**

Daily trading volume data obtained from FactSet Research Systems Inc. Shares outstanding data obtained from SEC filings.

[1] The Second Amended Class Action Complaint dated March 19, 2024 ("SAC") alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2). The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims shall move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

[2] Daily trading volume is adjusted down by 54.76% for the NASDAQ market-maker participation rate, as obtained from Fernando Avalos and Marcia Kramer Mayer, "Dealer Participation on the New York Stock Exchange and Nasdaq," *NERA Working Paper,* May 2002.

[3] Daily shares outstanding figures are as of the most recent reported date. Shares outstanding for each week is the average shares outstanding for the days included in that week.

[4] Calculated using weeks 2 through 112 only as they are wholly included in the Class Period. All weeks are weighted equally. If weeks 1 and 113 are also included in the calculation, the adjusted average is 5.00% and the adjusted median is 3.90%.

**Exhibit 4**
**Enovix Corporation**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**
**July 2021 to December 2023**

| Estimate Date (1) | Fiscal Quarter End (2) | Earnings Announcement Date (3) | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] (4) |
|---|---|---|---|
| 7/15/2021 | N/A | N/A | N/A |
| 8/19/2021 | 09/2021 | 11/8/2021 | 1 |
| 9/16/2021 | 09/2021 | 11/8/2021 | 2 |
| 10/14/2021 | 09/2021 | 11/8/2021 | 2 |
| 11/18/2021 | 12/2021 | 3/3/2022 | 3 |
| 12/16/2021 | 12/2021 | 3/3/2022 | 4 |
| 1/20/2022 | 12/2021 | 3/3/2022 | 6 |
| 2/17/2022 | 12/2021 | 3/3/2022 | 5 |
| 3/17/2022 | 03/2022 | 5/11/2022 | 5 |
| 4/14/2022 | 03/2022 | 5/11/2022 | 4 |
| 5/19/2022 | 06/2022 | 8/10/2022 | 4 |
| 6/16/2022 | 06/2022 | 8/10/2022 | 4 |
| 7/14/2022 | 06/2022 | 8/10/2022 | 3 |
| 8/18/2022 | 09/2022 | 11/1/2022 | 5 |
| 9/15/2022 | 09/2022 | 11/1/2022 | 5 |
| 10/20/2022 | 09/2022 | 11/1/2022 | 7 |
| 11/17/2022 | 12/2022 | 2/22/2023 | 9 |
| 12/15/2022 | 12/2022 | 2/22/2023 | 10 |
| 1/19/2023 | 12/2022 | 2/22/2023 | 9 |
| 2/16/2023 | 12/2022 | 2/22/2023 | 10 |
| 3/16/2023 | 03/2023 | 4/26/2023 | 8 |
| 4/20/2023 | 03/2023 | 4/26/2023 | 8 |
| 5/18/2023 | 06/2023 | 7/26/2023 | 9 |
| 6/15/2023 | 06/2023 | 7/26/2023 | 9 |
| 7/20/2023 | 06/2023 | 7/26/2023 | 9 |
| 8/17/2023 | 09/2023 | 11/7/2023 | 8 |
| 9/14/2023 | 09/2023 | 11/7/2023 | 8 |
| 10/19/2023 | 09/2023 | 11/7/2023 | 9 |

| | |
|---|---|
| **Average Number of Analyst Estimates:[3]** | 6 |

| | |
|---|---|
| **Median Number of Analyst Estimates:[3]** | 6 |

**Exhibit 4**
**Enovix Corporation**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**
**July 2021 to December 2023**


**Notes and Sources:**

Earnings dates and number of analyst estimates obtained from I/B/E/S Consensus EPS Surprise History via Factset Research Systems Inc.

[1] Institutional Brokers' Estimate System.

[2] Number of analysts covering Enovix common stock.

[3] Calculated using estimate dates within the Class Period (observations from August 19, 2021 to September 14, 2023). If estimate dates immediately preceding and following the Class Period (July 15, 2021 to October 19, 2023) are also included in the calculation (treating the number of analysts on July 15, 2021 as 0), the average and median number of analyst estimates is 6.

**Exhibit 5**
**Enovix Corporation**
**Summary of Quarterly Institutional Holdings for Enovix Common Stock**
**June 30, 2021 to December 31, 2023**

| As of Date (1) | Number of Institutional Holders[1] (2) | Total Institutional Holdings[2] (3) | Shares Outstanding[3] (4) | Total Institutional Holdings As a Percent of Shares Outstanding (5) (3) / (4) |
|---|---|---|---|---|
| 6/30/2021 | 39 | 10,535,879 | 14,086,153 | 74.80 % |
| 9/30/2021 | 101 | 58,810,960 | 145,245,628 | 40.49 |
| 12/31/2021 | 161 | 64,461,346 | 145,245,628 | 44.38 |
| 3/31/2022 | 175 | 64,442,218 | 156,481,095 | 41.18 |
| 6/30/2022 | 227 | 79,763,980 | 156,827,136 | 50.86 |
| 9/30/2022 | 276 | 75,212,766 | 157,148,372 | 47.86 |
| 12/31/2022 | 293 | 78,323,145 | 157,103,967 | 49.85 |
| 3/31/2023 | 288 | 72,043,666 | 157,780,082 | 45.66 |
| 6/30/2023 | 328 | 80,121,795 | 158,160,110 | 50.66 |
| 9/30/2023 | 344 | 84,685,975 | 160,126,939 | 52.89 |
| 12/31/2023 | 354 | 86,338,899 | 167,774,133 | 51.46 |

| | |
|---|---|
| **Average Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 47.09 % |

| | |
|---|---|
| **Median Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 47.86 % |

**Notes and Sources:**
Institutional holdings data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Number of institutions that reported non-zero holdings during the quarter.

[2] Total calculated by summing individual institutional holdings figures from institutions that reported holdings.

[3] Daily shares outstanding figures are as of the most recent report date.

[4] Calculated using institutional holdings data for periods wholly within the Class Period (observations from September 30, 2021 to September 30, 2023). If data immediately before and after the Class Period are used (June 30, 2021 and December 31, 2023), then the average quarterly institutional holdings as a percent of shares outstanding is 50.01% and the median quarterly institutional holdings as a percent of shares outstanding is 49.85%.

**Exhibit 6a**
**Enovix Corporation**
**Summary of Short Interest for Enovix Common Stock**
**July 2021 to October 2023**

| As of Date (1) | Short Interest (2) | Shares Outstanding[1] (3) | Short Interest As a Percent of Shares Outstanding (4) (2) / (3) |
|---|---|---|---|
| 7/30/2021 | 2,692,902 | 145,245,643 | 1.85 % |
| 8/13/2021 | 3,190,407 | 145,245,628 | 2.20 |
| 8/31/2021 | 2,851,574 | 145,245,628 | 1.96 |
| 9/15/2021 | 2,575,400 | 145,245,628 | 1.77 |
| 9/30/2021 | 3,154,251 | 145,245,628 | 2.17 |
| 10/15/2021 | 4,149,868 | 145,245,628 | 2.86 |
| 10/29/2021 | 3,390,031 | 145,245,628 | 2.33 |
| 11/15/2021 | 2,769,399 | 145,245,628 | 1.91 |
| 11/30/2021 | 2,511,923 | 145,245,628 | 1.73 |
| 12/15/2021 | 2,762,725 | 145,245,628 | 1.90 |
| 12/31/2021 | 3,262,637 | 145,245,628 | 2.25 |
| 1/14/2022 | 2,891,587 | 152,272,287 | 1.90 |
| 1/31/2022 | 3,210,547 | 152,272,287 | 2.11 |
| 2/15/2022 | 3,909,399 | 152,272,287 | 2.57 |
| 2/28/2022 | 4,022,673 | 152,272,287 | 2.64 |
| 3/15/2022 | 4,245,249 | 152,272,287 | 2.79 |
| 3/31/2022 | 3,679,581 | 156,481,095 | 2.35 |
| 4/14/2022 | 4,444,834 | 156,481,095 | 2.84 |
| 4/29/2022 | 4,578,764 | 156,776,619 | 2.92 |
| 5/13/2022 | 5,065,654 | 156,827,136 | 3.23 |
| 5/31/2022 | 8,597,154 | 156,827,136 | 5.48 |
| 6/15/2022 | 5,299,987 | 156,827,136 | 3.38 |
| 6/30/2022 | 12,837,507 | 156,827,136 | 8.19 |
| 7/15/2022 | 13,519,314 | 156,678,690 | 8.63 |
| 7/29/2022 | 13,567,528 | 156,678,690 | 8.66 |
| 8/15/2022 | 15,160,880 | 157,148,372 | 9.65 |
| 8/31/2022 | 13,049,116 | 157,148,372 | 8.30 |
| 9/15/2022 | 12,987,421 | 157,148,372 | 8.26 |
| 9/30/2022 | 13,499,207 | 157,148,372 | 8.59 |
| 10/14/2022 | 12,259,157 | 157,148,372 | 7.80 |
| 10/31/2022 | 13,925,304 | 157,103,967 | 8.86 |
| 11/15/2022 | 13,580,122 | 157,103,967 | 8.64 |
| 11/30/2022 | 14,267,236 | 157,103,967 | 9.08 |
| 12/15/2022 | 13,856,212 | 157,103,967 | 8.82 |
| 12/30/2022 | 15,220,067 | 157,103,967 | 9.69 |
| 1/13/2023 | 18,794,815 | 157,103,967 | 11.96 |
| 1/31/2023 | 18,733,909 | 157,103,967 | 11.92 |
| 2/15/2023 | 18,824,026 | 157,103,967 | 11.98 |
| 2/28/2023 | 19,843,679 | 157,780,082 | 12.58 |
| 3/15/2023 | 21,515,387 | 157,780,082 | 13.64 |

**Exhibit 6a**
**Enovix Corporation**
**Summary of Short Interest for Enovix Common Stock**
**July 2021 to October 2023**

| As of Date<br>(1) | Short<br>Interest<br>(2) | Shares<br>Outstanding[1]<br>(3) | Short Interest<br>As a Percent of<br>Shares Outstanding<br>(4)<br>(2) / (3) |
|---|---|---|---|
| 3/31/2023 | 25,345,198 | 157,780,082 | 16.06 % |
| 4/14/2023 | 25,861,075 | 157,780,082 | 16.39 |
| 4/28/2023 | 29,462,167 | 158,160,253 | 18.63 |
| 5/15/2023 | 28,719,109 | 158,160,110 | 18.16 |
| 5/31/2023 | 31,324,662 | 158,160,110 | 19.81 |
| 6/15/2023 | 31,907,131 | 158,160,110 | 20.17 |
| 6/30/2023 | 34,291,843 | 158,160,110 | 21.68 |
| 7/14/2023 | 34,141,590 | 158,160,110 | 21.59 |
| 7/31/2023 | 34,041,731 | 158,160,110 | 21.52 |
| 8/15/2023 | 36,798,285 | 160,126,939 | 22.98 |
| 8/31/2023 | 37,950,711 | 160,126,939 | 23.70 |
| 9/15/2023 | 39,907,075 | 160,126,939 | 24.92 |
| 9/29/2023 | 39,518,793 | 160,126,939 | 24.68 |
| 10/13/2023 | 39,265,145 | 160,126,939 | 24.52 |

| | |
|---|---|
| **Average Short Interest as Percent of Shares Outstanding:[2]** | 9.59 % |

| | |
|---|---|
| **Median Short Interest as Percent of Shares Outstanding:[2]** | 8.61 % |

**Notes and Sources:**
Short interest data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date.

[2] Calculated using short interest data within the Class Period (observations from August 13, 2021 to September 29, 2023). If data immediately before and after the Class Period are used (July 30, 2021 and October 13, 2023), the average short interest as a percent of shares outstanding is 9.73% and the median short interest as a percent of shares outstanding is 8.61%.

**Exhibit 6b**
**Enovix Corporation**
**Fails-to-Deliver Position as Percentage of Shares Outstanding[1,2]**
**Class Period: August 11, 2021 to October 2, 2023[3]**



**Notes and Sources:**

Shares outstanding data obtained from SEC Filings.

Dashed line represents the minimum level of fails as a percent of shares outstanding (0.5%) for a threshold security.

Fails-to-deliver data obtained from the SEC website at: http://www.sec.gov/foia/docs/failsdata.htm.

[1] Fails-to-deliver position figures are lagged two trading days. Fails-to-deliver position for an equity security as of a settlement date represent the aggregate net balance of shares that failed to be delivered on both long and short sales for that security. If the aggregate net balance of shares that failed to be delivered is zero for a security as of a particular settlement date, no record is shown in the chart for that security. Fails to deliver on a given day are a cumulative number of all fails outstanding until that day, plus new fails that occur that day, less fails that settle that day.

[2] A threshold security is one that for five consecutive settlement days meets three criteria, one of which is that the "level of fails is equal to at least one-half of one percent of the issuer's total shares outstanding[.]" For more information, see 17 C.F.R. § 242.203(c)(6).

[3] The Second Amended Class Action Complaint dated March 19, 2024 ("SAC") alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2). The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims shall move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Fails to Deliver | Shares Outstanding[2] | Fails to Deliver as a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) (2) / (3) |
| 8/11/2021 | 0 | 145,245,643 | 0.00 % |
| 8/12/2021 | 0 | 145,245,628 | 0.00 |
| 8/13/2021 | 317,431 | 145,245,628 | 0.22 |
| 8/16/2021 | 318,637 | 145,245,628 | 0.22 |
| 8/17/2021 | 380,585 | 145,245,628 | 0.26 |
| 8/18/2021 | 381,253 | 145,245,628 | 0.26 |
| 8/19/2021 | 340,735 | 145,245,628 | 0.23 |
| 8/20/2021 | 703,066 | 145,245,628 | 0.48 |
| 8/23/2021 | 666,396 | 145,245,628 | 0.46 |
| 8/24/2021 | 398,125 | 145,245,628 | 0.27 |
| 8/25/2021 | 709,210 | 145,245,628 | 0.49 |
| 8/26/2021 | 832,828 | 145,245,628 | 0.57 |
| 8/27/2021 | 930,174 | 145,245,628 | 0.64 |
| 8/30/2021 | 929,893 | 145,245,628 | 0.64 |
| 8/31/2021 | 929,095 | 145,245,628 | 0.64 |
| 9/1/2021 | 928,837 | 145,245,628 | 0.64 |
| 9/2/2021 | 1,160,009 | 145,245,628 | 0.80 |
| 9/3/2021 | 567,142 | 145,245,628 | 0.39 |
| 9/7/2021 | 567,142 | 145,245,628 | 0.39 |
| 9/8/2021 | 362,092 | 145,245,628 | 0.25 |
| 9/9/2021 | 536,329 | 145,245,628 | 0.37 |
| 9/10/2021 | 549,992 | 145,245,628 | 0.38 |
| 9/13/2021 | 372,978 | 145,245,628 | 0.26 |
| 9/14/2021 | 392,063 | 145,245,628 | 0.27 |
| 9/15/2021 | 386,521 | 145,245,628 | 0.27 |
| 9/16/2021 | 391,412 | 145,245,628 | 0.27 |
| 9/17/2021 | 338,422 | 145,245,628 | 0.23 |
| 9/20/2021 | 331,329 | 145,245,628 | 0.23 |
| 9/21/2021 | 454,837 | 145,245,628 | 0.31 |
| 9/22/2021 | 409,617 | 145,245,628 | 0.28 |
| 9/23/2021 | 355,110 | 145,245,628 | 0.24 |
| 9/24/2021 | 331,179 | 145,245,628 | 0.23 |
| 9/27/2021 | 242,951 | 145,245,628 | 0.17 |
| 9/28/2021 | 192,724 | 145,245,628 | 0.13 |
| 9/29/2021 | 192,543 | 145,245,628 | 0.13 |
| 9/30/2021 | 187,549 | 145,245,628 | 0.13 |
| 10/1/2021 | 269,498 | 145,245,628 | 0.19 |
| 10/4/2021 | 208,060 | 145,245,628 | 0.14 |
| 10/5/2021 | 206,292 | 145,245,628 | 0.14 |
| 10/6/2021 | 212,360 | 145,245,628 | 0.15 |

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Fails to Deliver | Shares Outstanding[2] | Fails to Deliver as a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 10/7/2021 | 163,476 | 145,245,628 | 0.11 % |
| 10/8/2021 | 161,676 | 145,245,628 | 0.11 |
| 10/11/2021 | 0 | 145,245,628 | 0.00 |
| 10/12/2021 | 64,647 | 145,245,628 | 0.04 |
| 10/13/2021 | 63,992 | 145,245,628 | 0.04 |
| 10/14/2021 | 59,976 | 145,245,628 | 0.04 |
| 10/15/2021 | 178,004 | 145,245,628 | 0.12 |
| 10/18/2021 | 178,003 | 145,245,628 | 0.12 |
| 10/19/2021 | 333,097 | 145,245,628 | 0.23 |
| 10/20/2021 | 176,297 | 145,245,628 | 0.12 |
| 10/21/2021 | 239,771 | 145,245,628 | 0.17 |
| 10/22/2021 | 260,100 | 145,245,628 | 0.18 |
| 10/25/2021 | 188,790 | 145,245,628 | 0.13 |
| 10/26/2021 | 42,943 | 145,245,628 | 0.03 |
| 10/27/2021 | 52,517 | 145,245,628 | 0.04 |
| 10/28/2021 | 44,514 | 145,245,628 | 0.03 |
| 10/29/2021 | 42,943 | 145,245,628 | 0.03 |
| 11/1/2021 | 42,943 | 145,245,628 | 0.03 |
| 11/2/2021 | 42,943 | 145,245,628 | 0.03 |
| 11/3/2021 | 42,943 | 145,245,628 | 0.03 |
| 11/4/2021 | 42,940 | 145,245,628 | 0.03 |
| 11/5/2021 | 59,415 | 145,245,628 | 0.04 |
| 11/8/2021 | 0 | 145,245,628 | 0.00 |
| 11/9/2021 | 0 | 145,245,628 | 0.00 |
| 11/10/2021 | 28,714 | 145,245,628 | 0.02 |
| 11/11/2021 | 0 | 145,245,628 | 0.00 |
| 11/12/2021 | 1,030 | 145,245,628 | 0.00 |
| 11/15/2021 | 0 | 145,245,628 | 0.00 |
| 11/16/2021 | 0 | 145,245,628 | 0.00 |
| 11/17/2021 | 0 | 145,245,628 | 0.00 |
| 11/18/2021 | 10,042 | 145,245,628 | 0.01 |
| 11/19/2021 | 0 | 145,245,628 | 0.00 |
| 11/22/2021 | 15,812 | 145,245,628 | 0.01 |
| 11/23/2021 | 28,200 | 145,245,628 | 0.02 |
| 11/24/2021 | 13,600 | 145,245,628 | 0.01 |
| 11/26/2021 | 0 | 145,245,628 | 0.00 |
| 11/29/2021 | 17,223 | 145,245,628 | 0.01 |
| 11/30/2021 | 0 | 145,245,628 | 0.00 |
| 12/1/2021 | 0 | 145,245,628 | 0.00 |
| 12/2/2021 | 79,376 | 145,245,628 | 0.05 |

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Fails to Deliver | Shares Outstanding[2] | Fails to Deliver as a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 12/3/2021 | 11,161 | 145,245,628 | 0.01 % |
| 12/6/2021 | 0 | 145,245,628 | 0.00 |
| 12/7/2021 | 3,705 | 145,245,628 | 0.00 |
| 12/8/2021 | 0 | 145,245,628 | 0.00 |
| 12/9/2021 | 0 | 145,245,628 | 0.00 |
| 12/10/2021 | 0 | 145,245,628 | 0.00 |
| 12/13/2021 | 10,197 | 145,245,628 | 0.01 |
| 12/14/2021 | 11,372 | 145,245,628 | 0.01 |
| 12/15/2021 | 0 | 145,245,628 | 0.00 |
| 12/16/2021 | 0 | 145,245,628 | 0.00 |
| 12/17/2021 | 16,377 | 145,245,628 | 0.01 |
| 12/20/2021 | 0 | 145,245,628 | 0.00 |
| 12/21/2021 | 100 | 145,245,628 | 0.00 |
| 12/22/2021 | 8,189 | 145,245,628 | 0.01 |
| 12/23/2021 | 0 | 145,245,628 | 0.00 |
| 12/27/2021 | 247 | 145,245,628 | 0.00 |
| 12/28/2021 | 18,505 | 145,245,628 | 0.01 |
| 12/29/2021 | 0 | 145,245,628 | 0.00 |
| 12/30/2021 | 0 | 145,245,628 | 0.00 |
| 12/31/2021 | 2,429 | 145,245,628 | 0.00 |
| 1/3/2022 | 11,379 | 152,272,287 | 0.01 |
| 1/4/2022 | 1,496 | 152,272,287 | 0.00 |
| 1/5/2022 | 43,178 | 152,272,287 | 0.03 |
| 1/6/2022 | 18,863 | 152,272,287 | 0.01 |
| 1/7/2022 | 0 | 152,272,287 | 0.00 |
| 1/10/2022 | 43,966 | 152,272,287 | 0.03 |
| 1/11/2022 | 0 | 152,272,287 | 0.00 |
| 1/12/2022 | 10,482 | 152,272,287 | 0.01 |
| 1/13/2022 | 254,635 | 152,272,287 | 0.17 |
| 1/14/2022 | 72,080 | 152,272,287 | 0.05 |
| 1/18/2022 | 0 | 152,272,287 | 0.00 |
| 1/19/2022 | 0 | 152,272,287 | 0.00 |
| 1/20/2022 | 0 | 152,272,287 | 0.00 |
| 1/21/2022 | 3,425 | 152,272,287 | 0.00 |
| 1/24/2022 | 0 | 152,272,287 | 0.00 |
| 1/25/2022 | 0 | 152,272,287 | 0.00 |
| 1/26/2022 | 8,008 | 152,272,287 | 0.01 |
| 1/27/2022 | 196 | 152,272,287 | 0.00 |
| 1/28/2022 | 0 | 152,272,287 | 0.00 |
| 1/31/2022 | 0 | 152,272,287 | 0.00 |

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023**[1]

| Date (1) | Fails to Deliver (2) | Shares Outstanding[2] (3) | Fails to Deliver as a Percent of Shares Outstanding (4) (2) / (3) |
|---|---|---|---|
| 2/1/2022 | 1 | 152,272,287 | 0.00 % |
| 2/2/2022 | 0 | 152,272,287 | 0.00 |
| 2/3/2022 | 132 | 152,272,287 | 0.00 |
| 2/4/2022 | 0 | 152,272,287 | 0.00 |
| 2/7/2022 | 0 | 152,272,287 | 0.00 |
| 2/8/2022 | 0 | 152,272,287 | 0.00 |
| 2/9/2022 | 0 | 152,272,287 | 0.00 |
| 2/10/2022 | 5,738 | 152,272,287 | 0.00 |
| 2/11/2022 | 0 | 152,272,287 | 0.00 |
| 2/14/2022 | 0 | 152,272,287 | 0.00 |
| 2/15/2022 | 63 | 152,272,287 | 0.00 |
| 2/16/2022 | 0 | 152,272,287 | 0.00 |
| 2/17/2022 | 4 | 152,272,287 | 0.00 |
| 2/18/2022 | 0 | 152,272,287 | 0.00 |
| 2/22/2022 | 0 | 152,272,287 | 0.00 |
| 2/23/2022 | 0 | 152,272,287 | 0.00 |
| 2/24/2022 | 0 | 152,272,287 | 0.00 |
| 2/25/2022 | 49 | 152,272,287 | 0.00 |
| 2/28/2022 | 0 | 152,272,287 | 0.00 |
| 3/1/2022 | 0 | 152,272,287 | 0.00 |
| 3/2/2022 | 0 | 152,272,287 | 0.00 |
| 3/3/2022 | 0 | 152,272,287 | 0.00 |
| 3/4/2022 | 0 | 152,272,287 | 0.00 |
| 3/7/2022 | 0 | 152,272,287 | 0.00 |
| 3/8/2022 | 360 | 152,272,287 | 0.00 |
| 3/9/2022 | 144 | 152,272,287 | 0.00 |
| 3/10/2022 | 0 | 152,272,287 | 0.00 |
| 3/11/2022 | 0 | 152,272,287 | 0.00 |
| 3/14/2022 | 0 | 152,272,287 | 0.00 |
| 3/15/2022 | 0 | 152,272,287 | 0.00 |
| 3/16/2022 | 0 | 152,272,287 | 0.00 |
| 3/17/2022 | 8 | 152,272,287 | 0.00 |
| 3/18/2022 | 0 | 152,272,287 | 0.00 |
| 3/21/2022 | 0 | 156,481,095 | 0.00 |
| 3/22/2022 | 1,000 | 156,481,095 | 0.00 |
| 3/23/2022 | 496,522 | 156,481,095 | 0.32 |
| 3/24/2022 | 0 | 156,481,095 | 0.00 |
| 3/25/2022 | 0 | 156,481,095 | 0.00 |
| 3/28/2022 | 0 | 156,481,095 | 0.00 |
| 3/29/2022 | 0 | 156,481,095 | 0.00 |

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Fails to Deliver | Shares Outstanding[2] | Fails to Deliver as a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 3/30/2022 | 0 | 156,481,095 | 0.00 % |
| 3/31/2022 | 148 | 156,481,095 | 0.00 |
| 4/1/2022 | 0 | 156,481,095 | 0.00 |
| 4/4/2022 | 0 | 156,481,095 | 0.00 |
| 4/5/2022 | 148 | 156,481,095 | 0.00 |
| 4/6/2022 | 0 | 156,481,095 | 0.00 |
| 4/7/2022 | 0 | 156,481,095 | 0.00 |
| 4/8/2022 | 0 | 156,481,095 | 0.00 |
| 4/11/2022 | 0 | 156,481,095 | 0.00 |
| 4/12/2022 | 0 | 156,481,095 | 0.00 |
| 4/13/2022 | 0 | 156,481,095 | 0.00 |
| 4/14/2022 | 0 | 156,481,095 | 0.00 |
| 4/18/2022 | 207 | 156,776,619 | 0.00 |
| 4/19/2022 | 0 | 156,776,619 | 0.00 |
| 4/20/2022 | 0 | 156,776,619 | 0.00 |
| 4/21/2022 | 0 | 156,776,619 | 0.00 |
| 4/22/2022 | 0 | 156,776,619 | 0.00 |
| 4/25/2022 | 0 | 156,776,619 | 0.00 |
| 4/26/2022 | 0 | 156,776,619 | 0.00 |
| 4/27/2022 | 0 | 156,776,619 | 0.00 |
| 4/28/2022 | 0 | 156,776,619 | 0.00 |
| 4/29/2022 | 0 | 156,776,619 | 0.00 |
| 5/2/2022 | 0 | 156,776,619 | 0.00 |
| 5/3/2022 | 0 | 156,776,619 | 0.00 |
| 5/4/2022 | 0 | 156,776,619 | 0.00 |
| 5/5/2022 | 1,529 | 156,776,619 | 0.00 |
| 5/6/2022 | 0 | 156,776,619 | 0.00 |
| 5/9/2022 | 0 | 156,776,619 | 0.00 |
| 5/10/2022 | 0 | 156,776,619 | 0.00 |
| 5/11/2022 | 48 | 156,776,619 | 0.00 |
| 5/12/2022 | 0 | 156,776,619 | 0.00 |
| 5/13/2022 | 0 | 156,827,136 | 0.00 |
| 5/16/2022 | 58,261 | 156,827,136 | 0.04 |
| 5/17/2022 | 0 | 156,827,136 | 0.00 |
| 5/18/2022 | 63 | 156,827,136 | 0.00 |
| 5/19/2022 | 0 | 156,827,136 | 0.00 |
| 5/20/2022 | 228,514 | 156,827,136 | 0.15 |
| 5/23/2022 | 14 | 156,827,136 | 0.00 |
| 5/24/2022 | 0 | 156,827,136 | 0.00 |
| 5/25/2022 | 0 | 156,827,136 | 0.00 |

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Fails to Deliver | Shares Outstanding[2] | Fails to Deliver as a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 5/26/2022 | 39 | 156,827,136 | 0.00 % |
| 5/27/2022 | 0 | 156,827,136 | 0.00 |
| 5/31/2022 | 2,079 | 156,827,136 | 0.00 |
| 6/1/2022 | 0 | 156,827,136 | 0.00 |
| 6/2/2022 | 0 | 156,827,136 | 0.00 |
| 6/3/2022 | 0 | 156,827,136 | 0.00 |
| 6/6/2022 | 0 | 156,827,136 | 0.00 |
| 6/7/2022 | 0 | 156,827,136 | 0.00 |
| 6/8/2022 | 0 | 156,827,136 | 0.00 |
| 6/9/2022 | 0 | 156,827,136 | 0.00 |
| 6/10/2022 | 72 | 156,827,136 | 0.00 |
| 6/13/2022 | 0 | 156,827,136 | 0.00 |
| 6/14/2022 | 0 | 156,827,136 | 0.00 |
| 6/15/2022 | 0 | 156,827,136 | 0.00 |
| 6/16/2022 | 0 | 156,827,136 | 0.00 |
| 6/17/2022 | 0 | 156,827,136 | 0.00 |
| 6/21/2022 | 5,864 | 156,827,136 | 0.00 |
| 6/22/2022 | 11,761 | 156,827,136 | 0.01 |
| 6/23/2022 | 375,865 | 156,827,136 | 0.24 |
| 6/24/2022 | 63,385 | 156,827,136 | 0.04 |
| 6/27/2022 | 115,698 | 156,827,136 | 0.07 |
| 6/28/2022 | 753,556 | 156,827,136 | 0.48 |
| 6/29/2022 | 693 | 156,827,136 | 0.00 |
| 6/30/2022 | 1,762 | 156,827,136 | 0.00 |
| 7/1/2022 | 4,378 | 156,827,136 | 0.00 |
| 7/5/2022 | 0 | 156,678,690 | 0.00 |
| 7/6/2022 | 0 | 156,678,690 | 0.00 |
| 7/7/2022 | 1,574 | 156,678,690 | 0.00 |
| 7/8/2022 | 2,227 | 156,678,690 | 0.00 |
| 7/11/2022 | 155 | 156,678,690 | 0.00 |
| 7/12/2022 | 0 | 156,678,690 | 0.00 |
| 7/13/2022 | 56,399 | 156,678,690 | 0.04 |
| 7/14/2022 | 8,643 | 156,678,690 | 0.01 |
| 7/15/2022 | 7,448 | 156,678,690 | 0.00 |
| 7/18/2022 | 516 | 156,678,690 | 0.00 |
| 7/19/2022 | 25,000 | 156,678,690 | 0.02 |
| 7/20/2022 | 0 | 156,678,690 | 0.00 |
| 7/21/2022 | 0 | 156,678,690 | 0.00 |
| 7/22/2022 | 26,778 | 156,678,690 | 0.02 |
| 7/25/2022 | 250 | 156,678,690 | 0.00 |

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Fails to Deliver | Shares Outstanding[2] | Fails to Deliver as a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 7/26/2022 | 2,279 | 156,678,690 | 0.00 % |
| 7/27/2022 | 0 | 156,678,690 | 0.00 |
| 7/28/2022 | 0 | 156,678,690 | 0.00 |
| 7/29/2022 | 363 | 156,678,690 | 0.00 |
| 8/1/2022 | 1,109 | 156,678,690 | 0.00 |
| 8/2/2022 | 0 | 156,678,690 | 0.00 |
| 8/3/2022 | 2,660 | 156,678,690 | 0.00 |
| 8/4/2022 | 0 | 156,678,690 | 0.00 |
| 8/5/2022 | 22,124 | 156,678,690 | 0.01 |
| 8/8/2022 | 5,072 | 156,678,690 | 0.00 |
| 8/9/2022 | 7,453 | 156,678,690 | 0.00 |
| 8/10/2022 | 0 | 156,678,690 | 0.00 |
| 8/11/2022 | 21,193 | 157,148,372 | 0.01 |
| 8/12/2022 | 126 | 157,148,372 | 0.00 |
| 8/15/2022 | 518,160 | 157,148,372 | 0.33 |
| 8/16/2022 | 0 | 157,148,372 | 0.00 |
| 8/17/2022 | 6,318 | 157,148,372 | 0.00 |
| 8/18/2022 | 500 | 157,148,372 | 0.00 |
| 8/19/2022 | 0 | 157,148,372 | 0.00 |
| 8/22/2022 | 209,402 | 157,148,372 | 0.13 |
| 8/23/2022 | 65,043 | 157,148,372 | 0.04 |
| 8/24/2022 | 220,781 | 157,148,372 | 0.14 |
| 8/25/2022 | 192,373 | 157,148,372 | 0.12 |
| 8/26/2022 | 414,893 | 157,148,372 | 0.26 |
| 8/29/2022 | 516,392 | 157,148,372 | 0.33 |
| 8/30/2022 | 0 | 157,148,372 | 0.00 |
| 8/31/2022 | 107,598 | 157,148,372 | 0.07 |
| 9/1/2022 | 1,155 | 157,148,372 | 0.00 |
| 9/2/2022 | 4,926 | 157,148,372 | 0.00 |
| 9/6/2022 | 55,474 | 157,148,372 | 0.04 |
| 9/7/2022 | 2,463 | 157,148,372 | 0.00 |
| 9/8/2022 | 89,827 | 157,148,372 | 0.06 |
| 9/9/2022 | 19,626 | 157,148,372 | 0.01 |
| 9/12/2022 | 0 | 157,148,372 | 0.00 |
| 9/13/2022 | 0 | 157,148,372 | 0.00 |
| 9/14/2022 | 40,296 | 157,148,372 | 0.03 |
| 9/15/2022 | 0 | 157,148,372 | 0.00 |
| 9/16/2022 | 0 | 157,148,372 | 0.00 |
| 9/19/2022 | 3,265 | 157,148,372 | 0.00 |
| 9/20/2022 | 47,552 | 157,148,372 | 0.03 |

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Fails to Deliver | Shares Outstanding[2] | Fails to Deliver as a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) (2) / (3) |
| 9/21/2022 | 11,138 | 157,148,372 | 0.01 % |
| 9/22/2022 | 0 | 157,148,372 | 0.00 |
| 9/23/2022 | 0 | 157,148,372 | 0.00 |
| 9/26/2022 | 49,881 | 157,148,372 | 0.03 |
| 9/27/2022 | 4,049 | 157,148,372 | 0.00 |
| 9/28/2022 | 4,983 | 157,148,372 | 0.00 |
| 9/29/2022 | 455 | 157,148,372 | 0.00 |
| 9/30/2022 | 9,950 | 157,148,372 | 0.01 |
| 10/3/2022 | 271 | 157,148,372 | 0.00 |
| 10/4/2022 | 258 | 157,148,372 | 0.00 |
| 10/5/2022 | 0 | 157,148,372 | 0.00 |
| 10/6/2022 | 0 | 157,148,372 | 0.00 |
| 10/7/2022 | 0 | 157,148,372 | 0.00 |
| 10/10/2022 | 0 | 157,148,372 | 0.00 |
| 10/11/2022 | 1,113 | 157,148,372 | 0.00 |
| 10/12/2022 | 0 | 157,148,372 | 0.00 |
| 10/13/2022 | 6,944 | 157,148,372 | 0.00 |
| 10/14/2022 | 0 | 157,148,372 | 0.00 |
| 10/17/2022 | 0 | 157,148,372 | 0.00 |
| 10/18/2022 | 0 | 157,148,372 | 0.00 |
| 10/19/2022 | 206 | 157,148,372 | 0.00 |
| 10/20/2022 | 6,713 | 157,148,372 | 0.00 |
| 10/21/2022 | 0 | 157,148,372 | 0.00 |
| 10/24/2022 | 0 | 157,148,372 | 0.00 |
| 10/25/2022 | 1,075 | 157,148,372 | 0.00 |
| 10/26/2022 | 25 | 157,148,372 | 0.00 |
| 10/27/2022 | 0 | 157,148,372 | 0.00 |
| 10/28/2022 | 6,441 | 157,148,372 | 0.00 |
| 10/31/2022 | 224 | 157,103,967 | 0.00 |
| 11/1/2022 | 26,853 | 157,103,967 | 0.02 |
| 11/2/2022 | 1,322 | 157,103,967 | 0.00 |
| 11/3/2022 | 0 | 157,103,967 | 0.00 |
| 11/4/2022 | 53,300 | 157,103,967 | 0.03 |
| 11/7/2022 | 26,093 | 157,103,967 | 0.02 |
| 11/8/2022 | 31,506 | 157,103,967 | 0.02 |
| 11/9/2022 | 996,602 | 157,103,967 | 0.63 |
| 11/10/2022 | 1,171,550 | 157,103,967 | 0.75 |
| 11/11/2022 | 0 | 157,103,967 | 0.00 |
| 11/14/2022 | 7,973 | 157,103,967 | 0.01 |
| 11/15/2022 | 231,681 | 157,103,967 | 0.15 |

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Fails to Deliver | Shares Outstanding[2] | Fails to Deliver as a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 11/16/2022 | 168,227 | 157,103,967 | 0.11 % |
| 11/17/2022 | 0 | 157,103,967 | 0.00 |
| 11/18/2022 | 0 | 157,103,967 | 0.00 |
| 11/21/2022 | 0 | 157,103,967 | 0.00 |
| 11/22/2022 | 3,638 | 157,103,967 | 0.00 |
| 11/23/2022 | 0 | 157,103,967 | 0.00 |
| 11/25/2022 | 0 | 157,103,967 | 0.00 |
| 11/28/2022 | 0 | 157,103,967 | 0.00 |
| 11/29/2022 | 0 | 157,103,967 | 0.00 |
| 11/30/2022 | 5,728 | 157,103,967 | 0.00 |
| 12/1/2022 | 12,723 | 157,103,967 | 0.01 |
| 12/2/2022 | 56,008 | 157,103,967 | 0.04 |
| 12/5/2022 | 3,958 | 157,103,967 | 0.00 |
| 12/6/2022 | 2,912 | 157,103,967 | 0.00 |
| 12/7/2022 | 0 | 157,103,967 | 0.00 |
| 12/8/2022 | 0 | 157,103,967 | 0.00 |
| 12/9/2022 | 0 | 157,103,967 | 0.00 |
| 12/12/2022 | 0 | 157,103,967 | 0.00 |
| 12/13/2022 | 0 | 157,103,967 | 0.00 |
| 12/14/2022 | 0 | 157,103,967 | 0.00 |
| 12/15/2022 | 1,911 | 157,103,967 | 0.00 |
| 12/16/2022 | 0 | 157,103,967 | 0.00 |
| 12/19/2022 | 0 | 157,103,967 | 0.00 |
| 12/20/2022 | 0 | 157,103,967 | 0.00 |
| 12/21/2022 | 3 | 157,103,967 | 0.00 |
| 12/22/2022 | 92,739 | 157,103,967 | 0.06 |
| 12/23/2022 | 0 | 157,103,967 | 0.00 |
| 12/27/2022 | 0 | 157,103,967 | 0.00 |
| 12/28/2022 | 0 | 157,103,967 | 0.00 |
| 12/29/2022 | 0 | 157,103,967 | 0.00 |
| 12/30/2022 | 40,191 | 157,103,967 | 0.03 |
| 1/3/2023 | 13,702 | 157,103,967 | 0.01 |
| 1/4/2023 | 208,877 | 157,103,967 | 0.13 |
| 1/5/2023 | 370,656 | 157,103,967 | 0.24 |
| 1/6/2023 | 1,284,965 | 157,103,967 | 0.82 |
| 1/9/2023 | 0 | 157,103,967 | 0.00 |
| 1/10/2023 | 45,886 | 157,103,967 | 0.03 |
| 1/11/2023 | 26,479 | 157,103,967 | 0.02 |
| 1/12/2023 | 23,425 | 157,103,967 | 0.01 |
| 1/13/2023 | 3,872 | 157,103,967 | 0.00 |

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Fails to Deliver | Shares Outstanding[2] | Fails to Deliver as a Percent of Shares Outstanding |
|------|------------------|------------------------|------------------------------------------------------|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 1/17/2023 | 9,061 | 157,103,967 | 0.01 % |
| 1/18/2023 | 0 | 157,103,967 | 0.00 |
| 1/19/2023 | 584 | 157,103,967 | 0.00 |
| 1/20/2023 | 1,655 | 157,103,967 | 0.00 |
| 1/23/2023 | 0 | 157,103,967 | 0.00 |
| 1/24/2023 | 14,976 | 157,103,967 | 0.01 |
| 1/25/2023 | 2,574 | 157,103,967 | 0.00 |
| 1/26/2023 | 0 | 157,103,967 | 0.00 |
| 1/27/2023 | 40,291 | 157,103,967 | 0.03 |
| 1/30/2023 | 3,565 | 157,103,967 | 0.00 |
| 1/31/2023 | 2,729 | 157,103,967 | 0.00 |
| 2/1/2023 | 13,247 | 157,103,967 | 0.01 |
| 2/2/2023 | 3,879 | 157,103,967 | 0.00 |
| 2/3/2023 | 24,537 | 157,103,967 | 0.02 |
| 2/6/2023 | 24,674 | 157,103,967 | 0.02 |
| 2/7/2023 | 28,332 | 157,103,967 | 0.02 |
| 2/8/2023 | 6,295 | 157,103,967 | 0.00 |
| 2/9/2023 | 0 | 157,103,967 | 0.00 |
| 2/10/2023 | 0 | 157,103,967 | 0.00 |
| 2/13/2023 | 39,970 | 157,103,967 | 0.03 |
| 2/14/2023 | 18,734 | 157,103,967 | 0.01 |
| 2/15/2023 | 345,548 | 157,103,967 | 0.22 |
| 2/16/2023 | 0 | 157,103,967 | 0.00 |
| 2/17/2023 | 0 | 157,103,967 | 0.00 |
| 2/21/2023 | 0 | 157,103,967 | 0.00 |
| 2/22/2023 | 122,688 | 157,103,967 | 0.08 |
| 2/23/2023 | 90,301 | 157,103,967 | 0.06 |
| 2/24/2023 | 73,762 | 157,780,082 | 0.05 |
| 2/27/2023 | 325,931 | 157,780,082 | 0.21 |
| 2/28/2023 | 328,727 | 157,780,082 | 0.21 |
| 3/1/2023 | 310,672 | 157,780,082 | 0.20 |
| 3/2/2023 | 0 | 157,780,082 | 0.00 |
| 3/3/2023 | 3,134 | 157,780,082 | 0.00 |
| 3/6/2023 | 3,597 | 157,780,082 | 0.00 |
| 3/7/2023 | 459 | 157,780,082 | 0.00 |
| 3/8/2023 | 53 | 157,780,082 | 0.00 |
| 3/9/2023 | 2,870 | 157,780,082 | 0.00 |
| 3/10/2023 | 0 | 157,780,082 | 0.00 |
| 3/13/2023 | 5,744 | 157,780,082 | 0.00 |
| 3/14/2023 | 82,721 | 157,780,082 | 0.05 |

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Fails to Deliver | Shares Outstanding[2] | Fails to Deliver as a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 3/15/2023 | 0 | 157,780,082 | 0.00 % |
| 3/16/2023 | 5,799 | 157,780,082 | 0.00 |
| 3/17/2023 | 199,041 | 157,780,082 | 0.13 |
| 3/20/2023 | 0 | 157,780,082 | 0.00 |
| 3/21/2023 | 112,858 | 157,780,082 | 0.07 |
| 3/22/2023 | 0 | 157,780,082 | 0.00 |
| 3/23/2023 | 0 | 157,780,082 | 0.00 |
| 3/24/2023 | 0 | 157,780,082 | 0.00 |
| 3/27/2023 | 24,463 | 157,780,082 | 0.02 |
| 3/28/2023 | 5,201 | 157,780,082 | 0.00 |
| 3/29/2023 | 14,415 | 157,780,082 | 0.01 |
| 3/30/2023 | 31,594 | 157,780,082 | 0.02 |
| 3/31/2023 | 33,860 | 157,780,082 | 0.02 |
| 4/3/2023 | 5,872 | 157,780,082 | 0.00 |
| 4/4/2023 | 13,831 | 157,780,082 | 0.01 |
| 4/5/2023 | 16,336 | 157,780,082 | 0.01 |
| 4/6/2023 | 146 | 157,780,082 | 0.00 |
| 4/10/2023 | 37,259 | 157,780,082 | 0.02 |
| 4/11/2023 | 0 | 157,780,082 | 0.00 |
| 4/12/2023 | 0 | 157,780,082 | 0.00 |
| 4/13/2023 | 11,669 | 157,780,082 | 0.01 |
| 4/14/2023 | 9,966 | 157,780,082 | 0.01 |
| 4/17/2023 | 3,250 | 157,780,082 | 0.00 |
| 4/18/2023 | 22,027 | 158,160,253 | 0.01 |
| 4/19/2023 | 47,649 | 158,160,253 | 0.03 |
| 4/20/2023 | 0 | 158,160,253 | 0.00 |
| 4/21/2023 | 331,610 | 158,160,253 | 0.21 |
| 4/24/2023 | 90,522 | 158,160,253 | 0.06 |
| 4/25/2023 | 9,598 | 158,160,253 | 0.01 |
| 4/26/2023 | 9,542 | 158,160,253 | 0.01 |
| 4/27/2023 | 0 | 158,160,253 | 0.00 |
| 4/28/2023 | 90,235 | 158,160,253 | 0.06 |
| 5/1/2023 | 40,715 | 158,160,110 | 0.03 |
| 5/2/2023 | 0 | 158,160,110 | 0.00 |
| 5/3/2023 | 18,568 | 158,160,110 | 0.01 |
| 5/4/2023 | 4,215 | 158,160,110 | 0.00 |
| 5/5/2023 | 0 | 158,160,110 | 0.00 |
| 5/8/2023 | 0 | 158,160,110 | 0.00 |
| 5/9/2023 | 23,621 | 158,160,110 | 0.01 |
| 5/10/2023 | 1,540 | 158,160,110 | 0.00 |

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Fails to Deliver | Shares Outstanding[2] | Fails to Deliver as a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 5/11/2023 | 9,678 | 158,160,110 | 0.01 % |
| 5/12/2023 | 13,646 | 158,160,110 | 0.01 |
| 5/15/2023 | 0 | 158,160,110 | 0.00 |
| 5/16/2023 | 41,154 | 158,160,110 | 0.03 |
| 5/17/2023 | 45,022 | 158,160,110 | 0.03 |
| 5/18/2023 | 32,324 | 158,160,110 | 0.02 |
| 5/19/2023 | 0 | 158,160,110 | 0.00 |
| 5/22/2023 | 3,399 | 158,160,110 | 0.00 |
| 5/23/2023 | 88,138 | 158,160,110 | 0.06 |
| 5/24/2023 | 38,352 | 158,160,110 | 0.02 |
| 5/25/2023 | 31,735 | 158,160,110 | 0.02 |
| 5/26/2023 | 0 | 158,160,110 | 0.00 |
| 5/30/2023 | 65,233 | 158,160,110 | 0.04 |
| 5/31/2023 | 0 | 158,160,110 | 0.00 |
| 6/1/2023 | 23,716 | 158,160,110 | 0.01 |
| 6/2/2023 | 564 | 158,160,110 | 0.00 |
| 6/5/2023 | 1,002 | 158,160,110 | 0.00 |
| 6/6/2023 | 31,976 | 158,160,110 | 0.02 |
| 6/7/2023 | 448,254 | 158,160,110 | 0.28 |
| 6/8/2023 | 0 | 158,160,110 | 0.00 |
| 6/9/2023 | 0 | 158,160,110 | 0.00 |
| 6/12/2023 | 0 | 158,160,110 | 0.00 |
| 6/13/2023 | 200 | 158,160,110 | 0.00 |
| 6/14/2023 | 1,919 | 158,160,110 | 0.00 |
| 6/15/2023 | 0 | 158,160,110 | 0.00 |
| 6/16/2023 | 1,184 | 158,160,110 | 0.00 |
| 6/20/2023 | 0 | 158,160,110 | 0.00 |
| 6/21/2023 | 79,819 | 158,160,110 | 0.05 |
| 6/22/2023 | 25,317 | 158,160,110 | 0.02 |
| 6/23/2023 | 55,723 | 158,160,110 | 0.04 |
| 6/26/2023 | 2,720 | 158,160,110 | 0.00 |
| 6/27/2023 | 52 | 158,160,110 | 0.00 |
| 6/28/2023 | 207,194 | 158,160,110 | 0.13 |
| 6/29/2023 | 110,588 | 158,160,110 | 0.07 |
| 6/30/2023 | 2,024 | 158,160,110 | 0.00 |
| 7/3/2023 | 153,793 | 158,160,110 | 0.10 |
| 7/5/2023 | 105,165 | 158,160,110 | 0.07 |
| 7/6/2023 | 31,252 | 158,160,110 | 0.02 |
| 7/7/2023 | 29,422 | 158,160,110 | 0.02 |
| 7/10/2023 | 270,229 | 158,160,110 | 0.17 |

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Fails to Deliver | Shares Outstanding[2] | Fails to Deliver as a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) (2) / (3) |
| 7/11/2023 | 6,203 | 158,160,110 | 0.00 % |
| 7/12/2023 | 4,407 | 158,160,110 | 0.00 |
| 7/13/2023 | 65,418 | 158,160,110 | 0.04 |
| 7/14/2023 | 0 | 158,160,110 | 0.00 |
| 7/17/2023 | 1,300 | 158,160,110 | 0.00 |
| 7/18/2023 | 1,102 | 158,160,110 | 0.00 |
| 7/19/2023 | 796 | 158,160,110 | 0.00 |
| 7/20/2023 | 159 | 158,160,110 | 0.00 |
| 7/21/2023 | 3,311 | 158,160,110 | 0.00 |
| 7/24/2023 | 1,660,861 | 158,160,110 | 1.05 |
| 7/25/2023 | 11,544 | 158,160,110 | 0.01 |
| 7/26/2023 | 150 | 158,160,110 | 0.00 |
| 7/27/2023 | 6,179 | 158,160,110 | 0.00 |
| 7/28/2023 | 7,886 | 158,160,110 | 0.00 |
| 7/31/2023 | 790 | 158,160,110 | 0.00 |
| 8/1/2023 | 15,499 | 158,160,110 | 0.01 |
| 8/2/2023 | 266,486 | 158,160,110 | 0.17 |
| 8/3/2023 | 5,492 | 158,160,110 | 0.00 |
| 8/4/2023 | 0 | 158,160,110 | 0.00 |
| 8/7/2023 | 270 | 160,126,939 | 0.00 |
| 8/8/2023 | 17,103 | 160,126,939 | 0.01 |
| 8/9/2023 | 113 | 160,126,939 | 0.00 |
| 8/10/2023 | 0 | 160,126,939 | 0.00 |
| 8/11/2023 | 16 | 160,126,939 | 0.00 |
| 8/14/2023 | 0 | 160,126,939 | 0.00 |
| 8/15/2023 | 2,833 | 160,126,939 | 0.00 |
| 8/16/2023 | 5,623 | 160,126,939 | 0.00 |
| 8/17/2023 | 395 | 160,126,939 | 0.00 |
| 8/18/2023 | 45,895 | 160,126,939 | 0.03 |
| 8/21/2023 | 2,652 | 160,126,939 | 0.00 |
| 8/22/2023 | 154,305 | 160,126,939 | 0.10 |
| 8/23/2023 | 0 | 160,126,939 | 0.00 |
| 8/24/2023 | 175 | 160,126,939 | 0.00 |
| 8/25/2023 | 0 | 160,126,939 | 0.00 |
| 8/28/2023 | 10,693 | 160,126,939 | 0.01 |
| 8/29/2023 | 218,499 | 160,126,939 | 0.14 |
| 8/30/2023 | 3,507 | 160,126,939 | 0.00 |
| 8/31/2023 | 0 | 160,126,939 | 0.00 |
| 9/1/2023 | 0 | 160,126,939 | 0.00 |
| 9/5/2023 | 0 | 160,126,939 | 0.00 |

**Exhibit 6c**
**Enovix Corporation**
**Fails to Deliver**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Fails to Deliver | Shares Outstanding[2] | Fails to Deliver as a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) (2) / (3) |
| 9/6/2023 | 0 | 160,126,939 | 0.00 % |
| 9/7/2023 | 948 | 160,126,939 | 0.00 |
| 9/8/2023 | 29,832 | 160,126,939 | 0.02 |
| 9/11/2023 | 50 | 160,126,939 | 0.00 |
| 9/12/2023 | 15,801 | 160,126,939 | 0.01 |
| 9/13/2023 | 8,274 | 160,126,939 | 0.01 |
| 9/14/2023 | 38,578 | 160,126,939 | 0.02 |
| 9/15/2023 | 153,684 | 160,126,939 | 0.10 |
| 9/18/2023 | 0 | 160,126,939 | 0.00 |
| 9/19/2023 | 1,251 | 160,126,939 | 0.00 |
| 9/20/2023 | 2,335 | 160,126,939 | 0.00 |
| 9/21/2023 | 0 | 160,126,939 | 0.00 |
| 9/22/2023 | 373,468 | 160,126,939 | 0.23 |
| 9/25/2023 | 147,017 | 160,126,939 | 0.09 |
| 9/26/2023 | 0 | 160,126,939 | 0.00 |
| 9/27/2023 | 6,457 | 160,126,939 | 0.00 |
| 9/28/2023 | 98,219 | 160,126,939 | 0.06 |
| 9/29/2023 | 58,518 | 160,126,939 | 0.04 |
| 10/2/2023 | 107,540 | 160,126,939 | 0.07 |

**Maximum Fails to Deliver as a Percent of Shares Outstanding    1.05 %**

**Notes and Sources:**

Fails to Deliver data from SEC and shares outstanding data from SEC filings.

[1] The Second Amended Class Action Complaint dated March 19, 2024 ("SAC") alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2).  The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims shall move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

[2] Daily shares outstanding figures are as of most recent reported date.

**Exhibit 7**
**Enovix Corporation**
**Daily Market Capitalization and Float for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[3] (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 8/11/2021 | $ 14.44 | 145,245,643 | $ 2,097,347,085 | 45,820,962 | 99,424,681 | $ 1,435,692,394 | 68.45 % |
| 8/12/2021 | 14.60 | 145,245,628 | 2,120,586,169 | 45,845,962 | 99,399,666 | 1,451,235,124 | 68.44 |
| 8/13/2021 | 14.59 | 145,245,628 | 2,119,133,713 | 45,845,962 | 99,399,666 | 1,450,241,127 | 68.44 |
| 8/16/2021 | 14.48 | 145,245,628 | 2,103,156,693 | 45,845,962 | 99,399,666 | 1,439,307,164 | 68.44 |
| 8/17/2021 | 13.75 | 145,245,628 | 1,997,127,385 | 45,845,962 | 99,399,666 | 1,366,745,408 | 68.44 |
| 8/18/2021 | 13.67 | 145,245,628 | 1,985,507,735 | 45,845,962 | 99,399,666 | 1,358,793,434 | 68.44 |
| 8/19/2021 | 14.01 | 145,245,628 | 2,034,891,248 | 45,845,962 | 99,399,666 | 1,392,589,321 | 68.44 |
| 8/20/2021 | 13.99 | 145,245,628 | 2,031,986,336 | 45,845,962 | 99,399,666 | 1,390,601,327 | 68.44 |
| 8/23/2021 | 14.21 | 145,245,628 | 2,063,940,374 | 45,845,962 | 99,399,666 | 1,412,469,254 | 68.44 |
| 8/24/2021 | 15.05 | 145,245,628 | 2,185,946,701 | 45,845,962 | 99,399,666 | 1,495,964,973 | 68.44 |
| 8/25/2021 | 15.05 | 145,245,628 | 2,185,946,701 | 45,845,962 | 99,399,666 | 1,495,964,973 | 68.44 |
| 8/26/2021 | 15.24 | 145,245,628 | 2,213,543,371 | 45,845,962 | 99,399,666 | 1,514,850,910 | 68.44 |
| 8/27/2021 | 15.67 | 145,245,628 | 2,275,998,991 | 45,845,962 | 99,399,666 | 1,557,592,766 | 68.44 |
| 8/30/2021 | 15.46 | 145,245,628 | 2,245,497,409 | 45,845,962 | 99,399,666 | 1,536,718,836 | 68.44 |
| 8/31/2021 | 15.53 | 145,245,628 | 2,255,664,603 | 45,845,962 | 99,399,666 | 1,543,676,813 | 68.44 |
| 9/1/2021 | 16.78 | 145,245,628 | 2,437,221,638 | 45,845,962 | 99,399,666 | 1,667,926,395 | 68.44 |
| 9/2/2021 | 17.22 | 145,245,628 | 2,501,129,714 | 45,845,962 | 99,399,666 | 1,711,662,249 | 68.44 |
| 9/3/2021 | 17.57 | 145,245,628 | 2,551,965,684 | 45,845,962 | 99,399,666 | 1,746,452,132 | 68.44 |
| 9/7/2021 | 15.95 | 145,245,628 | 2,316,667,767 | 45,845,962 | 99,399,666 | 1,585,424,673 | 68.44 |
| 9/8/2021 | 16.06 | 145,245,628 | 2,332,644,786 | 44,995,962 | 100,249,666 | 1,610,009,636 | 69.02 |
| 9/9/2021 | 16.37 | 145,245,628 | 2,377,670,930 | 44,995,962 | 100,249,666 | 1,641,087,032 | 69.02 |
| 9/10/2021 | 16.43 | 145,245,628 | 2,386,385,668 | 44,995,962 | 100,249,666 | 1,647,102,012 | 69.02 |
| 9/13/2021 | 16.14 | 145,245,628 | 2,344,264,436 | 44,995,962 | 100,249,666 | 1,618,029,609 | 69.02 |
| 9/14/2021 | 15.92 | 145,245,628 | 2,312,310,398 | 44,995,962 | 100,249,666 | 1,595,974,683 | 69.02 |
| 9/15/2021 | 16.20 | 145,245,628 | 2,352,979,174 | 44,995,962 | 100,249,666 | 1,624,044,589 | 69.02 |
| 9/16/2021 | 16.13 | 145,245,628 | 2,342,811,980 | 44,995,962 | 100,249,666 | 1,617,027,113 | 69.02 |
| 9/17/2021 | 16.02 | 145,245,628 | 2,326,834,961 | 44,995,962 | 100,249,666 | 1,605,999,649 | 69.02 |
| 9/20/2021 | 16.27 | 145,245,628 | 2,363,146,368 | 44,995,962 | 100,249,666 | 1,631,062,066 | 69.02 |
| 9/21/2021 | 15.92 | 145,245,628 | 2,312,310,398 | 44,995,962 | 100,249,666 | 1,595,974,683 | 69.02 |
| 9/22/2021 | 17.69 | 145,245,628 | 2,569,395,159 | 44,995,962 | 100,249,666 | 1,773,416,592 | 69.02 |
| 9/23/2021 | 19.99 | 145,245,628 | 2,903,460,104 | 44,995,962 | 100,249,666 | 2,003,990,823 | 69.02 |
| 9/24/2021 | 19.74 | 145,245,628 | 2,867,148,697 | 44,995,962 | 100,249,666 | 1,978,928,407 | 69.02 |
| 9/27/2021 | 21.05 | 145,245,628 | 3,057,420,469 | 44,995,962 | 100,249,666 | 2,110,255,469 | 69.02 |
| 9/28/2021 | 20.37 | 145,245,628 | 2,958,653,442 | 44,995,962 | 100,249,666 | 2,042,085,696 | 69.02 |
| 9/29/2021 | 19.09 | 145,245,628 | 2,772,739,039 | 44,995,962 | 100,249,666 | 1,913,766,124 | 69.02 |
| 9/30/2021 | 18.89 | 145,245,628 | 2,743,689,913 | 44,995,962 | 100,249,666 | 1,893,716,191 | 69.02 |
| 10/1/2021 | 18.82 | 145,245,628 | 2,733,522,719 | 44,995,962 | 100,249,666 | 1,886,698,714 | 69.02 |
| 10/4/2021 | 19.35 | 145,245,628 | 2,810,502,902 | 44,995,962 | 100,249,666 | 1,939,831,037 | 69.02 |
| 10/5/2021 | 19.51 | 145,245,628 | 2,833,742,202 | 44,995,962 | 100,249,666 | 1,955,870,984 | 69.02 |
| 10/6/2021 | 20.29 | 145,245,628 | 2,947,033,792 | 44,995,962 | 100,249,666 | 2,034,065,723 | 69.02 |
| 10/7/2021 | 21.51 | 145,245,628 | 3,124,233,458 | 44,995,962 | 100,249,666 | 2,156,370,316 | 69.02 |
| 10/8/2021 | 21.38 | 145,245,628 | 3,105,351,527 | 44,995,962 | 100,249,666 | 2,143,337,859 | 69.02 |
| 10/11/2021 | 20.62 | 145,245,628 | 2,994,964,849 | 44,995,962 | 100,249,666 | 2,067,148,113 | 69.02 |
| 10/12/2021 | 21.20 | 145,245,628 | 3,079,207,314 | 44,995,962 | 100,249,666 | 2,125,292,919 | 69.02 |
| 10/13/2021 | 20.39 | 145,245,628 | 2,961,558,355 | 44,995,962 | 100,249,666 | 2,044,090,690 | 69.02 |
| 10/14/2021 | 20.00 | 145,245,628 | 2,904,912,560 | 44,995,962 | 100,249,666 | 2,004,993,320 | 69.02 |
| 10/15/2021 | 20.88 | 145,245,628 | 3,032,728,713 | 44,995,962 | 100,249,666 | 2,093,213,026 | 69.02 |
| 10/18/2021 | 20.84 | 145,245,628 | 3,026,918,888 | 44,995,962 | 100,249,666 | 2,089,203,039 | 69.02 |
| 10/19/2021 | 21.36 | 145,245,628 | 3,102,446,614 | 44,995,962 | 100,249,666 | 2,141,332,866 | 69.02 |
| 10/20/2021 | 23.71 | 145,245,628 | 3,443,773,840 | 45,002,286 | 100,243,342 | 2,376,769,639 | 69.02 |
| 10/21/2021 | 24.09 | 145,245,628 | 3,498,967,179 | 45,002,286 | 100,243,342 | 2,414,862,109 | 69.02 |
| 10/22/2021 | 23.61 | 145,245,628 | 3,429,249,277 | 45,002,286 | 100,243,342 | 2,366,745,305 | 69.02 |
| 10/25/2021 | 24.65 | 145,245,628 | 3,580,304,730 | 45,002,286 | 100,243,342 | 2,470,998,380 | 69.02 |
| 10/26/2021 | 24.39 | 145,245,628 | 3,542,540,867 | 45,002,286 | 100,243,342 | 2,444,935,111 | 69.02 |
| 10/27/2021 | 24.02 | 145,245,628 | 3,488,799,985 | 45,002,286 | 100,243,342 | 2,407,845,075 | 69.02 |
| 10/28/2021 | 26.47 | 145,245,628 | 3,844,651,773 | 45,002,286 | 100,243,342 | 2,653,441,263 | 69.02 |
| 10/29/2021 | 26.40 | 145,245,628 | 3,834,484,579 | 45,002,286 | 100,243,342 | 2,646,424,229 | 69.02 |
| 11/1/2021 | 27.38 | 145,245,628 | 3,976,825,295 | 45,002,286 | 100,243,342 | 2,744,662,704 | 69.02 |
| 11/2/2021 | 30.43 | 145,245,628 | 4,419,824,460 | 45,002,286 | 100,243,342 | 3,050,404,897 | 69.02 |
| 11/3/2021 | 32.12 | 145,245,628 | 4,665,289,571 | 45,002,286 | 100,243,342 | 3,219,816,145 | 69.02 |
| 11/4/2021 | 30.59 | 145,245,628 | 4,443,063,761 | 45,002,286 | 100,243,342 | 3,066,443,832 | 69.02 |

Exhibit 7
**Enovix Corporation**
**Daily Market Capitalization and Float for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4)<br>(2) × (3) | (5) | (6)<br>(3) - (5) | (7)<br>(2) × (6) | (8)<br>(6) / (3) |
| 11/5/2021 | $ 29.56 | 145,245,628 | $ 4,293,460,764 | 45,002,286 | 100,243,342 | $ 2,963,193,190 | 69.02 % |
| 11/8/2021 | 30.97 | 145,245,628 | 4,498,257,099 | 45,002,286 | 100,243,342 | 3,104,536,302 | 69.02 |
| 11/9/2021 | 29.70 | 145,245,628 | 4,313,795,152 | 45,002,286 | 100,243,342 | 2,977,227,257 | 69.02 |
| 11/10/2021 | 29.22 | 145,245,628 | 4,244,077,250 | 45,002,286 | 100,243,342 | 2,929,110,453 | 69.02 |
| 11/11/2021 | 32.42 | 145,245,628 | 4,708,863,260 | 45,002,286 | 100,243,342 | 3,249,889,148 | 69.02 |
| 11/12/2021 | 33.78 | 145,245,628 | 4,906,397,314 | 45,002,286 | 100,243,342 | 3,386,220,093 | 69.02 |
| 11/15/2021 | 32.61 | 145,245,628 | 4,736,459,929 | 45,002,286 | 100,243,342 | 3,268,935,383 | 69.02 |
| 11/16/2021 | 35.34 | 145,245,628 | 5,132,980,494 | 45,002,286 | 100,243,342 | 3,542,599,706 | 69.02 |
| 11/17/2021 | 34.69 | 145,245,628 | 5,038,570,835 | 45,002,286 | 100,243,342 | 3,477,441,534 | 69.02 |
| 11/18/2021 | 35.55 | 145,245,628 | 5,163,482,075 | 45,002,286 | 100,243,342 | 3,563,650,808 | 69.02 |
| 11/19/2021 | 35.82 | 145,245,628 | 5,202,698,395 | 45,002,286 | 100,243,342 | 3,590,716,510 | 69.02 |
| 11/22/2021 | 35.04 | 145,245,628 | 5,089,406,805 | 45,002,286 | 100,243,342 | 3,512,526,704 | 69.02 |
| 11/23/2021 | 34.39 | 145,245,628 | 4,994,997,147 | 45,002,286 | 100,243,342 | 3,447,368,531 | 69.02 |
| 11/24/2021 | 35.52 | 145,245,628 | 5,159,124,707 | 45,002,286 | 100,243,342 | 3,560,643,508 | 69.02 |
| 11/26/2021 | 34.87 | 145,245,628 | 5,064,715,048 | 45,002,286 | 100,243,342 | 3,495,485,336 | 69.02 |
| 11/29/2021 | 35.72 | 145,245,628 | 5,188,173,832 | 45,002,286 | 100,243,342 | 3,580,692,176 | 69.02 |
| 11/30/2021 | 35.00 | 145,245,628 | 5,083,596,980 | 45,002,286 | 100,243,342 | 3,508,516,970 | 69.02 |
| 12/1/2021 | 33.05 | 145,245,628 | 4,800,368,005 | 45,002,286 | 100,243,342 | 3,313,042,453 | 69.02 |
| 12/2/2021 | 33.71 | 145,245,628 | 4,896,230,120 | 45,002,286 | 100,243,342 | 3,379,203,059 | 69.02 |
| 12/3/2021 | 29.65 | 145,245,628 | 4,306,532,870 | 45,002,286 | 100,243,342 | 2,972,215,090 | 69.02 |
| 12/6/2021 | 31.53 | 145,245,628 | 4,579,594,651 | 45,002,286 | 100,243,342 | 3,160,672,573 | 69.02 |
| 12/7/2021 | 33.17 | 145,245,628 | 4,817,797,481 | 45,002,286 | 100,243,342 | 3,325,071,654 | 69.02 |
| 12/8/2021 | 33.20 | 145,245,628 | 4,822,154,850 | 45,002,286 | 100,243,342 | 3,328,078,954 | 69.02 |
| 12/9/2021 | 31.10 | 145,245,628 | 4,517,139,031 | 45,002,286 | 100,243,342 | 3,117,567,936 | 69.02 |
| 12/10/2021 | 28.51 | 145,245,628 | 4,140,952,854 | 45,002,286 | 100,243,342 | 2,857,937,680 | 69.02 |
| 12/13/2021 | 26.48 | 145,245,628 | 3,846,104,229 | 45,002,286 | 100,243,342 | 2,654,443,696 | 69.02 |
| 12/14/2021 | 26.96 | 145,245,628 | 3,915,822,131 | 45,003,286 | 100,242,342 | 2,702,533,540 | 69.02 |
| 12/15/2021 | 26.51 | 145,245,628 | 3,850,461,598 | 45,003,286 | 100,242,342 | 2,657,424,486 | 69.02 |
| 12/16/2021 | 25.05 | 145,245,628 | 3,638,402,981 | 45,003,286 | 100,242,342 | 2,511,070,667 | 69.02 |
| 12/17/2021 | 25.91 | 145,245,628 | 3,763,314,221 | 45,003,286 | 100,242,342 | 2,597,279,081 | 69.02 |
| 12/20/2021 | 24.91 | 145,245,628 | 3,618,068,593 | 45,003,286 | 100,242,342 | 2,497,036,739 | 69.02 |
| 12/21/2021 | 24.85 | 145,245,628 | 3,609,353,856 | 45,003,286 | 100,242,342 | 2,491,022,199 | 69.02 |
| 12/22/2021 | 25.43 | 145,245,628 | 3,693,596,320 | 45,003,286 | 100,242,342 | 2,549,162,757 | 69.02 |
| 12/23/2021 | 26.68 | 145,245,628 | 3,875,153,355 | 45,003,286 | 100,242,342 | 2,674,465,685 | 69.02 |
| 12/27/2021 | 25.99 | 145,245,628 | 3,774,933,872 | 45,003,286 | 100,242,342 | 2,605,298,469 | 69.02 |
| 12/28/2021 | 26.62 | 145,245,628 | 3,866,438,617 | 45,003,286 | 100,242,342 | 2,668,451,144 | 69.02 |
| 12/29/2021 | 24.08 | 145,245,628 | 3,497,514,722 | 45,003,286 | 100,242,342 | 2,413,835,595 | 69.02 |
| 12/30/2021 | 26.28 | 145,245,628 | 3,817,055,104 | 45,003,286 | 100,242,342 | 2,634,368,748 | 69.02 |
| 12/31/2021 | 27.28 | 145,245,628 | 3,962,300,732 | 45,008,556 | 100,237,072 | 2,734,467,324 | 69.01 |
| 1/3/2022 | 27.16 | 152,272,287 | 4,135,715,315 | 45,008,556 | 107,263,731 | 2,913,282,934 | 70.44 |
| 1/4/2022 | 24.27 | 152,272,287 | 3,695,648,405 | 45,008,556 | 107,263,731 | 2,603,290,751 | 70.44 |
| 1/5/2022 | 21.34 | 152,272,287 | 3,249,490,605 | 45,008,556 | 107,263,731 | 2,289,008,020 | 70.44 |
| 1/6/2022 | 21.06 | 152,272,287 | 3,206,854,364 | 45,008,556 | 107,263,731 | 2,258,974,175 | 70.44 |
| 1/7/2022 | 19.78 | 152,272,287 | 3,011,945,837 | 45,008,556 | 107,263,731 | 2,121,676,599 | 70.44 |
| 1/10/2022 | 19.33 | 152,272,287 | 2,943,423,308 | 45,008,556 | 107,263,731 | 2,073,407,920 | 70.44 |
| 1/11/2022 | 20.23 | 152,272,287 | 3,080,468,366 | 45,008,556 | 107,263,731 | 2,169,945,278 | 70.44 |
| 1/12/2022 | 19.98 | 152,272,287 | 3,042,400,294 | 45,008,556 | 107,263,731 | 2,143,129,345 | 70.44 |
| 1/13/2022 | 18.70 | 152,272,287 | 2,847,491,767 | 45,008,556 | 107,263,731 | 2,005,831,770 | 70.44 |
| 1/14/2022 | 19.08 | 152,272,287 | 2,905,355,236 | 45,008,556 | 107,263,731 | 2,046,591,987 | 70.44 |
| 1/18/2022 | 17.38 | 152,272,287 | 2,646,492,348 | 45,008,556 | 107,263,731 | 1,864,243,645 | 70.44 |
| 1/19/2022 | 17.11 | 152,272,287 | 2,605,378,831 | 45,008,556 | 107,263,731 | 1,835,282,437 | 70.44 |
| 1/20/2022 | 16.71 | 152,272,287 | 2,544,469,916 | 45,008,556 | 107,263,731 | 1,792,376,945 | 70.44 |
| 1/21/2022 | 16.15 | 152,272,287 | 2,459,197,435 | 45,008,556 | 107,263,731 | 1,732,309,256 | 70.44 |
| 1/24/2022 | 15.99 | 152,272,287 | 2,434,833,869 | 45,008,556 | 107,263,731 | 1,715,147,059 | 70.44 |
| 1/25/2022 | 14.69 | 152,272,287 | 2,236,879,896 | 45,008,556 | 107,263,731 | 1,575,704,208 | 70.44 |
| 1/26/2022 | 14.66 | 152,272,287 | 2,232,311,727 | 45,008,556 | 107,263,731 | 1,572,486,296 | 70.44 |
| 1/27/2022 | 13.68 | 152,272,287 | 2,083,084,886 | 45,008,556 | 107,263,731 | 1,467,367,840 | 70.44 |
| 1/28/2022 | 14.83 | 152,272,287 | 2,258,198,016 | 45,008,556 | 107,263,731 | 1,590,721,131 | 70.44 |
| 1/31/2022 | 16.11 | 152,272,287 | 2,453,106,544 | 45,008,556 | 107,263,731 | 1,728,018,706 | 70.44 |
| 2/1/2022 | 16.67 | 152,272,287 | 2,538,379,024 | 45,008,556 | 107,263,731 | 1,788,086,396 | 70.44 |
| 2/2/2022 | 15.69 | 152,272,287 | 2,389,152,183 | 45,008,556 | 107,263,731 | 1,682,967,939 | 70.44 |

**Exhibit 7**
**Enovix Corporation**
**Daily Market Capitalization and Float for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 2/3/2022 | $ 14.87 | 152,272,287 | $ 2,264,288,908 | 45,008,556 | 107,263,731 | $ 1,595,011,680 | 70.44 % |
| 2/4/2022 | 15.39 | 152,272,287 | 2,343,470,497 | 45,008,556 | 107,263,731 | 1,650,788,820 | 70.44 |
| 2/7/2022 | 15.39 | 152,272,287 | 2,343,470,497 | 45,008,556 | 107,263,731 | 1,650,788,820 | 70.44 |
| 2/8/2022 | 15.97 | 152,272,287 | 2,431,788,423 | 45,008,556 | 107,263,731 | 1,713,001,784 | 70.44 |
| 2/9/2022 | 16.63 | 152,272,287 | 2,532,288,133 | 45,008,556 | 107,263,731 | 1,783,795,847 | 70.44 |
| 2/10/2022 | 15.96 | 152,272,287 | 2,430,265,701 | 45,008,556 | 107,263,731 | 1,711,929,147 | 70.44 |
| 2/11/2022 | 15.01 | 152,272,287 | 2,285,607,028 | 45,008,556 | 107,263,731 | 1,610,028,602 | 70.44 |
| 2/14/2022 | 14.94 | 152,272,287 | 2,274,947,968 | 45,008,556 | 107,263,731 | 1,602,520,141 | 70.44 |
| 2/15/2022 | 15.86 | 152,272,287 | 2,415,038,472 | 45,008,556 | 107,263,731 | 1,701,202,774 | 70.44 |
| 2/16/2022 | 15.81 | 152,272,287 | 2,407,424,857 | 45,008,556 | 107,263,731 | 1,695,839,587 | 70.44 |
| 2/17/2022 | 14.61 | 152,272,287 | 2,224,698,113 | 45,008,556 | 107,263,731 | 1,567,123,110 | 70.44 |
| 2/18/2022 | 14.48 | 152,272,287 | 2,204,902,716 | 45,008,556 | 107,263,731 | 1,553,178,825 | 70.44 |
| 2/22/2022 | 13.76 | 152,272,287 | 2,095,266,669 | 45,008,556 | 107,263,731 | 1,475,948,939 | 70.44 |
| 2/23/2022 | 13.69 | 152,272,287 | 2,084,607,609 | 45,008,556 | 107,263,731 | 1,468,440,477 | 70.44 |
| 2/24/2022 | 15.35 | 152,272,287 | 2,337,379,605 | 45,008,556 | 107,263,731 | 1,646,498,271 | 70.44 |
| 2/25/2022 | 15.85 | 152,272,287 | 2,413,515,749 | 45,008,556 | 107,263,731 | 1,700,130,136 | 70.44 |
| 2/28/2022 | 16.66 | 152,272,287 | 2,536,856,301 | 45,008,556 | 107,263,731 | 1,787,013,758 | 70.44 |
| 3/1/2022 | 16.29 | 152,272,287 | 2,480,515,555 | 45,008,556 | 107,263,731 | 1,747,326,178 | 70.44 |
| 3/2/2022 | 16.44 | 152,272,287 | 2,503,356,398 | 45,008,556 | 107,263,731 | 1,763,415,738 | 70.44 |
| 3/3/2022 | 16.02 | 152,272,287 | 2,439,402,038 | 45,008,556 | 107,263,731 | 1,718,364,971 | 70.44 |
| 3/4/2022 | 13.36 | 152,272,287 | 2,034,357,754 | 45,008,556 | 107,263,731 | 1,433,043,446 | 70.44 |
| 3/7/2022 | 13.20 | 152,272,287 | 2,009,994,188 | 45,008,556 | 107,263,731 | 1,415,881,249 | 70.44 |
| 3/8/2022 | 14.56 | 152,272,287 | 2,217,084,499 | 45,032,056 | 107,240,231 | 1,561,417,763 | 70.43 |
| 3/9/2022 | 14.74 | 152,272,287 | 2,244,493,510 | 45,032,056 | 107,240,231 | 1,580,721,005 | 70.43 |
| 3/10/2022 | 14.26 | 152,272,287 | 2,171,402,813 | 45,032,056 | 107,240,231 | 1,529,245,694 | 70.43 |
| 3/11/2022 | 13.92 | 152,272,287 | 2,119,630,235 | 45,032,056 | 107,240,231 | 1,492,784,016 | 70.43 |
| 3/14/2022 | 12.67 | 152,272,287 | 1,929,289,876 | 45,032,056 | 107,240,231 | 1,358,733,727 | 70.43 |
| 3/15/2022 | 12.92 | 152,272,287 | 1,967,357,948 | 45,032,056 | 107,240,231 | 1,385,543,785 | 70.43 |
| 3/16/2022 | 13.93 | 152,272,287 | 2,121,152,958 | 45,032,056 | 107,240,231 | 1,493,856,418 | 70.43 |
| 3/17/2022 | 14.52 | 152,272,287 | 2,210,993,607 | 45,032,056 | 107,240,231 | 1,557,128,154 | 70.43 |
| 3/18/2022 | 15.47 | 152,272,287 | 2,355,652,280 | 45,032,056 | 107,240,231 | 1,659,006,374 | 70.43 |
| 3/21/2022 | 15.28 | 156,481,095 | 2,391,031,132 | 45,032,056 | 111,449,039 | 1,702,941,316 | 71.22 |
| 3/22/2022 | 15.16 | 156,481,095 | 2,372,253,400 | 45,032,056 | 111,449,039 | 1,689,567,431 | 71.22 |
| 3/23/2022 | 14.25 | 156,481,095 | 2,229,855,604 | 45,032,056 | 111,449,039 | 1,588,148,806 | 71.22 |
| 3/24/2022 | 14.48 | 156,481,095 | 2,265,846,256 | 45,032,056 | 111,449,039 | 1,613,782,085 | 71.22 |
| 3/25/2022 | 14.15 | 156,481,095 | 2,214,207,494 | 45,032,056 | 111,449,039 | 1,577,003,902 | 71.22 |
| 3/28/2022 | 13.77 | 156,481,095 | 2,154,744,678 | 45,032,056 | 111,449,039 | 1,534,653,267 | 71.22 |
| 3/29/2022 | 14.65 | 156,481,095 | 2,292,448,042 | 45,032,056 | 111,449,039 | 1,632,728,421 | 71.22 |
| 3/30/2022 | 14.71 | 156,481,095 | 2,301,836,907 | 45,032,056 | 111,449,039 | 1,639,415,364 | 71.22 |
| 3/31/2022 | 14.27 | 156,481,095 | 2,232,985,226 | 45,039,461 | 111,441,634 | 1,590,272,117 | 71.22 |
| 4/1/2022 | 14.74 | 156,481,095 | 2,306,531,340 | 45,039,461 | 111,441,634 | 1,642,649,685 | 71.22 |
| 4/4/2022 | 14.70 | 156,481,095 | 2,300,272,097 | 45,039,461 | 111,441,634 | 1,638,192,020 | 71.22 |
| 4/5/2022 | 13.75 | 156,481,095 | 2,151,615,056 | 45,039,461 | 111,441,634 | 1,532,322,468 | 71.22 |
| 4/6/2022 | 12.94 | 156,481,095 | 2,024,865,369 | 45,039,461 | 111,441,634 | 1,442,054,744 | 71.22 |
| 4/7/2022 | 12.42 | 156,481,095 | 1,943,495,200 | 45,039,461 | 111,441,634 | 1,384,105,094 | 71.22 |
| 4/8/2022 | 12.00 | 156,481,095 | 1,877,773,140 | 45,039,461 | 111,441,634 | 1,337,299,608 | 71.22 |
| 4/11/2022 | 11.60 | 156,481,095 | 1,815,180,702 | 45,039,461 | 111,441,634 | 1,292,722,954 | 71.22 |
| 4/12/2022 | 11.39 | 156,481,095 | 1,782,319,672 | 45,039,461 | 111,441,634 | 1,269,320,211 | 71.22 |
| 4/13/2022 | 11.71 | 156,481,095 | 1,832,393,622 | 45,039,461 | 111,441,634 | 1,304,981,534 | 71.22 |
| 4/14/2022 | 11.18 | 156,481,095 | 1,749,458,642 | 45,039,461 | 111,441,634 | 1,245,917,468 | 71.22 |
| 4/18/2022 | 10.91 | 156,776,619 | 1,710,432,913 | 42,527,714 | 114,248,905 | 1,246,455,554 | 72.87 |
| 4/19/2022 | 11.16 | 156,776,619 | 1,749,627,068 | 42,527,714 | 114,248,905 | 1,275,017,780 | 72.87 |
| 4/20/2022 | 10.78 | 156,776,619 | 1,690,051,953 | 42,527,714 | 114,248,905 | 1,231,603,196 | 72.87 |
| 4/21/2022 | 9.96 | 156,776,619 | 1,561,495,125 | 42,527,714 | 114,248,905 | 1,137,919,094 | 72.87 |
| 4/22/2022 | 9.82 | 156,776,619 | 1,539,546,399 | 42,527,714 | 114,248,905 | 1,121,924,247 | 72.87 |
| 4/25/2022 | 9.92 | 156,776,619 | 1,555,224,060 | 42,527,714 | 114,248,905 | 1,133,349,138 | 72.87 |
| 4/26/2022 | 9.15 | 156,776,619 | 1,434,506,064 | 42,527,714 | 114,248,905 | 1,045,377,481 | 72.87 |
| 4/27/2022 | 9.22 | 156,776,619 | 1,445,480,427 | 42,527,714 | 114,248,905 | 1,053,374,904 | 72.87 |
| 4/28/2022 | 9.46 | 156,776,619 | 1,483,106,816 | 42,527,714 | 114,248,905 | 1,080,794,641 | 72.87 |
| 4/29/2022 | 9.04 | 156,776,619 | 1,417,260,636 | 42,527,714 | 114,248,905 | 1,032,810,101 | 72.87 |
| 5/2/2022 | 8.93 | 156,776,619 | 1,400,015,208 | 42,527,714 | 114,248,905 | 1,020,242,722 | 72.87 |

**Exhibit 7**
**Enovix Corporation**
**Daily Market Capitalization and Float for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[3] (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 5/3/2022 | $ 10.68 | 156,776,619 | $ 1,674,374,291 | 42,527,714 | 114,248,905 | $ 1,220,178,305 | 72.87 % |
| 5/4/2022 | 11.02 | 156,776,619 | 1,727,678,341 | 42,527,714 | 114,248,905 | 1,259,022,933 | 72.87 |
| 5/5/2022 | 10.39 | 156,776,619 | 1,628,909,071 | 42,527,714 | 114,248,905 | 1,187,046,123 | 72.87 |
| 5/6/2022 | 10.34 | 156,776,619 | 1,621,070,240 | 42,527,714 | 114,248,905 | 1,181,333,678 | 72.87 |
| 5/9/2022 | 9.02 | 156,776,619 | 1,414,125,103 | 42,527,714 | 114,248,905 | 1,030,525,123 | 72.87 |
| 5/10/2022 | 7.97 | 156,776,619 | 1,249,509,653 | 42,527,714 | 114,248,905 | 910,563,773 | 72.87 |
| 5/11/2022 | 7.51 | 156,776,619 | 1,177,392,409 | 42,527,714 | 114,248,905 | 858,009,277 | 72.87 |
| 5/12/2022 | 8.23 | 156,776,619 | 1,290,271,574 | 42,527,714 | 114,248,905 | 940,268,488 | 72.87 |
| 5/13/2022 | 8.78 | 156,827,136 | 1,376,942,254 | 42,667,714 | 114,159,422 | 1,002,319,725 | 72.79 |
| 5/16/2022 | 8.22 | 156,827,136 | 1,289,119,058 | 42,667,714 | 114,159,422 | 938,390,449 | 72.79 |
| 5/17/2022 | 9.05 | 156,827,136 | 1,419,285,581 | 42,867,714 | 113,959,422 | 1,031,332,769 | 72.67 |
| 5/18/2022 | 9.18 | 156,827,136 | 1,439,673,108 | 42,867,714 | 113,959,422 | 1,046,147,494 | 72.67 |
| 5/19/2022 | 9.74 | 156,827,136 | 1,527,496,305 | 42,867,714 | 113,959,422 | 1,109,964,770 | 72.67 |
| 5/20/2022 | 9.31 | 156,827,136 | 1,460,060,636 | 42,877,245 | 113,949,891 | 1,060,873,485 | 72.66 |
| 5/23/2022 | 9.23 | 156,827,136 | 1,447,514,465 | 42,977,245 | 113,849,891 | 1,050,834,494 | 72.60 |
| 5/24/2022 | 9.46 | 156,827,136 | 1,483,584,707 | 42,977,245 | 113,849,891 | 1,077,019,969 | 72.60 |
| 5/25/2022 | 9.92 | 156,827,136 | 1,555,725,189 | 42,977,245 | 113,849,891 | 1,129,390,919 | 72.60 |
| 5/26/2022 | 10.85 | 156,827,136 | 1,701,574,426 | 42,977,245 | 113,849,891 | 1,235,271,317 | 72.60 |
| 5/27/2022 | 12.28 | 156,827,136 | 1,925,837,230 | 42,977,245 | 113,849,891 | 1,398,076,661 | 72.60 |
| 5/31/2022 | 12.03 | 156,827,136 | 1,886,630,446 | 42,977,245 | 113,849,891 | 1,369,614,189 | 72.60 |
| 6/1/2022 | 12.10 | 156,827,136 | 1,897,608,346 | 42,977,245 | 113,849,891 | 1,377,583,681 | 72.60 |
| 6/2/2022 | 12.89 | 156,827,136 | 2,021,501,783 | 42,977,245 | 113,849,891 | 1,467,525,095 | 72.60 |
| 6/3/2022 | 12.75 | 156,827,136 | 1,999,545,984 | 42,977,245 | 113,849,891 | 1,451,586,110 | 72.60 |
| 6/6/2022 | 13.41 | 156,827,136 | 2,103,051,894 | 43,469,411 | 113,357,725 | 1,520,127,092 | 72.28 |
| 6/7/2022 | 13.37 | 156,827,136 | 2,096,778,808 | 43,469,411 | 113,357,725 | 1,515,592,783 | 72.28 |
| 6/8/2022 | 13.49 | 156,827,136 | 2,115,598,065 | 43,469,411 | 113,357,725 | 1,529,195,710 | 72.28 |
| 6/9/2022 | 12.52 | 156,827,136 | 1,963,475,743 | 43,469,411 | 113,357,725 | 1,419,238,717 | 72.28 |
| 6/10/2022 | 11.65 | 156,827,136 | 1,827,036,134 | 43,469,411 | 113,357,725 | 1,320,617,496 | 72.28 |
| 6/13/2022 | 11.31 | 156,827,136 | 1,773,714,908 | 43,469,411 | 113,357,725 | 1,282,075,870 | 72.28 |
| 6/14/2022 | 10.71 | 156,827,136 | 1,679,618,627 | 43,469,411 | 113,357,725 | 1,214,061,235 | 72.28 |
| 6/15/2022 | 11.04 | 156,827,136 | 1,731,371,581 | 43,520,254 | 113,306,882 | 1,250,907,977 | 72.25 |
| 6/16/2022 | 10.78 | 156,827,136 | 1,690,596,526 | 43,520,254 | 113,306,882 | 1,221,448,188 | 72.25 |
| 6/17/2022 | 11.12 | 156,827,136 | 1,743,917,752 | 43,520,254 | 113,306,882 | 1,259,972,528 | 72.25 |
| 6/21/2022 | 11.15 | 156,827,136 | 1,748,622,566 | 43,520,254 | 113,306,882 | 1,263,371,734 | 72.25 |
| 6/22/2022 | 11.07 | 156,827,136 | 1,736,076,396 | 43,520,254 | 113,306,882 | 1,254,307,184 | 72.25 |
| 6/23/2022 | 10.90 | 156,827,136 | 1,709,415,782 | 43,520,254 | 113,306,882 | 1,235,045,014 | 72.25 |
| 6/24/2022 | 10.40 | 156,827,136 | 1,631,002,214 | 43,520,254 | 113,306,882 | 1,178,391,573 | 72.25 |
| 6/27/2022 | 10.28 | 156,827,136 | 1,612,182,958 | 43,520,254 | 113,306,882 | 1,164,794,747 | 72.25 |
| 6/28/2022 | 9.71 | 156,827,136 | 1,522,791,491 | 43,520,254 | 113,306,882 | 1,100,209,824 | 72.25 |
| 6/29/2022 | 8.89 | 156,827,136 | 1,394,193,239 | 43,520,254 | 113,306,882 | 1,007,298,181 | 72.25 |
| 6/30/2022 | 8.91 | 156,827,136 | 1,397,329,782 | 43,520,254 | 113,306,882 | 1,009,564,319 | 72.25 |
| 7/1/2022 | 8.72 | 156,827,136 | 1,367,532,626 | 43,520,254 | 113,306,882 | 988,036,011 | 72.25 |
| 7/5/2022 | 8.68 | 156,678,690 | 1,359,971,029 | 43,520,254 | 113,158,436 | 982,215,224 | 72.22 |
| 7/6/2022 | 8.68 | 156,678,690 | 1,359,971,029 | 43,518,466 | 113,160,224 | 982,230,744 | 72.22 |
| 7/7/2022 | 9.29 | 156,678,690 | 1,455,545,030 | 43,518,466 | 113,160,224 | 1,051,258,481 | 72.22 |
| 7/8/2022 | 9.30 | 156,678,690 | 1,457,111,817 | 43,518,466 | 113,160,224 | 1,052,390,083 | 72.22 |
| 7/11/2022 | 8.58 | 156,678,690 | 1,344,303,160 | 43,518,466 | 113,160,224 | 970,914,722 | 72.22 |
| 7/12/2022 | 8.80 | 156,678,690 | 1,378,772,472 | 43,518,466 | 113,160,224 | 995,809,971 | 72.22 |
| 7/13/2022 | 9.26 | 156,678,690 | 1,450,844,669 | 43,518,466 | 113,160,224 | 1,047,863,674 | 72.22 |
| 7/14/2022 | 9.61 | 156,678,690 | 1,505,682,211 | 43,518,466 | 113,160,224 | 1,087,469,753 | 72.22 |
| 7/15/2022 | 9.93 | 156,678,690 | 1,555,819,392 | 43,518,466 | 113,160,224 | 1,123,681,024 | 72.22 |
| 7/18/2022 | 10.41 | 156,678,690 | 1,631,025,163 | 43,518,466 | 113,160,224 | 1,177,997,932 | 72.22 |
| 7/19/2022 | 11.17 | 156,678,690 | 1,750,100,967 | 43,518,466 | 113,160,224 | 1,263,999,702 | 72.22 |
| 7/20/2022 | 11.51 | 156,678,690 | 1,803,371,722 | 43,516,466 | 113,162,224 | 1,302,497,198 | 72.23 |
| 7/21/2022 | 11.34 | 156,678,690 | 1,776,736,345 | 43,516,466 | 113,162,224 | 1,283,259,620 | 72.23 |
| 7/22/2022 | 10.78 | 156,678,690 | 1,688,996,278 | 43,516,466 | 113,162,224 | 1,219,888,775 | 72.23 |
| 7/25/2022 | 10.67 | 156,678,690 | 1,671,761,622 | 43,516,466 | 113,162,224 | 1,207,440,930 | 72.23 |
| 7/26/2022 | 10.18 | 156,678,690 | 1,594,989,064 | 43,516,466 | 113,162,224 | 1,151,991,440 | 72.23 |
| 7/27/2022 | 10.98 | 156,678,690 | 1,720,332,016 | 43,516,466 | 113,162,224 | 1,242,521,220 | 72.23 |
| 7/28/2022 | 11.86 | 156,678,690 | 1,858,209,263 | 43,516,466 | 113,162,224 | 1,342,103,977 | 72.23 |
| 7/29/2022 | 13.32 | 156,678,690 | 2,086,960,151 | 43,516,466 | 113,162,224 | 1,507,320,824 | 72.23 |

Exhibit 7
**Enovix Corporation**
**Daily Market Capitalization and Float for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(2) \times (3)$ | (5) | (6) $(3) - (5)$ | (7) $(2) \times (6)$ | (8) $(6) / (3)$ |
| 8/1/2022 | $ 13.50 | 156,678,690 | $ 2,115,162,315 | 43,514,466 | 113,164,224 | $ 1,527,717,024 | 72.23 % |
| 8/2/2022 | 13.33 | 156,678,690 | 2,088,526,938 | 43,514,466 | 113,164,224 | 1,508,479,106 | 72.23 |
| 8/3/2022 | 13.51 | 156,678,690 | 2,116,729,102 | 43,514,466 | 113,164,224 | 1,528,848,666 | 72.23 |
| 8/4/2022 | 13.88 | 156,678,690 | 2,174,700,217 | 43,514,466 | 113,164,224 | 1,570,719,429 | 72.23 |
| 8/5/2022 | 14.41 | 156,678,690 | 2,257,739,923 | 43,461,466 | 113,217,224 | 1,631,460,198 | 72.26 |
| 8/8/2022 | 13.70 | 156,678,690 | 2,146,498,053 | 43,459,640 | 113,219,050 | 1,551,100,985 | 72.26 |
| 8/9/2022 | 14.41 | 156,678,690 | 2,257,739,923 | 43,459,640 | 113,219,050 | 1,631,486,511 | 72.26 |
| 8/10/2022 | 16.15 | 156,678,690 | 2,530,360,844 | 43,459,640 | 113,219,050 | 1,828,487,658 | 72.26 |
| 8/11/2022 | 21.13 | 157,148,372 | 3,320,545,100 | 43,446,640 | 113,701,732 | 2,402,517,597 | 72.35 |
| 8/12/2022 | 22.75 | 157,148,372 | 3,575,125,463 | 43,446,640 | 113,701,732 | 2,586,714,403 | 72.35 |
| 8/15/2022 | 24.83 | 157,148,372 | 3,901,994,077 | 43,437,423 | 113,710,949 | 2,823,442,864 | 72.36 |
| 8/16/2022 | 24.96 | 157,148,372 | 3,922,423,365 | 43,432,423 | 113,715,949 | 2,838,350,087 | 72.36 |
| 8/17/2022 | 21.41 | 157,148,372 | 3,364,546,645 | 43,432,423 | 113,715,949 | 2,434,658,468 | 72.36 |
| 8/18/2022 | 20.01 | 157,148,372 | 3,144,538,924 | 38,432,423 | 118,715,949 | 2,375,506,139 | 75.54 |
| 8/19/2022 | 19.06 | 157,148,372 | 2,995,247,970 | 38,432,423 | 118,715,949 | 2,262,725,988 | 75.54 |
| 8/22/2022 | 20.73 | 157,148,372 | 3,257,685,752 | 38,432,423 | 118,715,949 | 2,460,981,623 | 75.54 |
| 8/23/2022 | 21.33 | 157,148,372 | 3,351,974,775 | 38,432,423 | 118,715,949 | 2,532,211,192 | 75.54 |
| 8/24/2022 | 24.61 | 157,148,372 | 3,867,421,435 | 38,432,423 | 118,715,949 | 2,921,599,505 | 75.54 |
| 8/25/2022 | 24.19 | 157,148,372 | 3,801,419,119 | 38,432,423 | 118,715,949 | 2,871,738,806 | 75.54 |
| 8/26/2022 | 22.51 | 157,148,372 | 3,537,409,854 | 38,432,423 | 118,715,949 | 2,672,296,012 | 75.54 |
| 8/29/2022 | 22.43 | 157,148,372 | 3,524,837,984 | 38,432,423 | 118,715,949 | 2,662,798,736 | 75.54 |
| 8/30/2022 | 23.29 | 157,148,372 | 3,659,985,584 | 38,432,423 | 118,715,949 | 2,764,894,452 | 75.54 |
| 8/31/2022 | 22.12 | 157,148,372 | 3,476,121,989 | 38,432,423 | 118,715,949 | 2,625,996,792 | 75.54 |
| 9/1/2022 | 19.92 | 157,148,372 | 3,130,395,570 | 38,394,423 | 118,753,949 | 2,365,578,664 | 75.57 |
| 9/2/2022 | 19.43 | 157,148,372 | 3,053,392,868 | 38,394,423 | 118,753,949 | 2,307,389,229 | 75.57 |
| 9/6/2022 | 18.96 | 157,148,372 | 2,979,533,133 | 38,392,591 | 118,755,781 | 2,251,609,608 | 75.57 |
| 9/7/2022 | 20.08 | 157,148,372 | 3,155,539,310 | 38,392,591 | 118,755,781 | 2,384,616,082 | 75.57 |
| 9/8/2022 | 19.42 | 157,148,372 | 3,051,821,384 | 38,392,591 | 118,755,781 | 2,306,237,267 | 75.57 |
| 9/9/2022 | 21.06 | 157,148,372 | 3,309,544,714 | 38,392,591 | 118,755,781 | 2,500,996,748 | 75.57 |
| 9/12/2022 | 22.26 | 157,148,372 | 3,498,122,761 | 38,392,591 | 118,755,781 | 2,643,503,685 | 75.57 |
| 9/13/2022 | 21.72 | 157,148,372 | 3,413,262,640 | 38,388,091 | 118,760,281 | 2,579,473,303 | 75.57 |
| 9/14/2022 | 23.80 | 157,148,372 | 3,740,131,254 | 38,388,091 | 118,760,281 | 2,826,494,688 | 75.57 |
| 9/15/2022 | 24.48 | 157,148,372 | 3,846,992,147 | 38,375,091 | 118,773,281 | 2,907,569,919 | 75.58 |
| 9/16/2022 | 21.74 | 157,148,372 | 3,416,405,607 | 38,375,091 | 118,773,281 | 2,582,131,129 | 75.58 |
| 9/19/2022 | 22.79 | 157,148,372 | 3,581,411,398 | 38,375,091 | 118,773,281 | 2,706,843,074 | 75.58 |
| 9/20/2022 | 22.22 | 157,148,372 | 3,491,836,826 | 38,375,091 | 118,773,281 | 2,639,142,304 | 75.58 |
| 9/21/2022 | 21.88 | 157,148,372 | 3,438,406,379 | 38,375,091 | 118,773,281 | 2,598,759,388 | 75.58 |
| 9/22/2022 | 19.79 | 157,148,372 | 3,109,966,282 | 38,375,091 | 118,773,281 | 2,350,523,231 | 75.58 |
| 9/23/2022 | 18.52 | 157,148,372 | 2,910,387,849 | 38,375,091 | 118,773,281 | 2,199,681,164 | 75.58 |
| 9/26/2022 | 17.69 | 157,148,372 | 2,779,954,701 | 38,375,091 | 118,773,281 | 2,101,099,341 | 75.58 |
| 9/27/2022 | 18.17 | 157,148,372 | 2,855,385,919 | 38,375,091 | 118,773,281 | 2,158,110,516 | 75.58 |
| 9/28/2022 | 18.95 | 157,148,372 | 2,977,961,649 | 38,375,091 | 118,773,281 | 2,250,753,675 | 75.58 |
| 9/29/2022 | 17.49 | 157,148,372 | 2,748,525,026 | 38,375,091 | 118,773,281 | 2,077,344,685 | 75.58 |
| 9/30/2022 | 18.34 | 157,148,372 | 2,881,315,401 | 38,375,091 | 118,773,281 | 2,177,708,107 | 75.58 |
| 10/3/2022 | 18.98 | 157,148,372 | 2,982,676,101 | 38,335,591 | 118,812,781 | 2,255,066,583 | 75.61 |
| 10/4/2022 | 20.42 | 157,148,372 | 3,208,969,756 | 38,332,591 | 118,815,781 | 2,426,218,248 | 75.61 |
| 10/5/2022 | 19.86 | 157,148,372 | 3,120,966,668 | 38,332,591 | 118,815,781 | 2,359,681,411 | 75.61 |
| 10/6/2022 | 19.68 | 157,148,372 | 3,092,679,961 | 38,330,759 | 118,817,613 | 2,338,330,624 | 75.61 |
| 10/7/2022 | 18.93 | 157,148,372 | 2,974,818,682 | 38,330,759 | 118,817,613 | 2,249,217,414 | 75.61 |
| 10/10/2022 | 18.40 | 157,148,372 | 2,891,530,045 | 38,330,759 | 118,817,613 | 2,186,244,079 | 75.61 |
| 10/11/2022 | 18.23 | 157,148,372 | 2,864,814,822 | 38,330,759 | 118,817,613 | 2,166,045,085 | 75.61 |
| 10/12/2022 | 17.33 | 157,148,372 | 2,723,381,287 | 38,330,759 | 118,817,613 | 2,059,109,233 | 75.61 |
| 10/13/2022 | 17.56 | 157,148,372 | 2,759,525,412 | 38,330,759 | 118,817,613 | 2,086,437,284 | 75.61 |
| 10/14/2022 | 16.44 | 157,148,372 | 2,583,519,236 | 38,330,759 | 118,817,613 | 1,953,361,558 | 75.61 |
| 10/17/2022 | 17.35 | 157,148,372 | 2,726,524,254 | 38,330,759 | 118,817,613 | 2,061,485,586 | 75.61 |
| 10/18/2022 | 16.97 | 157,148,372 | 2,666,807,873 | 38,330,759 | 118,817,613 | 2,016,334,893 | 75.61 |
| 10/19/2022 | 16.33 | 157,148,372 | 2,566,232,915 | 38,330,759 | 118,817,613 | 1,940,291,620 | 75.61 |
| 10/20/2022 | 15.91 | 157,148,372 | 2,500,230,599 | 38,330,759 | 118,817,613 | 1,890,388,223 | 75.61 |
| 10/21/2022 | 16.48 | 157,148,372 | 2,589,805,171 | 38,330,759 | 118,817,613 | 1,958,114,262 | 75.61 |
| 10/24/2022 | 15.82 | 157,148,372 | 2,486,087,245 | 38,330,759 | 118,817,613 | 1,879,694,638 | 75.61 |
| 10/25/2022 | 17.52 | 157,148,372 | 2,753,239,477 | 38,330,759 | 118,817,613 | 2,081,684,580 | 75.61 |

**Exhibit 7**
**Enovix Corporation**
**Daily Market Capitalization and Float for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 10/26/2022 | $ 17.88 | 157,148,372 | $ 2,809,812,891 | 38,330,759 | 118,817,613 | $ 2,124,458,920 | 75.61 % |
| 10/27/2022 | 18.10 | 157,148,372 | 2,844,385,533 | 38,330,759 | 118,817,613 | 2,150,598,795 | 75.61 |
| 10/28/2022 | 18.50 | 157,148,372 | 2,907,244,882 | 38,330,759 | 118,817,613 | 2,198,125,841 | 75.61 |
| 10/31/2022 | 18.87 | 157,103,967 | 2,964,551,857 | 38,330,759 | 118,773,208 | 2,241,250,435 | 75.60 |
| 11/1/2022 | 17.99 | 157,103,967 | 2,826,300,366 | 38,293,759 | 118,810,208 | 2,137,395,642 | 75.63 |
| 11/2/2022 | 10.53 | 157,103,967 | 1,654,304,773 | 38,293,759 | 118,810,208 | 1,251,071,490 | 75.63 |
| 11/3/2022 | 10.74 | 157,103,967 | 1,687,296,606 | 38,178,759 | 118,925,208 | 1,277,256,734 | 75.70 |
| 11/4/2022 | 10.74 | 157,103,967 | 1,687,296,606 | 38,178,759 | 118,925,208 | 1,277,256,734 | 75.70 |
| 11/7/2022 | 11.85 | 157,103,967 | 1,861,682,009 | 38,176,927 | 118,927,040 | 1,409,285,424 | 75.70 |
| 11/8/2022 | 12.30 | 157,103,967 | 1,932,378,794 | 38,176,927 | 118,927,040 | 1,462,802,592 | 75.70 |
| 11/9/2022 | 11.88 | 157,103,967 | 1,866,395,128 | 38,176,927 | 118,927,040 | 1,412,853,235 | 75.70 |
| 11/10/2022 | 12.94 | 157,103,967 | 2,032,925,333 | 38,176,927 | 118,927,040 | 1,538,915,898 | 75.70 |
| 11/11/2022 | 13.61 | 157,103,967 | 2,138,184,991 | 38,176,927 | 118,927,040 | 1,618,597,014 | 75.70 |
| 11/14/2022 | 13.96 | 157,103,967 | 2,193,171,379 | 39,009,927 | 118,094,040 | 1,648,592,798 | 75.17 |
| 11/15/2022 | 14.84 | 157,103,967 | 2,331,422,870 | 39,009,927 | 118,094,040 | 1,752,515,554 | 75.17 |
| 11/16/2022 | 13.68 | 157,103,967 | 2,149,182,269 | 39,009,927 | 118,094,040 | 1,615,526,467 | 75.17 |
| 11/17/2022 | 13.20 | 157,103,967 | 2,073,772,364 | 39,009,927 | 118,094,040 | 1,558,841,328 | 75.17 |
| 11/18/2022 | 12.90 | 157,103,967 | 2,026,641,174 | 39,009,927 | 118,094,040 | 1,523,413,116 | 75.17 |
| 11/21/2022 | 12.25 | 157,103,967 | 1,924,523,596 | 39,009,927 | 118,094,040 | 1,446,651,990 | 75.17 |
| 11/22/2022 | 11.90 | 157,103,967 | 1,869,537,207 | 39,380,343 | 117,723,624 | 1,400,911,126 | 74.93 |
| 11/23/2022 | 12.45 | 157,103,967 | 1,955,944,389 | 39,380,343 | 117,723,624 | 1,465,659,119 | 74.93 |
| 11/25/2022 | 12.64 | 157,103,967 | 1,985,794,143 | 39,380,343 | 117,723,624 | 1,488,026,607 | 74.93 |
| 11/28/2022 | 11.80 | 157,103,967 | 1,853,826,811 | 39,380,343 | 117,723,624 | 1,389,138,763 | 74.93 |
| 11/29/2022 | 12.25 | 157,103,967 | 1,924,523,596 | 39,380,343 | 117,723,624 | 1,442,114,394 | 74.93 |
| 11/30/2022 | 13.05 | 157,103,967 | 2,050,206,769 | 39,380,343 | 117,723,624 | 1,536,293,293 | 74.93 |
| 12/1/2022 | 12.28 | 157,103,967 | 1,929,236,715 | 39,378,343 | 117,725,624 | 1,445,670,663 | 74.93 |
| 12/2/2022 | 12.95 | 157,103,967 | 2,034,496,373 | 39,378,343 | 117,725,624 | 1,524,546,831 | 74.93 |
| 12/5/2022 | 12.23 | 157,103,967 | 1,921,381,516 | 39,378,343 | 117,725,624 | 1,439,784,382 | 74.93 |
| 12/6/2022 | 11.73 | 157,103,967 | 1,842,829,533 | 39,377,120 | 117,726,847 | 1,380,935,915 | 74.94 |
| 12/7/2022 | 11.90 | 157,103,967 | 1,869,537,207 | 39,377,120 | 117,726,847 | 1,400,949,479 | 74.94 |
| 12/8/2022 | 12.00 | 157,103,967 | 1,885,247,604 | 39,377,120 | 117,726,847 | 1,412,722,164 | 74.94 |
| 12/9/2022 | 11.62 | 157,103,967 | 1,825,548,097 | 39,377,120 | 117,726,847 | 1,367,985,962 | 74.94 |
| 12/12/2022 | 11.59 | 157,103,967 | 1,820,834,978 | 39,377,120 | 117,726,847 | 1,364,454,157 | 74.94 |
| 12/13/2022 | 11.40 | 157,103,967 | 1,790,985,224 | 39,297,120 | 117,806,847 | 1,342,998,056 | 74.99 |
| 12/14/2022 | 11.35 | 157,103,967 | 1,783,130,025 | 39,297,120 | 117,806,847 | 1,337,107,713 | 74.99 |
| 12/15/2022 | 10.86 | 157,103,967 | 1,706,149,082 | 39,297,120 | 117,806,847 | 1,279,382,358 | 74.99 |
| 12/16/2022 | 11.19 | 157,103,967 | 1,757,993,391 | 39,297,120 | 117,806,847 | 1,318,258,618 | 74.99 |
| 12/19/2022 | 10.75 | 157,103,967 | 1,688,867,645 | 39,297,120 | 117,806,847 | 1,266,423,605 | 74.99 |
| 12/20/2022 | 11.18 | 157,103,967 | 1,756,422,351 | 39,292,592 | 117,811,375 | 1,317,131,173 | 74.99 |
| 12/21/2022 | 11.14 | 157,103,967 | 1,750,138,192 | 39,292,592 | 117,811,375 | 1,312,418,718 | 74.99 |
| 12/22/2022 | 10.80 | 157,103,967 | 1,696,722,844 | 39,290,132 | 117,813,835 | 1,272,389,418 | 74.99 |
| 12/23/2022 | 10.96 | 157,103,967 | 1,721,859,478 | 39,290,132 | 117,813,835 | 1,291,239,632 | 74.99 |
| 12/27/2022 | 10.80 | 157,103,967 | 1,696,722,844 | 39,290,132 | 117,813,835 | 1,272,389,418 | 74.99 |
| 12/28/2022 | 10.96 | 157,103,967 | 1,721,859,478 | 39,290,132 | 117,813,835 | 1,291,239,632 | 74.99 |
| 12/29/2022 | 12.61 | 157,103,967 | 1,981,081,024 | 39,290,132 | 117,813,835 | 1,485,632,459 | 74.99 |
| 12/30/2022 | 12.44 | 157,103,967 | 1,954,373,349 | 39,290,132 | 117,813,835 | 1,465,604,107 | 74.99 |
| 1/3/2023 | 12.12 | 157,103,967 | 1,904,100,080 | 39,288,132 | 117,815,835 | 1,427,927,920 | 74.99 |
| 1/4/2023 | 7.15 | 157,103,967 | 1,123,293,364 | 39,288,132 | 117,815,835 | 842,383,220 | 74.99 |
| 1/5/2023 | 7.54 | 157,103,967 | 1,184,563,911 | 39,288,132 | 117,815,835 | 888,331,396 | 74.99 |
| 1/6/2023 | 8.05 | 157,103,967 | 1,264,686,934 | 39,287,210 | 117,816,757 | 948,424,894 | 74.99 |
| 1/9/2023 | 8.32 | 157,103,967 | 1,307,105,005 | 39,287,210 | 117,816,757 | 980,235,418 | 74.99 |
| 1/10/2023 | 8.55 | 157,103,967 | 1,343,238,918 | 39,287,210 | 117,816,757 | 1,007,333,272 | 74.99 |
| 1/11/2023 | 8.62 | 157,103,967 | 1,354,236,196 | 39,287,210 | 117,816,757 | 1,015,580,445 | 74.99 |
| 1/12/2023 | 8.53 | 157,103,967 | 1,340,096,839 | 39,287,210 | 117,816,757 | 1,004,976,937 | 74.99 |
| 1/13/2023 | 8.25 | 157,103,967 | 1,296,107,728 | 39,287,210 | 117,816,757 | 971,988,245 | 74.99 |
| 1/17/2023 | 8.30 | 157,103,967 | 1,303,962,926 | 39,287,210 | 117,816,757 | 977,879,083 | 74.99 |
| 1/18/2023 | 8.07 | 157,103,967 | 1,267,829,014 | 41,287,210 | 115,816,757 | 934,641,229 | 73.72 |
| 1/19/2023 | 7.73 | 157,103,967 | 1,214,413,665 | 41,287,210 | 115,816,757 | 895,263,532 | 73.72 |
| 1/20/2023 | 7.96 | 157,103,967 | 1,250,547,577 | 41,287,210 | 115,816,757 | 921,901,386 | 73.72 |
| 1/23/2023 | 8.22 | 157,103,967 | 1,291,394,609 | 41,285,356 | 115,818,611 | 952,028,982 | 73.72 |
| 1/24/2023 | 7.99 | 157,103,967 | 1,255,260,696 | 41,285,356 | 115,818,611 | 925,390,702 | 73.72 |

**Exhibit 7**
**Enovix Corporation**
**Daily Market Capitalization and Float for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 1/25/2023 | $ 7.97 | 157,103,967 | $ 1,252,118,617 | 41,285,356 | 115,818,611 | $ 923,074,330 | 73.72 % |
| 1/26/2023 | 7.68 | 157,103,967 | 1,206,558,467 | 31,285,356 | 125,818,611 | 966,286,932 | 80.09 |
| 1/27/2023 | 8.14 | 157,103,967 | 1,278,826,291 | 31,285,356 | 125,818,611 | 1,024,163,494 | 80.09 |
| 1/30/2023 | 7.61 | 157,103,967 | 1,195,561,189 | 31,285,356 | 125,818,611 | 957,479,630 | 80.09 |
| 1/31/2023 | 7.94 | 157,103,967 | 1,247,405,498 | 31,285,356 | 125,818,611 | 998,999,771 | 80.09 |
| 2/1/2023 | 8.20 | 157,103,967 | 1,288,252,529 | 31,219,559 | 125,884,408 | 1,032,252,146 | 80.13 |
| 2/2/2023 | 8.78 | 157,103,967 | 1,379,372,830 | 31,219,559 | 125,884,408 | 1,105,265,102 | 80.13 |
| 2/3/2023 | 9.09 | 157,103,967 | 1,428,075,060 | 31,219,559 | 125,884,408 | 1,144,289,269 | 80.13 |
| 2/6/2023 | 8.97 | 157,103,967 | 1,409,222,584 | 31,218,637 | 125,885,330 | 1,129,191,410 | 80.13 |
| 2/7/2023 | 8.87 | 157,103,967 | 1,393,512,187 | 31,218,637 | 125,885,330 | 1,116,602,877 | 80.13 |
| 2/8/2023 | 8.57 | 157,103,967 | 1,346,380,997 | 31,218,637 | 125,885,330 | 1,078,837,278 | 80.13 |
| 2/9/2023 | 8.61 | 157,103,967 | 1,352,665,156 | 31,218,637 | 125,885,330 | 1,083,872,691 | 80.13 |
| 2/10/2023 | 8.27 | 157,103,967 | 1,299,249,807 | 31,218,637 | 125,885,330 | 1,041,071,679 | 80.13 |
| 2/13/2023 | 8.29 | 157,103,967 | 1,302,391,886 | 31,217,156 | 125,886,811 | 1,043,601,663 | 80.13 |
| 2/14/2023 | 8.45 | 157,103,967 | 1,327,528,521 | 31,257,814 | 125,846,153 | 1,063,399,993 | 80.10 |
| 2/15/2023 | 9.11 | 157,103,967 | 1,431,217,139 | 31,257,814 | 125,846,153 | 1,146,458,454 | 80.10 |
| 2/16/2023 | 8.77 | 157,103,967 | 1,377,801,791 | 31,257,814 | 125,846,153 | 1,103,670,762 | 80.10 |
| 2/17/2023 | 8.69 | 157,103,967 | 1,365,233,473 | 31,259,945 | 125,844,022 | 1,093,584,551 | 80.10 |
| 2/21/2023 | 7.97 | 157,103,967 | 1,252,118,617 | 31,259,945 | 125,844,022 | 1,002,976,855 | 80.10 |
| 2/22/2023 | 8.28 | 157,103,967 | 1,300,820,847 | 31,258,423 | 125,845,544 | 1,042,001,104 | 80.10 |
| 2/23/2023 | 9.27 | 157,103,967 | 1,456,353,774 | 31,258,423 | 125,845,544 | 1,166,588,193 | 80.10 |
| 2/24/2023 | 8.86 | 157,780,082 | 1,397,931,527 | 31,258,423 | 126,521,659 | 1,120,981,899 | 80.19 |
| 2/27/2023 | 8.58 | 157,780,082 | 1,353,753,104 | 31,258,423 | 126,521,659 | 1,085,555,834 | 80.19 |
| 2/28/2023 | 9.22 | 157,780,082 | 1,454,732,356 | 31,258,423 | 126,521,659 | 1,166,529,696 | 80.19 |
| 3/1/2023 | 8.87 | 157,780,082 | 1,399,509,327 | 31,258,423 | 126,521,659 | 1,122,247,115 | 80.19 |
| 3/2/2023 | 8.79 | 157,780,082 | 1,386,886,921 | 31,258,423 | 126,521,659 | 1,112,125,383 | 80.19 |
| 3/3/2023 | 9.72 | 157,780,082 | 1,533,622,397 | 31,258,423 | 126,521,659 | 1,229,790,525 | 80.19 |
| 3/6/2023 | 9.87 | 157,780,082 | 1,557,289,409 | 31,257,666 | 126,522,416 | 1,248,776,246 | 80.19 |
| 3/7/2023 | 9.99 | 157,780,082 | 1,576,223,019 | 31,257,666 | 126,522,416 | 1,263,958,936 | 80.19 |
| 3/8/2023 | 9.91 | 157,780,082 | 1,563,600,613 | 31,257,666 | 126,522,416 | 1,253,837,143 | 80.19 |
| 3/9/2023 | 9.52 | 157,780,082 | 1,502,066,381 | 31,257,666 | 126,522,416 | 1,204,493,400 | 80.19 |
| 3/10/2023 | 9.56 | 157,780,082 | 1,508,377,584 | 31,322,800 | 126,457,282 | 1,208,931,616 | 80.15 |
| 3/13/2023 | 10.87 | 157,780,082 | 1,715,069,491 | 31,322,800 | 126,457,282 | 1,374,590,655 | 80.15 |
| 3/14/2023 | 10.99 | 157,780,082 | 1,734,003,101 | 31,327,800 | 126,452,282 | 1,389,710,579 | 80.14 |
| 3/15/2023 | 10.25 | 157,780,082 | 1,617,245,841 | 31,456,911 | 126,323,171 | 1,294,812,503 | 80.06 |
| 3/16/2023 | 10.87 | 157,780,082 | 1,715,069,491 | 31,491,810 | 126,288,272 | 1,372,753,517 | 80.04 |
| 3/17/2023 | 11.23 | 157,780,082 | 1,771,870,321 | 31,590,510 | 126,189,572 | 1,417,108,894 | 79.98 |
| 3/20/2023 | 10.85 | 157,780,082 | 1,711,913,890 | 31,660,067 | 126,120,015 | 1,368,402,163 | 79.93 |
| 3/21/2023 | 11.57 | 157,780,082 | 1,825,515,549 | 31,762,666 | 126,017,416 | 1,458,021,503 | 79.87 |
| 3/22/2023 | 11.01 | 157,780,082 | 1,737,158,703 | 31,761,144 | 126,018,938 | 1,387,468,507 | 79.87 |
| 3/23/2023 | 11.50 | 157,780,082 | 1,814,470,943 | 31,761,144 | 126,018,938 | 1,449,217,787 | 79.87 |
| 3/24/2023 | 11.24 | 157,780,082 | 1,773,448,122 | 31,758,880 | 126,021,202 | 1,416,478,310 | 79.87 |
| 3/27/2023 | 11.66 | 157,780,082 | 1,839,715,756 | 31,758,880 | 126,021,202 | 1,469,407,215 | 79.87 |
| 3/28/2023 | 11.24 | 157,780,082 | 1,773,448,122 | 31,758,880 | 126,021,202 | 1,416,478,310 | 79.87 |
| 3/29/2023 | 13.65 | 157,780,082 | 2,153,698,119 | 31,758,880 | 126,021,202 | 1,720,189,407 | 79.87 |
| 3/30/2023 | 14.20 | 157,780,082 | 2,240,477,164 | 31,758,880 | 126,021,202 | 1,789,501,068 | 79.87 |
| 3/31/2023 | 14.91 | 157,780,082 | 2,352,501,023 | 31,758,880 | 126,021,202 | 1,878,976,122 | 79.87 |
| 4/3/2023 | 14.31 | 157,780,082 | 2,257,832,973 | 33,034,563 | 124,745,519 | 1,785,108,377 | 79.06 |
| 4/4/2023 | 14.25 | 157,780,082 | 2,248,366,169 | 33,034,563 | 124,745,519 | 1,777,623,646 | 79.06 |
| 4/5/2023 | 12.89 | 157,780,082 | 2,033,785,257 | 33,034,563 | 124,745,519 | 1,607,969,740 | 79.06 |
| 4/6/2023 | 12.31 | 157,780,082 | 1,942,272,809 | 33,033,806 | 124,746,276 | 1,535,626,658 | 79.06 |
| 4/10/2023 | 13.13 | 157,780,082 | 2,071,652,477 | 33,205,168 | 124,574,914 | 1,635,668,621 | 78.95 |
| 4/11/2023 | 13.84 | 157,780,082 | 2,183,676,335 | 33,205,168 | 124,574,914 | 1,724,116,810 | 78.95 |
| 4/12/2023 | 14.04 | 157,780,082 | 2,215,232,351 | 33,205,168 | 124,574,914 | 1,749,031,793 | 78.95 |
| 4/13/2023 | 13.93 | 157,780,082 | 2,197,876,542 | 33,205,168 | 124,574,914 | 1,735,328,552 | 78.95 |
| 4/14/2023 | 13.68 | 157,780,082 | 2,158,431,522 | 33,205,168 | 124,574,914 | 1,704,184,824 | 78.95 |
| 4/17/2023 | 13.57 | 157,780,082 | 2,141,075,713 | 33,205,168 | 124,574,914 | 1,690,481,583 | 78.95 |
| 4/18/2023 | 13.31 | 158,160,253 | 2,105,112,967 | 33,205,168 | 124,955,085 | 1,663,152,181 | 79.01 |
| 4/19/2023 | 12.59 | 158,160,253 | 1,991,237,585 | 33,205,168 | 124,955,085 | 1,573,184,520 | 79.01 |
| 4/20/2023 | 12.64 | 158,160,253 | 1,999,145,598 | 33,205,168 | 124,955,085 | 1,579,432,274 | 79.01 |
| 4/21/2023 | 12.59 | 158,160,253 | 1,991,237,585 | 33,205,168 | 124,955,085 | 1,573,184,520 | 79.01 |

**Exhibit 7**
**Enovix Corporation**
**Daily Market Capitalization and Float for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
|  |  |  | (2) × (3) |  | (3) - (5) | (2) × (6) | (6) / (3) |
| 4/24/2023 | $ 13.25 | 158,160,253 | $ 2,094,832,551 | 33,198,646 | 124,961,607 | $ 1,655,116,485 | 79.01 % |
| 4/25/2023 | 12.67 | 158,160,253 | 2,003,890,406 | 33,198,646 | 124,961,607 | 1,583,263,561 | 79.01 |
| 4/26/2023 | 12.50 | 158,160,253 | 1,977,003,163 | 33,198,646 | 124,961,607 | 1,562,020,088 | 79.01 |
| 4/27/2023 | 10.54 | 158,160,253 | 1,667,009,067 | 33,203,646 | 124,956,607 | 1,317,042,638 | 79.01 |
| 4/28/2023 | 10.82 | 158,160,253 | 1,711,293,937 | 33,203,646 | 124,956,607 | 1,352,030,488 | 79.01 |
| 5/1/2023 | 10.93 | 158,160,110 | 1,728,690,002 | 33,455,247 | 124,704,863 | 1,363,024,153 | 78.85 |
| 5/2/2023 | 11.00 | 158,160,110 | 1,739,761,210 | 33,455,247 | 124,704,863 | 1,371,753,493 | 78.85 |
| 5/3/2023 | 11.52 | 158,160,110 | 1,822,004,467 | 33,455,247 | 124,704,863 | 1,436,600,022 | 78.85 |
| 5/4/2023 | 11.77 | 158,160,110 | 1,861,544,495 | 33,455,247 | 124,704,863 | 1,467,776,238 | 78.85 |
| 5/5/2023 | 12.64 | 158,160,110 | 1,999,143,790 | 33,455,247 | 124,704,863 | 1,576,269,468 | 78.85 |
| 5/8/2023 | 13.33 | 158,160,110 | 2,108,274,266 | 33,454,490 | 124,705,620 | 1,662,325,915 | 78.85 |
| 5/9/2023 | 13.11 | 158,160,110 | 2,073,479,042 | 33,454,490 | 124,705,620 | 1,634,890,678 | 78.85 |
| 5/10/2023 | 13.02 | 158,160,110 | 2,059,244,632 | 33,453,294 | 124,706,816 | 1,623,682,744 | 78.85 |
| 5/11/2023 | 12.73 | 158,160,110 | 2,013,378,200 | 33,453,294 | 124,706,816 | 1,587,517,768 | 78.85 |
| 5/12/2023 | 12.56 | 158,160,110 | 1,986,490,982 | 33,453,294 | 124,706,816 | 1,566,317,609 | 78.85 |
| 5/15/2023 | 12.78 | 158,160,110 | 2,021,286,206 | 33,453,294 | 124,706,816 | 1,593,753,108 | 78.85 |
| 5/16/2023 | 12.38 | 158,160,110 | 1,958,022,162 | 33,447,294 | 124,712,816 | 1,543,944,662 | 78.85 |
| 5/17/2023 | 12.56 | 158,160,110 | 1,986,490,982 | 33,445,294 | 124,714,816 | 1,566,418,089 | 78.85 |
| 5/18/2023 | 12.08 | 158,160,110 | 1,910,574,129 | 33,445,294 | 124,714,816 | 1,506,554,977 | 78.85 |
| 5/19/2023 | 11.67 | 158,160,110 | 1,845,728,484 | 33,445,294 | 124,714,816 | 1,455,421,903 | 78.85 |
| 5/22/2023 | 12.09 | 158,160,110 | 1,912,155,730 | 33,443,772 | 124,716,338 | 1,507,820,526 | 78.85 |
| 5/23/2023 | 12.13 | 158,160,110 | 1,918,482,134 | 33,443,772 | 124,716,338 | 1,512,809,180 | 78.85 |
| 5/24/2023 | 11.99 | 158,160,110 | 1,896,339,719 | 33,443,772 | 124,716,338 | 1,495,348,893 | 78.85 |
| 5/25/2023 | 12.30 | 158,160,110 | 1,945,369,353 | 33,443,772 | 124,716,338 | 1,534,010,957 | 78.85 |
| 5/26/2023 | 12.13 | 158,160,110 | 1,918,482,134 | 33,444,989 | 124,715,121 | 1,512,794,418 | 78.85 |
| 5/30/2023 | 13.25 | 158,160,110 | 2,095,621,458 | 33,444,989 | 124,715,121 | 1,652,475,353 | 78.85 |
| 5/31/2023 | 13.27 | 158,160,110 | 2,098,784,660 | 33,444,989 | 124,715,121 | 1,654,969,656 | 78.85 |
| 6/1/2023 | 14.48 | 158,160,110 | 2,290,158,393 | 33,444,989 | 124,715,121 | 1,805,874,952 | 78.85 |
| 6/2/2023 | 14.27 | 158,160,110 | 2,256,944,770 | 33,444,989 | 124,715,121 | 1,779,684,777 | 78.85 |
| 6/5/2023 | 13.11 | 158,160,110 | 2,073,479,042 | 33,442,989 | 124,717,121 | 1,635,041,456 | 78.85 |
| 6/6/2023 | 13.72 | 158,160,110 | 2,169,956,709 | 33,434,082 | 124,726,028 | 1,711,241,104 | 78.86 |
| 6/7/2023 | 13.61 | 158,160,110 | 2,152,559,097 | 33,443,141 | 124,716,969 | 1,697,397,948 | 78.85 |
| 6/8/2023 | 14.14 | 158,160,110 | 2,236,383,955 | 33,443,141 | 124,716,969 | 1,763,497,942 | 78.85 |
| 6/9/2023 | 13.73 | 158,160,110 | 2,171,538,310 | 33,443,141 | 124,716,969 | 1,712,363,984 | 78.85 |
| 6/12/2023 | 13.44 | 158,160,110 | 2,125,671,878 | 33,442,068 | 124,718,042 | 1,676,210,484 | 78.86 |
| 6/13/2023 | 14.12 | 158,160,110 | 2,233,220,753 | 33,442,068 | 124,718,042 | 1,761,018,753 | 78.86 |
| 6/14/2023 | 13.57 | 158,160,110 | 2,146,232,693 | 33,442,068 | 124,718,042 | 1,692,423,830 | 78.86 |
| 6/15/2023 | 13.63 | 158,160,110 | 2,155,722,299 | 33,484,447 | 124,675,663 | 1,699,329,287 | 78.83 |
| 6/16/2023 | 15.12 | 158,160,110 | 2,391,380,863 | 33,484,447 | 124,675,663 | 1,885,096,025 | 78.83 |
| 6/20/2023 | 14.68 | 158,160,110 | 2,321,790,415 | 33,429,919 | 124,730,191 | 1,831,039,204 | 78.86 |
| 6/21/2023 | 14.42 | 158,160,110 | 2,280,668,786 | 33,429,919 | 124,730,191 | 1,798,609,354 | 78.86 |
| 6/22/2023 | 13.63 | 158,160,110 | 2,155,722,299 | 33,426,132 | 124,733,978 | 1,700,124,120 | 78.87 |
| 6/23/2023 | 13.79 | 158,160,110 | 2,181,027,917 | 33,531,602 | 124,628,508 | 1,718,627,125 | 78.80 |
| 6/26/2023 | 13.12 | 158,160,110 | 2,075,060,643 | 33,531,602 | 124,628,508 | 1,635,126,025 | 78.80 |
| 6/27/2023 | 16.43 | 158,160,110 | 2,598,570,607 | 33,531,602 | 124,628,508 | 2,047,646,386 | 78.80 |
| 6/28/2023 | 17.19 | 158,160,110 | 2,718,772,291 | 33,531,602 | 124,628,508 | 2,142,364,053 | 78.80 |
| 6/29/2023 | 17.92 | 158,160,110 | 2,834,229,171 | 33,531,602 | 124,628,508 | 2,233,342,863 | 78.80 |
| 6/30/2023 | 18.04 | 158,160,110 | 2,853,208,384 | 33,531,602 | 124,628,508 | 2,248,298,284 | 78.80 |
| 7/3/2023 | 18.82 | 158,160,110 | 2,976,573,270 | 33,531,602 | 124,628,508 | 2,345,508,521 | 78.80 |
| 7/5/2023 | 19.26 | 158,160,110 | 3,046,163,719 | 33,531,602 | 124,628,508 | 2,400,345,064 | 78.80 |
| 7/6/2023 | 18.63 | 158,160,110 | 2,946,522,849 | 33,529,940 | 124,630,170 | 2,321,860,067 | 78.80 |
| 7/7/2023 | 18.74 | 158,160,110 | 2,963,920,461 | 33,529,940 | 124,630,170 | 2,335,569,386 | 78.80 |
| 7/10/2023 | 19.80 | 158,160,110 | 3,131,570,178 | 33,731,273 | 124,428,837 | 2,463,690,973 | 78.67 |
| 7/11/2023 | 20.03 | 158,160,110 | 3,167,947,003 | 33,731,273 | 124,428,837 | 2,492,309,605 | 78.67 |
| 7/12/2023 | 20.04 | 158,160,110 | 3,169,528,604 | 33,731,273 | 124,428,837 | 2,493,553,893 | 78.67 |
| 7/13/2023 | 20.77 | 158,160,110 | 3,284,985,485 | 33,731,273 | 124,428,837 | 2,584,386,944 | 78.67 |
| 7/14/2023 | 20.55 | 158,160,110 | 3,250,190,261 | 33,731,273 | 124,428,837 | 2,557,012,600 | 78.67 |
| 7/17/2023 | 21.41 | 158,160,110 | 3,386,207,955 | 33,731,273 | 124,428,837 | 2,664,021,400 | 78.67 |
| 7/18/2023 | 22.21 | 158,160,110 | 3,512,736,043 | 33,731,273 | 124,428,837 | 2,763,564,470 | 78.67 |
| 7/19/2023 | 21.26 | 158,160,110 | 3,362,483,939 | 33,731,273 | 124,428,837 | 2,645,357,075 | 78.67 |
| 7/20/2023 | 21.07 | 158,160,110 | 3,332,433,518 | 33,731,273 | 124,428,837 | 2,621,715,596 | 78.67 |

**Exhibit 7**
**Enovix Corporation**
**Daily Market Capitalization and Float for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 7/21/2023 | $ 19.48 | 158,160,110 | $ 3,080,958,943 | 33,731,273 | 124,428,837 | $ 2,423,873,745 | 78.67 % |
| 7/24/2023 | 18.92 | 158,160,110 | 2,992,389,281 | 33,731,273 | 124,428,837 | 2,354,193,596 | 78.67 |
| 7/25/2023 | 19.02 | 158,160,110 | 3,008,205,292 | 33,731,273 | 124,428,837 | 2,366,636,480 | 78.67 |
| 7/26/2023 | 19.60 | 158,160,110 | 3,099,938,156 | 33,731,273 | 124,428,837 | 2,438,805,205 | 78.67 |
| 7/27/2023 | 18.64 | 158,160,110 | 2,948,104,450 | 33,731,273 | 124,428,837 | 2,319,353,522 | 78.67 |
| 7/28/2023 | 19.83 | 158,160,110 | 3,136,314,981 | 33,731,273 | 124,428,837 | 2,467,423,838 | 78.67 |
| 7/31/2023 | 21.52 | 158,160,110 | 3,403,605,567 | 33,731,273 | 124,428,837 | 2,677,708,572 | 78.67 |
| 8/1/2023 | 21.26 | 158,160,110 | 3,362,483,939 | 33,731,273 | 124,428,837 | 2,645,357,075 | 78.67 |
| 8/2/2023 | 19.12 | 158,160,110 | 3,024,021,303 | 33,735,401 | 124,424,709 | 2,379,000,436 | 78.67 |
| 8/3/2023 | 17.82 | 158,160,110 | 2,818,413,160 | 33,735,401 | 124,424,709 | 2,217,248,314 | 78.67 |
| 8/4/2023 | 17.83 | 158,160,110 | 2,819,994,761 | 33,735,401 | 124,424,709 | 2,218,492,561 | 78.67 |
| 8/7/2023 | 17.59 | 160,126,939 | 2,816,632,857 | 33,735,100 | 126,391,839 | 2,223,232,448 | 78.93 |
| 8/8/2023 | 17.75 | 160,126,939 | 2,842,253,167 | 33,735,100 | 126,391,839 | 2,243,455,142 | 78.93 |
| 8/9/2023 | 17.52 | 160,126,939 | 2,805,423,971 | 33,735,100 | 126,391,839 | 2,214,385,019 | 78.93 |
| 8/10/2023 | 16.53 | 160,126,939 | 2,646,898,302 | 33,734,414 | 126,392,525 | 2,089,268,438 | 78.93 |
| 8/11/2023 | 16.11 | 160,126,939 | 2,579,644,987 | 33,698,414 | 126,428,525 | 2,036,763,538 | 78.96 |
| 8/14/2023 | 15.92 | 160,126,939 | 2,549,220,869 | 33,698,414 | 126,428,525 | 2,012,742,118 | 78.96 |
| 8/15/2023 | 15.52 | 160,126,939 | 2,485,170,093 | 33,698,414 | 126,428,525 | 1,962,170,708 | 78.96 |
| 8/16/2023 | 15.04 | 160,126,939 | 2,408,309,163 | 33,698,414 | 126,428,525 | 1,901,485,016 | 78.96 |
| 8/17/2023 | 13.89 | 160,126,939 | 2,224,163,183 | 33,698,414 | 126,428,525 | 1,756,092,212 | 78.96 |
| 8/18/2023 | 14.05 | 160,126,939 | 2,249,783,493 | 33,698,414 | 126,428,525 | 1,776,320,776 | 78.96 |
| 8/21/2023 | 13.89 | 160,126,939 | 2,224,163,183 | 33,698,414 | 126,428,525 | 1,756,092,212 | 78.96 |
| 8/22/2023 | 13.53 | 160,126,939 | 2,166,517,485 | 33,698,414 | 126,428,525 | 1,710,577,943 | 78.96 |
| 8/23/2023 | 13.89 | 160,126,939 | 2,224,163,183 | 33,698,414 | 126,428,525 | 1,756,092,212 | 78.96 |
| 8/24/2023 | 13.14 | 160,126,939 | 2,104,067,978 | 33,699,848 | 126,427,091 | 1,661,251,976 | 78.95 |
| 8/25/2023 | 13.93 | 160,126,939 | 2,230,568,260 | 33,699,848 | 126,427,091 | 1,761,129,378 | 78.95 |
| 8/28/2023 | 14.00 | 160,126,939 | 2,241,777,146 | 33,699,848 | 126,427,091 | 1,769,979,274 | 78.95 |
| 8/29/2023 | 14.14 | 160,126,939 | 2,264,194,917 | 33,699,848 | 126,427,091 | 1,787,679,067 | 78.95 |
| 8/30/2023 | 13.92 | 160,126,939 | 2,228,966,991 | 33,699,848 | 126,427,091 | 1,759,865,107 | 78.95 |
| 8/31/2023 | 13.78 | 160,126,939 | 2,206,549,219 | 33,699,848 | 126,427,091 | 1,742,165,314 | 78.95 |
| 9/1/2023 | 14.10 | 160,126,939 | 2,257,789,840 | 33,699,848 | 126,427,091 | 1,782,621,983 | 78.95 |
| 9/5/2023 | 14.10 | 160,126,939 | 2,257,789,840 | 33,699,848 | 126,427,091 | 1,782,621,983 | 78.95 |
| 9/6/2023 | 14.05 | 160,126,939 | 2,249,783,493 | 33,699,848 | 126,427,091 | 1,776,300,629 | 78.95 |
| 9/7/2023 | 14.11 | 160,126,939 | 2,259,391,109 | 33,699,848 | 126,427,091 | 1,783,886,254 | 78.95 |
| 9/8/2023 | 14.67 | 160,126,939 | 2,349,062,195 | 33,699,848 | 126,427,091 | 1,854,685,425 | 78.95 |
| 9/11/2023 | 14.98 | 160,126,939 | 2,398,701,546 | 33,699,848 | 126,427,091 | 1,893,877,823 | 78.95 |
| 9/12/2023 | 14.70 | 160,126,939 | 2,353,866,003 | 33,699,848 | 126,427,091 | 1,858,478,238 | 78.95 |
| 9/13/2023 | 14.50 | 160,126,939 | 2,321,840,616 | 33,699,848 | 126,427,091 | 1,833,192,820 | 78.95 |
| 9/14/2023 | 15.00 | 160,126,939 | 2,401,904,085 | 33,699,848 | 126,427,091 | 1,896,406,365 | 78.95 |
| 9/15/2023 | 14.66 | 160,126,939 | 2,347,460,926 | 33,699,848 | 126,427,091 | 1,853,421,154 | 78.95 |
| 9/18/2023 | 13.37 | 160,126,939 | 2,140,897,174 | 33,699,848 | 126,427,091 | 1,690,330,207 | 78.95 |
| 9/19/2023 | 13.17 | 160,126,939 | 2,108,871,787 | 33,699,848 | 126,427,091 | 1,665,044,788 | 78.95 |
| 9/20/2023 | 12.46 | 160,126,939 | 1,995,181,660 | 33,699,848 | 126,427,091 | 1,575,281,554 | 78.95 |
| 9/21/2023 | 12.31 | 160,126,939 | 1,971,162,619 | 33,699,848 | 126,427,091 | 1,556,317,490 | 78.95 |
| 9/22/2023 | 11.83 | 160,126,939 | 1,894,301,688 | 33,699,848 | 126,427,091 | 1,495,632,487 | 78.95 |
| 9/25/2023 | 11.80 | 160,126,939 | 1,889,497,880 | 33,699,848 | 126,427,091 | 1,491,839,674 | 78.95 |
| 9/26/2023 | 11.73 | 160,126,939 | 1,878,288,994 | 33,699,848 | 126,427,091 | 1,482,989,777 | 78.95 |
| 9/27/2023 | 12.42 | 160,126,939 | 1,988,776,582 | 33,699,848 | 126,427,091 | 1,570,224,470 | 78.95 |
| 9/28/2023 | 12.71 | 160,126,939 | 2,035,213,395 | 33,699,848 | 126,427,091 | 1,606,888,327 | 78.95 |
| 9/29/2023 | 12.55 | 160,126,939 | 2,009,593,084 | 33,699,848 | 126,427,091 | 1,586,659,992 | 78.95 |
| 10/2/2023 | 11.81 | 160,126,939 | 1,891,099,150 | 33,699,848 | 126,427,091 | 1,493,103,945 | 78.95 |

| | |
|---|---|
| **Average Float as a Percent of Shares Outstanding:** | 74.28 % |

| | |
|---|---|
| **Median Float as a Percent of Shares Outstanding:** | 74.93 % |

**Notes and Sources:**
Closing price data from FactSet Research Systems Inc.
Shares outstanding data from SEC filings. Insider holdings and insider transactions data are from SEC filings.

**Exhibit 7**
**Enovix Corporation**
**Daily Market Capitalization and Float for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
|  |  |  | (2) × (3) |  | (3) - (5) | (2) × (6) | (6) / (3) |

[1] The Second Amended Class Action Complaint dated March 19, 2024 ("SAC") alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2). The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims shall move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

[2] Daily shares outstanding figures are as of most recent reported date.

[3] Insider holdings figures exclude any shares of Enovix common stock that may be acquired through the exercise of stock options and common stock that are unvested and subject to a repurchase right. These figures also include insider transactions data.

**Exhibit 8a**
**Enovix Corporation**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**
*Using the Russell 2000 Index and STOXX Global Lithium and Battery Producers Index*

| | News Days | | | Non-News Days | | | Difference Between News Days and Non-News Days | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Difference in Percentages | z-statistic[3] | p-value[4] | Difference from Zero at 5% Significance Level?[5] |
| | (1) | (2) | (3) (2) / (1) | (4) | (5) | (6) (5) / (4) | (7) (3) - (6) | (8) | (9) | (10) |
| **I. Earnings Dates[6]** | 9 | 5 | 55.6 % | 530 | 22 | 4.2 % | 51.4 % | 7.01 | 0.00 | Yes |
| **II. Using *Dow Jones Newswires* Stories Obtained Via a Company Search[7]** | | | | | | | | | | |
| **All News Stories** | 106 | 14 | 13.2 | 433 | 13 | 3.0 | 10.2 | 4.32 | 0.00 | Yes |
| **Only News Stories Published Outside Market Hours[8]** | 96 | 12 | 12.5 | 443 | 15 | 3.4 | 9.1 | 3.71 | 0.00 | Yes |
| **Only News Stories Published Outside Market Hours - Top 50%[9]** | 25 | 4 | 16.0 | 514 | 23 | 4.5 | 11.5 | 2.58 | 0.01 | Yes |
| **Only News Stories Published Outside Market Hours - Top 25%[10]** | 16 | 4 | 25.0 | 523 | 23 | 4.4 | 20.6 | 3.72 | 0.00 | Yes |
| **Only News Stories Published Outside Market Hours - Top 10%[11]** | 5 | 3 | 60.0 | 534 | 24 | 4.5 | 55.5 | 5.66 | 0.00 | Yes |
| **III. Using *Dow Jones Newswires* Stories Obtained Via a Text Search[12]** | | | | | | | | | | |
| **All News Stories** | 110 | 15 | 13.6 | 429 | 12 | 2.8 | 10.8 | 4.65 | 0.00 | Yes |
| **Only News Stories Published Outside Market Hours[8]** | 98 | 13 | 13.3 | 441 | 14 | 3.2 | 10.1 | 4.14 | 0.00 | Yes |
| **Only News Stories Published Outside Market Hours - Top 50%[9]** | 31 | 5 | 16.1 | 508 | 22 | 4.3 | 11.8 | 2.92 | 0.00 | Yes |
| **Only News Stories Published Outside Market Hours - Top 25%[10]** | 20 | 5 | 25.0 | 519 | 22 | 4.2 | 20.8 | 4.18 | 0.00 | Yes |
| **Only News Stories Published Outside Market Hours - Top 10%[11]** | 9 | 3 | 33.3 | 530 | 24 | 4.5 | 28.8 | 3.93 | 0.00 | Yes |

**Notes and Sources:**

Data obtained from Bloomberg L.P., FactSet Research Systems Inc., SEC filings, and Factiva Dow Jones.

[1] The Second Amended Class Action Complaint dated March 19, 2024 (SAC) alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2). The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

[2] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of Enovix's common stock prices on the returns of the Russell 2000 Index and the STOXX Global Lithium and Battery Producers Index. The regression used from August 10, 2021 until January 7, 2022 is run over the period from July 15, 2021 (the first day Enovix traded on the Nasdaq Exchange) to January 6, 2022. The regressions used from January 10, 2022 through October 2, 2023 are run over the 120 trading days preceding each remaining date in the Class Period. The estimation periods exclude the effective dates of the remaining misrepresentations (August 11, 2021 and September 9, 2021) and the corrective disclosures (November 2, 2022, January 3, 2023, and October 3, 2023).

[3] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme than those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[4] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[5] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[6] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[7] News days are defined as days on which there was at least one news article on Enovix published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a company search. News stories were obtained through a search for news stories categorized as relevant to the company "Enovix Corp." by Factiva Dow Jones between August 10, 2021 and October 2, 2023. The search included news stories published by *Dow Jones Newswires*, excluding "recurring pricing and market data" and "Obituaries, sports, calendars…." On days when news came out at or after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date. Only after-market hours news on August 10, 2021 is considered. News stories that solely reported Enovix's price movements or volume have been removed. For more information, see Exhibit 8c.

[8] All news articles that were published during trading hours (i.e., news published at or after 9:30 AM ET and before 4:00 PM ET on days during which Enovix Common Stock shares traded) were removed.

**Exhibit 8a**
**Enovix Corporation**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**
*Using the Russell 2000 Index and STOXX Global Lithium and Battery Producers Index*

[9] News days are defined as days in the top 50% of all days with *Dow Jones Newswires* news articles published outside market hours, where the number of news articles is greater than the 50th percentile of all such news days, ranked by the number of articles on Enovix during the period from August 10, 2021 to October 2, 2023, inclusive. In other words, days with news stories published outside market hours are first ordered by the number of news stories. Then, the top 50% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[10] News days are defined as days in the top 25% of all days with *Dow Jones Newswires* news articles published outside market hours, where the number of news articles is greater than the 75th percentile of all such news days, ranked by the number of articles on Enovix during the period from August 10, 2021 to October 2, 2023, inclusive. In other words, days with news stories published outside market hours are first ordered by the number of news stories. Then, the top 25% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[11] News days are defined as days in the top 10% of all days with *Dow Jones Newswires* news articles published outside market hours, where the number of news articles is greater than the 90th percentile of all such news days, ranked by the number of articles on Enovix during the period from August 10, 2021 to October 2, 2023, inclusive. In other words, days with news stories published outside market hours are first ordered by the number of news stories. Then, the top 10% of those days are are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[12] News days are defined as days on which there was at least one news article on Enovix published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a text search. News stories were obtained through a text search for "Enovix" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between August 10, 2021 to October 2, 2023. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars…." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. Only after-market hours news on August 10, 2021 is considered. News stories that solely reported Enovix's price movements or volume have been removed. For more information, see Exhibit 8c.

**Exhibit 8b-1**
**Enovix Corporation**
**Coefficients from the Regressions of Enovix Common Stock Price Returns**
**On the Russell 2000 Index (RTY) and STOXX Global Lithium and Battery Producers Index (STXLIBV) Returns[1]**
**Class Period: August 11, 2021 to October 2, 2023[2]**



**Notes and Sources:**
Price data obtained from Bloomberg L.P. and FactSet Research Systems Inc.

[1] Coefficients from August 10, 2021 until January 7, 2022 are from a regression predicting Enovix stock price returns within that period by using a regression run over the period from July 15, 2021 (the first day Enovix traded on the Nasdaq Exchange) to January 6, 2022. Coefficients from January 10, 2022 through October 2, 2023 are from rolling regressions run over the 120 trading days preceding each remaining date in the Class Period. The estimation periods exclude the effective dates of the remaining misrepresentations (August 11, 2021 and September 9, 2021) and the corrective disclosures (November 2, 2022, January 3, 2023, and October 3, 2023).

[2] The Second Amended Class Action Complaint dated March 19, 2024 (SAC) alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2). The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

**Exhibit 8b-2**
**Enovix Corporation**
**t-statistics for Coefficients from the Regressions of Enovix Common Stock Price Returns**
**On the Russell 2000 Index (RTY) and STOXX Global Lithium and Battery Producers Index (STXLIBV) Returns[1]**
**Class Period: August 11, 2021 to October 2, 2023[2]**



**Notes and Sources:**

Price data obtained from Bloomberg L.P. and FactSet Research Systems Inc.

[1] t-statistics from August 10, 2021 until January 7, 2022 are from a regression predicting Enovix stock price returns within that period by using a regression run over the period from July 15, 2021 (the first day Enovix traded on the Nasdaq Exchange) to January 6, 2022. Coefficients from January 10, 2022 through October 2, 2023 are from rolling regressions run over the 120 trading days preceding each remaining date in the Class Period. The estimation periods exclude the effective dates of the remaining misrepresentations (August 11, 2021 and September 9, 2021) and the corrective disclosures (November 2, 2022, January 3, 2023, and October 3, 2023).

[2] The Second Amended Class Action Complaint dated March 19, 2024 (SAC) alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2). The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

**Exhibit 8b-3**
**Enovix Corporation**
**Adjusted R-Squared from the Regressions of Enovix Common Stock Price Returns**
**On the Russell 2000 Index (RTY) and STOXX Global Lithium and Battery Producers Index (STXLIBV) Returns[1]**
**Class Period: August 11, 2021 to October 2, 2023[2]**



**Notes and Sources:**

Adjusted R-squared is the percent of the variance in the dependent variable (log return of Enovix common stock) that is explained by the variance of the independent variables, adjusted for the number of predictors in the market model.

Price data obtained from Bloomberg L.P. and FactSet Research Systems Inc.

[1] Adjusted R-squared from August 10, 2021 until January 7, 2022 are from a regression predicting Enovix stock price returns within that period by using a regression run over the period from July 15, 2021 (the first day Enovix traded on the Nasdaq Exchange) to January 6, 2022. Adjusted R-squared from January 10, 2022 through October 2, 2023 are from rolling regressions run over the 120 trading days preceding each remaining date in the Class Period. The estimation periods exclude the effective dates of the remaining misrepresentations (August 11, 2021 and September 9, 2021) and the corrective disclosures (November 2, 2022, January 3, 2023, and October 3, 2023).

[2] The Second Amended Class Action Complaint dated March 19, 2024 (SAC) alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2). The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

**Exhibit 8c (Company Search and Text Search)**
**Enovix Corporation**
*Dow Jones Newswires* **Company and Text Search Stories that Reported Solely on Enovix Price Movements[1]**
**Class Period: August 11, 2021 to October 2, 2023[2]**

| Date | Time | Effective Date[3] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/4/2023 | 2:30 PM | 1/4/2023 | Enovix Down Over 44%, On Track for Record Percent Decrease and Record Low Close -- Data Talk | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a search for news stories categorized as relevant to the Company "Enovix Corp." by Factiva Dow Jones between August 10, 2021 and October 2, 2023 or through a text search for "Enovix" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between August 10, 2021 and October 2, 2023. Only after-market hours news on August 10, 2021 is considered.

[1] This story was removed from both the Company and Text searches as it solely reports on the price movement of Enovix.

[2] The Second Amended Class Action Complaint dated March 19, 2024 (SAC) alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2). The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims shall move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

[3] On days when news came out at or after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 8/11/2021 | $  14.44 | $  14.11 | $  14.70 | $  0.59 | 4.09 % |
| 8/12/2021 | 14.60 | 14.34 | 14.86 | 0.52 | 3.56 |
| 8/13/2021 | 14.59 | 14.37 | 14.84 | 0.47 | 3.22 |
| 8/16/2021 | 14.48 | 14.27 | 14.71 | 0.44 | 3.04 |
| 8/17/2021 | 13.75 | 13.64 | 13.92 | 0.28 | 2.04 |
| 8/18/2021 | 13.67 | 13.51 | 13.82 | 0.31 | 2.27 |
| 8/19/2021 | 14.01 | 13.84 | 14.01 | 0.17 | 1.21 |
| 8/20/2021 | 13.99 | 13.84 | 14.14 | 0.30 | 2.14 |
| 8/23/2021 | 14.21 | 13.98 | 14.36 | 0.38 | 2.67 |
| 8/24/2021 | 15.05 | 14.92 | 15.30 | 0.38 | 2.52 |
| 8/25/2021 | 15.05 | 14.89 | 15.24 | 0.35 | 2.33 |
| 8/26/2021 | 15.24 | 15.05 | 15.37 | 0.32 | 2.10 |
| 8/27/2021 | 15.67 | 15.48 | 15.82 | 0.34 | 2.17 |
| 8/30/2021 | 15.46 | 15.29 | 15.61 | 0.32 | 2.07 |
| 8/31/2021 | 15.53 | 15.36 | 15.53 | 0.17 | 1.09 |
| 9/1/2021 | 16.78 | 16.59 | 16.96 | 0.37 | 2.21 |
| 9/2/2021 | 17.22 | 17.00 | 17.36 | 0.36 | 2.09 |
| 9/3/2021 | 17.57 | 17.37 | 17.73 | 0.36 | 2.05 |
| 9/7/2021 | 15.95 | 15.75 | 16.12 | 0.37 | 2.32 |
| 9/8/2021 | 16.06 | 15.88 | 16.24 | 0.36 | 2.24 |
| 9/9/2021 | 16.37 | 16.24 | 16.59 | 0.35 | 2.14 |
| 9/10/2021 | 16.43 | 16.30 | 16.64 | 0.34 | 2.07 |
| 9/13/2021 | 16.14 | 15.90 | 16.28 | 0.38 | 2.35 |
| 9/14/2021 | 15.92 | 15.69 | 16.18 | 0.49 | 3.08 |
| 9/15/2021 | 16.20 | 16.03 | 16.35 | 0.32 | 1.98 |
| 9/16/2021 | 16.13 | 15.99 | 16.31 | 0.32 | 1.98 |
| 9/17/2021 | 16.02 | 15.71 | 16.32 | 0.61 | 3.81 |
| 9/20/2021 | 16.27 | 16.10 | 16.48 | 0.38 | 2.34 |
| 9/21/2021 | 15.92 | 15.74 | 16.06 | 0.32 | 2.01 |
| 9/22/2021 | 17.69 | 17.50 | 17.86 | 0.36 | 2.04 |
| 9/23/2021 | 19.99 | 19.72 | 20.05 | 0.33 | 1.65 |
| 9/24/2021 | 19.74 | 19.67 | 19.80 | 0.13 | 0.66 |
| 9/27/2021 | 21.05 | 20.99 | 21.13 | 0.14 | 0.67 |
| 9/28/2021 | 20.37 | 20.32 | 20.46 | 0.14 | 0.69 |
| 9/29/2021 | 19.09 | 19.02 | 19.27 | 0.25 | 1.31 |
| 9/30/2021 | 18.89 | 18.75 | 18.98 | 0.23 | 1.22 |
| 10/1/2021 | 18.82 | 18.75 | 18.93 | 0.18 | 0.96 |
| 10/4/2021 | 19.35 | 19.28 | 19.46 | 0.18 | 0.93 |
| 10/5/2021 | 19.51 | 19.41 | 19.54 | 0.13 | 0.67 |
| 10/6/2021 | 20.29 | 20.23 | 20.41 | 0.18 | 0.89 |

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 10/7/2021 | $ 21.51 | $ 21.46 | $ 21.61 | $ 0.15 | 0.70 % |
| 10/8/2021 | 21.38 | 21.29 | 21.38 | 0.09 | 0.42 |
| 10/11/2021 | 20.62 | 20.52 | 20.69 | 0.17 | 0.82 |
| 10/12/2021 | 21.20 | 21.11 | 21.28 | 0.17 | 0.80 |
| 10/13/2021 | 20.39 | 20.34 | 20.49 | 0.15 | 0.74 |
| 10/14/2021 | 20.00 | 19.94 | 20.10 | 0.16 | 0.80 |
| 10/15/2021 | 20.88 | 20.81 | 20.96 | 0.15 | 0.72 |
| 10/18/2021 | 20.84 | 20.76 | 20.88 | 0.12 | 0.58 |
| 10/19/2021 | 21.36 | 21.31 | 21.46 | 0.15 | 0.70 |
| 10/20/2021 | 23.71 | 23.48 | 23.80 | 0.32 | 1.35 |
| 10/21/2021 | 24.09 | 23.98 | 24.17 | 0.19 | 0.79 |
| 10/22/2021 | 23.61 | 23.50 | 23.67 | 0.17 | 0.72 |
| 10/25/2021 | 24.65 | 24.59 | 24.81 | 0.22 | 0.89 |
| 10/26/2021 | 24.39 | 24.29 | 24.46 | 0.17 | 0.70 |
| 10/27/2021 | 24.02 | 23.91 | 24.11 | 0.20 | 0.83 |
| 10/28/2021 | 26.47 | 26.37 | 26.55 | 0.18 | 0.68 |
| 10/29/2021 | 26.40 | 26.34 | 26.52 | 0.18 | 0.68 |
| 11/1/2021 | 27.38 | 27.28 | 27.46 | 0.18 | 0.66 |
| 11/2/2021 | 30.43 | 30.21 | 30.50 | 0.29 | 0.95 |
| 11/3/2021 | 32.12 | 31.98 | 32.21 | 0.23 | 0.72 |
| 11/4/2021 | 30.59 | 30.38 | 30.68 | 0.30 | 0.98 |
| 11/5/2021 | 29.56 | 29.37 | 29.63 | 0.26 | 0.88 |
| 11/8/2021 | 30.97 | 30.70 | 31.15 | 0.45 | 1.45 |
| 11/9/2021 | 29.70 | 29.58 | 29.79 | 0.21 | 0.71 |
| 11/10/2021 | 29.22 | 28.89 | 29.21 | 0.32 | 1.10 |
| 11/11/2021 | 32.42 | 32.31 | 32.53 | 0.22 | 0.68 |
| 11/12/2021 | 33.78 | 33.64 | 33.88 | 0.24 | 0.71 |
| 11/15/2021 | 32.61 | 32.50 | 32.72 | 0.22 | 0.67 |
| 11/16/2021 | 35.34 | 35.20 | 35.46 | 0.26 | 0.74 |
| 11/17/2021 | 34.69 | 34.57 | 34.81 | 0.24 | 0.69 |
| 11/18/2021 | 35.55 | 35.42 | 35.70 | 0.28 | 0.79 |
| 11/19/2021 | 35.82 | 35.66 | 35.91 | 0.25 | 0.70 |
| 11/22/2021 | 35.04 | 34.92 | 35.16 | 0.24 | 0.68 |
| 11/23/2021 | 34.39 | 34.06 | 34.54 | 0.48 | 1.40 |
| 11/24/2021 | 35.52 | 35.35 | 35.60 | 0.25 | 0.70 |
| 11/26/2021 | 34.87 | 34.59 | 35.17 | 0.58 | 1.66 |
| 11/29/2021 | 35.72 | 35.60 | 35.94 | 0.34 | 0.95 |
| 11/30/2021 | 35.00 | 34.55 | 35.10 | 0.55 | 1.57 |
| 12/1/2021 | 33.05 | 32.63 | 33.24 | 0.61 | 1.85 |
| 12/2/2021 | 33.71 | 33.52 | 34.03 | 0.51 | 1.51 |

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 12/3/2021 | $ 29.65 | $ 29.52 | $ 29.75 | $ 0.23 | 0.78 % |
| 12/6/2021 | 31.53 | 31.41 | 31.64 | 0.23 | 0.73 |
| 12/7/2021 | 33.17 | 32.91 | 33.54 | 0.63 | 1.90 |
| 12/8/2021 | 33.20 | 33.10 | 33.35 | 0.25 | 0.75 |
| 12/9/2021 | 31.10 | 30.87 | 31.25 | 0.38 | 1.22 |
| 12/10/2021 | 28.51 | 28.42 | 28.62 | 0.20 | 0.70 |
| 12/13/2021 | 26.48 | 26.35 | 26.54 | 0.19 | 0.72 |
| 12/14/2021 | 26.96 | 26.93 | 27.05 | 0.12 | 0.45 |
| 12/15/2021 | 26.51 | 26.43 | 26.62 | 0.19 | 0.72 |
| 12/16/2021 | 25.05 | 24.98 | 25.14 | 0.16 | 0.64 |
| 12/17/2021 | 25.91 | 25.83 | 26.03 | 0.20 | 0.77 |
| 12/20/2021 | 24.91 | 24.85 | 25.20 | 0.35 | 1.41 |
| 12/21/2021 | 24.85 | 24.74 | 24.97 | 0.23 | 0.93 |
| 12/22/2021 | 25.43 | 25.37 | 25.55 | 0.18 | 0.71 |
| 12/23/2021 | 26.68 | 26.48 | 26.93 | 0.45 | 1.69 |
| 12/27/2021 | 25.99 | 25.84 | 26.06 | 0.22 | 0.85 |
| 12/28/2021 | 26.62 | 26.51 | 26.78 | 0.27 | 1.01 |
| 12/29/2021 | 24.08 | 23.98 | 24.15 | 0.17 | 0.71 |
| 12/30/2021 | 26.28 | 26.16 | 26.34 | 0.18 | 0.68 |
| 12/31/2021 | 27.28 | 27.16 | 27.35 | 0.19 | 0.70 |
| 1/3/2022 | 27.16 | 27.11 | 27.27 | 0.16 | 0.59 |
| 1/4/2022 | 24.27 | 24.16 | 24.33 | 0.17 | 0.70 |
| 1/5/2022 | 21.34 | 21.23 | 21.39 | 0.16 | 0.75 |
| 1/6/2022 | 21.06 | 21.01 | 21.17 | 0.16 | 0.76 |
| 1/7/2022 | 19.78 | 19.73 | 19.87 | 0.14 | 0.71 |
| 1/10/2022 | 19.33 | 19.27 | 19.41 | 0.14 | 0.72 |
| 1/11/2022 | 20.23 | 20.16 | 20.38 | 0.22 | 1.09 |
| 1/12/2022 | 19.98 | 19.90 | 20.04 | 0.14 | 0.70 |
| 1/13/2022 | 18.70 | 18.64 | 18.89 | 0.25 | 1.34 |
| 1/14/2022 | 19.08 | 19.00 | 19.14 | 0.14 | 0.73 |
| 1/18/2022 | 17.38 | 17.33 | 17.46 | 0.13 | 0.75 |
| 1/19/2022 | 17.11 | 17.05 | 17.17 | 0.12 | 0.70 |
| 1/20/2022 | 16.71 | 16.63 | 16.76 | 0.13 | 0.78 |
| 1/21/2022 | 16.15 | 16.08 | 16.20 | 0.12 | 0.74 |
| 1/24/2022 | 15.99 | 15.92 | 16.03 | 0.11 | 0.69 |
| 1/25/2022 | 14.69 | 14.58 | 14.96 | 0.38 | 2.59 |
| 1/26/2022 | 14.66 | 14.51 | 14.84 | 0.33 | 2.25 |
| 1/27/2022 | 13.68 | 13.47 | 13.99 | 0.52 | 3.80 |
| 1/28/2022 | 14.83 | 14.68 | 14.99 | 0.31 | 2.09 |
| 1/31/2022 | 16.11 | 15.94 | 16.32 | 0.38 | 2.36 |

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 2/1/2022 | $ 16.67 | $ 16.60 | $ 16.72 | $ 0.12 | 0.72 % |
| 2/2/2022 | 15.69 | 15.62 | 15.73 | 0.11 | 0.70 |
| 2/3/2022 | 14.87 | 14.83 | 14.92 | 0.09 | 0.61 |
| 2/4/2022 | 15.39 | 15.27 | 15.59 | 0.32 | 2.08 |
| 2/7/2022 | 15.39 | 15.27 | 15.59 | 0.32 | 2.08 |
| 2/8/2022 | 15.97 | 15.80 | 16.11 | 0.31 | 1.94 |
| 2/9/2022 | 16.63 | 16.56 | 16.67 | 0.11 | 0.66 |
| 2/10/2022 | 15.96 | 15.92 | 16.07 | 0.15 | 0.94 |
| 2/11/2022 | 15.01 | 14.96 | 15.06 | 0.10 | 0.67 |
| 2/14/2022 | 14.94 | 14.80 | 15.10 | 0.30 | 2.01 |
| 2/15/2022 | 15.86 | 15.65 | 16.00 | 0.35 | 2.21 |
| 2/16/2022 | 15.81 | 15.66 | 15.95 | 0.29 | 1.83 |
| 2/17/2022 | 14.61 | 14.49 | 14.76 | 0.27 | 1.85 |
| 2/18/2022 | 14.48 | 14.34 | 14.63 | 0.29 | 2.00 |
| 2/22/2022 | 13.76 | 13.62 | 13.91 | 0.29 | 2.11 |
| 2/23/2022 | 13.69 | 13.53 | 13.84 | 0.31 | 2.26 |
| 2/24/2022 | 15.35 | 15.17 | 15.53 | 0.36 | 2.35 |
| 2/25/2022 | 15.85 | 15.79 | 15.90 | 0.11 | 0.69 |
| 2/28/2022 | 16.66 | 16.59 | 16.87 | 0.28 | 1.68 |
| 3/1/2022 | 16.29 | 16.21 | 16.32 | 0.11 | 0.68 |
| 3/2/2022 | 16.44 | 16.36 | 16.49 | 0.13 | 0.79 |
| 3/3/2022 | 16.02 | 15.96 | 16.08 | 0.12 | 0.75 |
| 3/4/2022 | 13.36 | 13.30 | 13.40 | 0.10 | 0.75 |
| 3/7/2022 | 13.20 | 13.02 | 13.19 | 0.17 | 1.29 |
| 3/8/2022 | 14.56 | 14.41 | 14.70 | 0.29 | 1.99 |
| 3/9/2022 | 14.74 | 14.68 | 14.79 | 0.11 | 0.75 |
| 3/10/2022 | 14.26 | 14.21 | 14.32 | 0.11 | 0.77 |
| 3/11/2022 | 13.92 | 13.73 | 14.09 | 0.36 | 2.59 |
| 3/14/2022 | 12.67 | 12.51 | 12.79 | 0.28 | 2.21 |
| 3/15/2022 | 12.92 | 12.78 | 13.03 | 0.25 | 1.93 |
| 3/16/2022 | 13.93 | 13.69 | 14.06 | 0.37 | 2.66 |
| 3/17/2022 | 14.52 | 14.45 | 14.75 | 0.30 | 2.07 |
| 3/18/2022 | 15.47 | 15.25 | 15.65 | 0.40 | 2.59 |
| 3/21/2022 | 15.28 | 15.21 | 15.32 | 0.11 | 0.72 |
| 3/22/2022 | 15.16 | 15.02 | 15.22 | 0.20 | 1.32 |
| 3/23/2022 | 14.25 | 14.26 | 14.37 | 0.11 | 0.77 |
| 3/24/2022 | 14.48 | 14.26 | 14.67 | 0.41 | 2.83 |
| 3/25/2022 | 14.15 | 14.01 | 14.29 | 0.28 | 1.98 |
| 3/28/2022 | 13.77 | 13.67 | 13.92 | 0.25 | 1.82 |
| 3/29/2022 | 14.65 | 14.49 | 14.83 | 0.34 | 2.32 |

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 3/30/2022 | $ 14.71 | $ 14.52 | $ 14.85 | $ 0.33 | 2.24 % |
| 3/31/2022 | 14.27 | 14.21 | 14.31 | 0.10 | 0.70 |
| 4/1/2022 | 14.74 | 14.54 | 14.92 | 0.38 | 2.58 |
| 4/4/2022 | 14.70 | 14.62 | 14.73 | 0.11 | 0.75 |
| 4/5/2022 | 13.75 | 13.60 | 13.86 | 0.26 | 1.89 |
| 4/6/2022 | 12.94 | 12.82 | 13.08 | 0.26 | 2.01 |
| 4/7/2022 | 12.42 | 12.31 | 12.53 | 0.22 | 1.77 |
| 4/8/2022 | 12.00 | 11.87 | 12.12 | 0.25 | 2.08 |
| 4/11/2022 | 11.60 | 11.47 | 11.72 | 0.25 | 2.16 |
| 4/12/2022 | 11.39 | 11.28 | 11.49 | 0.21 | 1.84 |
| 4/13/2022 | 11.71 | 11.59 | 11.85 | 0.26 | 2.22 |
| 4/14/2022 | 11.18 | 11.06 | 11.28 | 0.22 | 1.97 |
| 4/18/2022 | 10.91 | 10.80 | 11.02 | 0.22 | 2.02 |
| 4/19/2022 | 11.16 | 11.04 | 11.25 | 0.21 | 1.88 |
| 4/20/2022 | 10.78 | 10.66 | 10.90 | 0.24 | 2.23 |
| 4/21/2022 | 9.96 | 9.85 | 10.08 | 0.23 | 2.31 |
| 4/22/2022 | 9.82 | 9.75 | 9.94 | 0.19 | 1.93 |
| 4/25/2022 | 9.92 | 9.82 | 10.02 | 0.20 | 2.02 |
| 4/26/2022 | 9.15 | 9.03 | 9.25 | 0.22 | 2.40 |
| 4/27/2022 | 9.22 | 9.12 | 9.29 | 0.17 | 1.84 |
| 4/28/2022 | 9.46 | 9.34 | 9.54 | 0.20 | 2.11 |
| 4/29/2022 | 9.04 | 8.94 | 9.12 | 0.18 | 1.99 |
| 5/2/2022 | 8.93 | 8.82 | 9.04 | 0.22 | 2.46 |
| 5/3/2022 | 10.68 | 10.56 | 10.79 | 0.23 | 2.15 |
| 5/4/2022 | 11.02 | 10.86 | 11.13 | 0.27 | 2.45 |
| 5/5/2022 | 10.39 | 10.33 | 10.54 | 0.21 | 2.02 |
| 5/6/2022 | 10.34 | 10.24 | 10.46 | 0.22 | 2.13 |
| 5/9/2022 | 9.02 | 8.88 | 9.12 | 0.24 | 2.66 |
| 5/10/2022 | 7.97 | 7.87 | 8.04 | 0.17 | 2.13 |
| 5/11/2022 | 7.51 | 7.41 | 7.61 | 0.20 | 2.66 |
| 5/12/2022 | 8.23 | 8.17 | 8.37 | 0.20 | 2.43 |
| 5/13/2022 | 8.78 | 8.76 | 8.83 | 0.07 | 0.80 |
| 5/16/2022 | 8.22 | 8.14 | 8.33 | 0.19 | 2.31 |
| 5/17/2022 | 9.05 | 8.93 | 9.12 | 0.19 | 2.10 |
| 5/18/2022 | 9.18 | 9.09 | 9.27 | 0.18 | 1.96 |
| 5/19/2022 | 9.74 | 9.63 | 9.82 | 0.19 | 1.95 |
| 5/20/2022 | 9.31 | 9.22 | 9.42 | 0.20 | 2.15 |
| 5/23/2022 | 9.23 | 9.11 | 9.33 | 0.22 | 2.38 |
| 5/24/2022 | 9.46 | 9.37 | 9.56 | 0.19 | 2.01 |
| 5/25/2022 | 9.92 | 9.81 | 10.03 | 0.22 | 2.22 |

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 5/26/2022 | $  10.85 | $  10.71 | $  10.94 | $  0.23 | 2.12 % |
| 5/27/2022 | 12.28 | 12.12 | 12.41 | 0.29 | 2.36 |
| 5/31/2022 | 12.03 | 11.90 | 12.14 | 0.24 | 2.00 |
| 6/1/2022 | 12.10 | 11.98 | 12.23 | 0.25 | 2.07 |
| 6/2/2022 | 12.89 | 12.75 | 12.89 | 0.14 | 1.09 |
| 6/3/2022 | 12.75 | 12.70 | 12.75 | 0.05 | 0.39 |
| 6/6/2022 | 13.41 | 13.36 | 13.46 | 0.10 | 0.75 |
| 6/7/2022 | 13.37 | 13.32 | 13.41 | 0.09 | 0.67 |
| 6/8/2022 | 13.49 | 13.44 | 13.53 | 0.09 | 0.67 |
| 6/9/2022 | 12.52 | 12.49 | 12.54 | 0.05 | 0.40 |
| 6/10/2022 | 11.65 | 11.62 | 11.71 | 0.09 | 0.77 |
| 6/13/2022 | 11.31 | 11.20 | 11.45 | 0.25 | 2.21 |
| 6/14/2022 | 10.71 | 10.62 | 10.84 | 0.22 | 2.05 |
| 6/15/2022 | 11.04 | 10.85 | 11.20 | 0.35 | 3.17 |
| 6/16/2022 | 10.78 | 10.65 | 10.92 | 0.27 | 2.50 |
| 6/17/2022 | 11.12 | 10.92 | 11.31 | 0.39 | 3.51 |
| 6/21/2022 | 11.15 | 11.01 | 11.29 | 0.28 | 2.51 |
| 6/22/2022 | 11.07 | 10.94 | 11.28 | 0.34 | 3.07 |
| 6/23/2022 | 10.90 | 10.86 | 10.95 | 0.09 | 0.83 |
| 6/24/2022 | 10.40 | 10.25 | 10.53 | 0.28 | 2.69 |
| 6/27/2022 | 10.28 | 10.24 | 10.30 | 0.06 | 0.58 |
| 6/28/2022 | 9.71 | 9.69 | 9.75 | 0.06 | 0.62 |
| 6/29/2022 | 8.89 | 8.89 | 8.91 | 0.02 | 0.22 |
| 6/30/2022 | 8.91 | 8.87 | 8.92 | 0.05 | 0.56 |
| 7/1/2022 | 8.72 | 8.68 | 8.74 | 0.06 | 0.69 |
| 7/5/2022 | 8.68 | 8.64 | 8.68 | 0.04 | 0.46 |
| 7/6/2022 | 8.68 | 8.65 | 8.70 | 0.05 | 0.58 |
| 7/7/2022 | 9.29 | 9.26 | 9.31 | 0.05 | 0.54 |
| 7/8/2022 | 9.30 | 9.30 | 9.33 | 0.03 | 0.32 |
| 7/11/2022 | 8.58 | 8.55 | 8.59 | 0.04 | 0.47 |
| 7/12/2022 | 8.80 | 8.80 | 8.88 | 0.08 | 0.91 |
| 7/13/2022 | 9.26 | 9.25 | 9.30 | 0.05 | 0.54 |
| 7/14/2022 | 9.61 | 9.57 | 9.64 | 0.07 | 0.73 |
| 7/15/2022 | 9.93 | 9.92 | 9.95 | 0.03 | 0.30 |
| 7/18/2022 | 10.41 | 10.37 | 10.41 | 0.04 | 0.38 |
| 7/19/2022 | 11.17 | 11.14 | 11.17 | 0.03 | 0.27 |
| 7/20/2022 | 11.51 | 11.48 | 11.53 | 0.05 | 0.43 |
| 7/21/2022 | 11.34 | 11.33 | 11.35 | 0.02 | 0.18 |
| 7/22/2022 | 10.78 | 10.75 | 10.80 | 0.05 | 0.46 |
| 7/25/2022 | 10.67 | 10.65 | 10.67 | 0.02 | 0.19 |

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 7/26/2022 | $ 10.18 | $ 10.15 | $ 10.20 | $ 0.05 | 0.49 % |
| 7/27/2022 | 10.98 | 10.94 | 11.01 | 0.07 | 0.64 |
| 7/28/2022 | 11.86 | 11.83 | 11.89 | 0.06 | 0.51 |
| 7/29/2022 | 13.32 | 13.28 | 13.35 | 0.07 | 0.53 |
| 8/1/2022 | 13.50 | 13.47 | 13.55 | 0.08 | 0.59 |
| 8/2/2022 | 13.33 | 13.30 | 13.38 | 0.08 | 0.60 |
| 8/3/2022 | 13.51 | 13.48 | 13.55 | 0.07 | 0.52 |
| 8/4/2022 | 13.88 | 13.83 | 13.89 | 0.06 | 0.43 |
| 8/5/2022 | 14.41 | 14.37 | 14.46 | 0.09 | 0.62 |
| 8/8/2022 | 13.70 | 13.65 | 13.72 | 0.07 | 0.51 |
| 8/9/2022 | 14.41 | 14.37 | 14.43 | 0.06 | 0.42 |
| 8/10/2022 | 16.15 | 16.07 | 16.19 | 0.12 | 0.74 |
| 8/11/2022 | 21.13 | 21.01 | 21.25 | 0.24 | 1.14 |
| 8/12/2022 | 22.75 | 22.70 | 22.80 | 0.10 | 0.44 |
| 8/15/2022 | 24.83 | 24.75 | 24.86 | 0.11 | 0.44 |
| 8/16/2022 | 24.96 | 24.80 | 25.01 | 0.21 | 0.84 |
| 8/17/2022 | 21.41 | 21.34 | 21.45 | 0.11 | 0.51 |
| 8/18/2022 | 20.01 | 19.96 | 20.01 | 0.05 | 0.25 |
| 8/19/2022 | 19.06 | 19.01 | 19.17 | 0.16 | 0.84 |
| 8/22/2022 | 20.73 | 20.66 | 20.76 | 0.10 | 0.48 |
| 8/23/2022 | 21.33 | 21.33 | 21.40 | 0.07 | 0.33 |
| 8/24/2022 | 24.61 | 24.53 | 24.64 | 0.11 | 0.45 |
| 8/25/2022 | 24.19 | 24.12 | 24.28 | 0.16 | 0.66 |
| 8/26/2022 | 22.51 | 22.45 | 22.56 | 0.11 | 0.49 |
| 8/29/2022 | 22.43 | 22.39 | 22.50 | 0.11 | 0.49 |
| 8/30/2022 | 23.29 | 23.20 | 23.46 | 0.26 | 1.12 |
| 8/31/2022 | 22.12 | 22.07 | 22.18 | 0.11 | 0.50 |
| 9/1/2022 | 19.92 | 19.86 | 19.95 | 0.09 | 0.45 |
| 9/2/2022 | 19.43 | 19.41 | 19.48 | 0.07 | 0.36 |
| 9/6/2022 | 18.96 | 18.81 | 18.98 | 0.17 | 0.90 |
| 9/7/2022 | 20.08 | 20.05 | 20.13 | 0.08 | 0.40 |
| 9/8/2022 | 19.42 | 19.34 | 19.48 | 0.14 | 0.72 |
| 9/9/2022 | 21.06 | 21.03 | 21.13 | 0.10 | 0.47 |
| 9/12/2022 | 22.26 | 22.20 | 22.44 | 0.24 | 1.08 |
| 9/13/2022 | 21.72 | 21.66 | 21.91 | 0.25 | 1.15 |
| 9/14/2022 | 23.80 | 23.75 | 23.87 | 0.12 | 0.50 |
| 9/15/2022 | 24.48 | 24.37 | 24.54 | 0.17 | 0.69 |
| 9/16/2022 | 21.74 | 21.71 | 21.83 | 0.12 | 0.55 |
| 9/19/2022 | 22.79 | 22.74 | 22.83 | 0.09 | 0.39 |
| 9/20/2022 | 22.22 | 22.18 | 22.25 | 0.07 | 0.32 |

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/21/2022 | $ 21.88 | $ 21.84 | $ 21.94 | $ 0.10 | 0.46 % |
| 9/22/2022 | 19.79 | 19.72 | 19.81 | 0.09 | 0.45 |
| 9/23/2022 | 18.52 | 18.47 | 18.57 | 0.10 | 0.54 |
| 9/26/2022 | 17.69 | 17.69 | 17.75 | 0.06 | 0.34 |
| 9/27/2022 | 18.17 | 18.10 | 18.21 | 0.11 | 0.61 |
| 9/28/2022 | 18.95 | 18.89 | 18.97 | 0.08 | 0.42 |
| 9/29/2022 | 17.49 | 17.48 | 17.51 | 0.03 | 0.17 |
| 9/30/2022 | 18.34 | 18.33 | 18.38 | 0.05 | 0.27 |
| 10/3/2022 | 18.98 | 18.94 | 19.05 | 0.11 | 0.58 |
| 10/4/2022 | 20.42 | 20.38 | 20.46 | 0.08 | 0.39 |
| 10/5/2022 | 19.86 | 19.81 | 19.90 | 0.09 | 0.45 |
| 10/6/2022 | 19.68 | 19.48 | 19.73 | 0.25 | 1.27 |
| 10/7/2022 | 18.93 | 18.87 | 18.96 | 0.09 | 0.48 |
| 10/10/2022 | 18.40 | 18.37 | 18.48 | 0.11 | 0.60 |
| 10/11/2022 | 18.23 | 18.17 | 18.26 | 0.09 | 0.49 |
| 10/12/2022 | 17.33 | 17.28 | 17.36 | 0.08 | 0.46 |
| 10/13/2022 | 17.56 | 17.49 | 17.74 | 0.25 | 1.42 |
| 10/14/2022 | 16.44 | 16.40 | 16.49 | 0.09 | 0.55 |
| 10/17/2022 | 17.35 | 17.30 | 17.38 | 0.08 | 0.46 |
| 10/18/2022 | 16.97 | 16.90 | 17.00 | 0.10 | 0.59 |
| 10/19/2022 | 16.33 | 16.28 | 16.36 | 0.08 | 0.49 |
| 10/20/2022 | 15.91 | 15.89 | 15.93 | 0.04 | 0.25 |
| 10/21/2022 | 16.48 | 16.44 | 16.50 | 0.06 | 0.36 |
| 10/24/2022 | 15.82 | 15.78 | 15.85 | 0.07 | 0.44 |
| 10/25/2022 | 17.52 | 17.49 | 17.54 | 0.05 | 0.29 |
| 10/26/2022 | 17.88 | 17.86 | 17.93 | 0.07 | 0.39 |
| 10/27/2022 | 18.10 | 18.06 | 18.12 | 0.06 | 0.33 |
| 10/28/2022 | 18.50 | 18.47 | 18.53 | 0.06 | 0.32 |
| 10/31/2022 | 18.87 | 18.83 | 18.96 | 0.13 | 0.69 |
| 11/1/2022 | 17.99 | 17.93 | 18.02 | 0.09 | 0.50 |
| 11/2/2022 | 10.53 | 10.49 | 10.69 | 0.20 | 1.90 |
| 11/3/2022 | 10.74 | 10.70 | 10.75 | 0.05 | 0.47 |
| 11/4/2022 | 10.74 | 10.72 | 10.77 | 0.05 | 0.47 |
| 11/7/2022 | 11.85 | 11.82 | 11.89 | 0.07 | 0.59 |
| 11/8/2022 | 12.30 | 12.29 | 12.32 | 0.03 | 0.24 |
| 11/9/2022 | 11.88 | 11.87 | 11.92 | 0.05 | 0.42 |
| 11/10/2022 | 12.94 | 12.89 | 12.95 | 0.06 | 0.46 |
| 11/11/2022 | 13.61 | 13.58 | 13.65 | 0.07 | 0.51 |
| 11/14/2022 | 13.96 | 13.96 | 13.99 | 0.03 | 0.21 |
| 11/15/2022 | 14.84 | 14.68 | 14.88 | 0.20 | 1.35 |

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 11/16/2022 | $ 13.68 | $ 13.66 | $ 13.70 | $ 0.04 | 0.29 % |
| 11/17/2022 | 13.20 | 13.14 | 13.24 | 0.10 | 0.76 |
| 11/18/2022 | 12.90 | 12.86 | 12.92 | 0.06 | 0.47 |
| 11/21/2022 | 12.25 | 12.21 | 12.28 | 0.07 | 0.57 |
| 11/22/2022 | 11.90 | 11.86 | 11.91 | 0.05 | 0.42 |
| 11/23/2022 | 12.45 | 12.42 | 12.48 | 0.06 | 0.48 |
| 11/25/2022 | 12.64 | 12.58 | 12.68 | 0.10 | 0.79 |
| 11/28/2022 | 11.80 | 11.76 | 11.82 | 0.06 | 0.51 |
| 11/29/2022 | 12.25 | 12.13 | 12.23 | 0.10 | 0.82 |
| 11/30/2022 | 13.05 | 12.99 | 13.07 | 0.08 | 0.61 |
| 12/1/2022 | 12.28 | 12.26 | 12.31 | 0.05 | 0.41 |
| 12/2/2022 | 12.95 | 12.94 | 13.10 | 0.16 | 1.24 |
| 12/5/2022 | 12.23 | 12.19 | 12.25 | 0.06 | 0.49 |
| 12/6/2022 | 11.73 | 11.71 | 11.77 | 0.06 | 0.51 |
| 12/7/2022 | 11.90 | 11.88 | 11.93 | 0.05 | 0.42 |
| 12/8/2022 | 12.00 | 11.97 | 12.04 | 0.07 | 0.58 |
| 12/9/2022 | 11.62 | 11.59 | 11.65 | 0.06 | 0.52 |
| 12/12/2022 | 11.59 | 11.57 | 11.62 | 0.05 | 0.43 |
| 12/13/2022 | 11.40 | 11.40 | 11.44 | 0.04 | 0.35 |
| 12/14/2022 | 11.35 | 11.31 | 11.37 | 0.06 | 0.53 |
| 12/15/2022 | 10.86 | 10.84 | 10.91 | 0.07 | 0.64 |
| 12/16/2022 | 11.19 | 11.17 | 11.23 | 0.06 | 0.54 |
| 12/19/2022 | 10.75 | 10.73 | 10.77 | 0.04 | 0.37 |
| 12/20/2022 | 11.18 | 11.16 | 11.19 | 0.03 | 0.27 |
| 12/21/2022 | 11.14 | 11.12 | 11.18 | 0.06 | 0.54 |
| 12/22/2022 | 10.80 | 10.78 | 10.82 | 0.04 | 0.37 |
| 12/23/2022 | 10.96 | 10.94 | 10.98 | 0.04 | 0.36 |
| 12/27/2022 | 10.80 | 10.78 | 10.81 | 0.03 | 0.28 |
| 12/28/2022 | 10.96 | 10.95 | 11.00 | 0.05 | 0.46 |
| 12/29/2022 | 12.61 | 12.57 | 12.64 | 0.07 | 0.56 |
| 12/30/2022 | 12.44 | 12.42 | 12.46 | 0.04 | 0.32 |
| 1/3/2023 | 12.12 | 12.10 | 12.14 | 0.04 | 0.33 |
| 1/4/2023 | 7.15 | 7.12 | 7.15 | 0.03 | 0.42 |
| 1/5/2023 | 7.54 | 7.53 | 7.57 | 0.04 | 0.53 |
| 1/6/2023 | 8.05 | 8.04 | 8.07 | 0.03 | 0.37 |
| 1/9/2023 | 8.32 | 8.31 | 8.35 | 0.04 | 0.48 |
| 1/10/2023 | 8.55 | 8.52 | 8.55 | 0.03 | 0.35 |
| 1/11/2023 | 8.62 | 8.52 | 8.61 | 0.09 | 1.04 |
| 1/12/2023 | 8.53 | 8.49 | 8.53 | 0.04 | 0.47 |
| 1/13/2023 | 8.25 | 8.25 | 8.28 | 0.03 | 0.36 |

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 1/17/2023 | $ 8.30 | $ 8.27 | $ 8.30 | $ 0.03 | 0.36 % |
| 1/18/2023 | 8.07 | 8.05 | 8.08 | 0.03 | 0.37 |
| 1/19/2023 | 7.73 | 7.72 | 7.80 | 0.08 | 1.03 |
| 1/20/2023 | 7.96 | 7.94 | 8.02 | 0.08 | 1.01 |
| 1/23/2023 | 8.22 | 8.18 | 8.22 | 0.04 | 0.49 |
| 1/24/2023 | 7.99 | 7.96 | 7.99 | 0.03 | 0.38 |
| 1/25/2023 | 7.97 | 7.98 | 7.99 | 0.01 | 0.13 |
| 1/26/2023 | 7.68 | 7.66 | 7.69 | 0.03 | 0.39 |
| 1/27/2023 | 8.14 | 8.13 | 8.17 | 0.04 | 0.49 |
| 1/30/2023 | 7.61 | 7.58 | 7.61 | 0.03 | 0.39 |
| 1/31/2023 | 7.94 | 7.93 | 7.96 | 0.03 | 0.38 |
| 2/1/2023 | 8.20 | 8.17 | 8.21 | 0.04 | 0.49 |
| 2/2/2023 | 8.78 | 8.78 | 8.82 | 0.04 | 0.46 |
| 2/3/2023 | 9.09 | 9.05 | 9.09 | 0.04 | 0.44 |
| 2/6/2023 | 8.97 | 8.96 | 9.00 | 0.04 | 0.45 |
| 2/7/2023 | 8.87 | 8.85 | 8.90 | 0.05 | 0.56 |
| 2/8/2023 | 8.57 | 8.53 | 8.57 | 0.04 | 0.47 |
| 2/9/2023 | 8.61 | 8.59 | 8.62 | 0.03 | 0.35 |
| 2/10/2023 | 8.27 | 8.24 | 8.28 | 0.04 | 0.48 |
| 2/13/2023 | 8.29 | 8.27 | 8.30 | 0.03 | 0.36 |
| 2/14/2023 | 8.45 | 8.45 | 8.47 | 0.02 | 0.24 |
| 2/15/2023 | 9.11 | 9.09 | 9.13 | 0.04 | 0.44 |
| 2/16/2023 | 8.77 | 8.66 | 8.77 | 0.11 | 1.25 |
| 2/17/2023 | 8.69 | 8.61 | 8.80 | 0.19 | 2.19 |
| 2/21/2023 | 7.97 | 7.96 | 7.99 | 0.03 | 0.38 |
| 2/22/2023 | 8.28 | 8.26 | 8.28 | 0.02 | 0.24 |
| 2/23/2023 | 9.27 | 9.26 | 9.29 | 0.03 | 0.32 |
| 2/24/2023 | 8.86 | 8.84 | 8.86 | 0.02 | 0.23 |
| 2/27/2023 | 8.58 | 8.53 | 8.57 | 0.04 | 0.47 |
| 2/28/2023 | 9.22 | 9.21 | 9.23 | 0.02 | 0.22 |
| 3/1/2023 | 8.87 | 8.86 | 8.89 | 0.03 | 0.34 |
| 3/2/2023 | 8.79 | 8.70 | 8.87 | 0.17 | 1.93 |
| 3/3/2023 | 9.72 | 9.70 | 9.73 | 0.03 | 0.31 |
| 3/6/2023 | 9.87 | 9.88 | 9.90 | 0.02 | 0.20 |
| 3/7/2023 | 9.99 | 9.98 | 10.01 | 0.03 | 0.30 |
| 3/8/2023 | 9.91 | 9.90 | 9.92 | 0.02 | 0.20 |
| 3/9/2023 | 9.52 | 9.51 | 9.52 | 0.01 | 0.11 |
| 3/10/2023 | 9.56 | 9.54 | 9.57 | 0.03 | 0.31 |
| 3/13/2023 | 10.87 | 10.73 | 11.01 | 0.28 | 2.58 |
| 3/14/2023 | 10.99 | 10.96 | 11.00 | 0.04 | 0.36 |

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 3/15/2023 | $ 10.25 | $ 10.24 | $ 10.27 | $ 0.03 | 0.29 % |
| 3/16/2023 | 10.87 | 10.83 | 10.85 | 0.02 | 0.18 |
| 3/17/2023 | 11.23 | 11.21 | 11.27 | 0.06 | 0.53 |
| 3/20/2023 | 10.85 | 10.81 | 10.84 | 0.03 | 0.28 |
| 3/21/2023 | 11.57 | 11.55 | 11.57 | 0.02 | 0.17 |
| 3/22/2023 | 11.01 | 10.97 | 11.01 | 0.04 | 0.36 |
| 3/23/2023 | 11.50 | 11.46 | 11.50 | 0.04 | 0.35 |
| 3/24/2023 | 11.24 | 11.24 | 11.25 | 0.01 | 0.09 |
| 3/27/2023 | 11.66 | 11.64 | 11.67 | 0.03 | 0.26 |
| 3/28/2023 | 11.24 | 11.22 | 11.24 | 0.02 | 0.18 |
| 3/29/2023 | 13.65 | 13.64 | 13.65 | 0.01 | 0.07 |
| 3/30/2023 | 14.20 | 14.20 | 14.23 | 0.03 | 0.21 |
| 3/31/2023 | 14.91 | 14.90 | 14.97 | 0.07 | 0.47 |
| 4/3/2023 | 14.31 | 14.30 | 14.34 | 0.04 | 0.28 |
| 4/4/2023 | 14.25 | 14.21 | 14.27 | 0.06 | 0.42 |
| 4/5/2023 | 12.89 | 12.86 | 12.92 | 0.06 | 0.47 |
| 4/6/2023 | 12.31 | 12.29 | 12.33 | 0.04 | 0.32 |
| 4/10/2023 | 13.13 | 13.14 | 13.20 | 0.06 | 0.46 |
| 4/11/2023 | 13.84 | 13.82 | 13.89 | 0.07 | 0.51 |
| 4/12/2023 | 14.04 | 14.01 | 14.07 | 0.06 | 0.43 |
| 4/13/2023 | 13.93 | 13.91 | 13.94 | 0.03 | 0.22 |
| 4/14/2023 | 13.68 | 13.64 | 13.70 | 0.06 | 0.44 |
| 4/17/2023 | 13.57 | 13.54 | 13.60 | 0.06 | 0.44 |
| 4/18/2023 | 13.31 | 13.27 | 13.33 | 0.06 | 0.45 |
| 4/19/2023 | 12.59 | 12.55 | 12.61 | 0.06 | 0.48 |
| 4/20/2023 | 12.64 | 12.62 | 12.66 | 0.04 | 0.32 |
| 4/21/2023 | 12.59 | 12.55 | 12.61 | 0.06 | 0.48 |
| 4/24/2023 | 13.25 | 13.20 | 13.28 | 0.08 | 0.60 |
| 4/25/2023 | 12.67 | 12.66 | 12.70 | 0.04 | 0.32 |
| 4/26/2023 | 12.50 | 12.49 | 12.53 | 0.04 | 0.32 |
| 4/27/2023 | 10.54 | 10.53 | 10.57 | 0.04 | 0.38 |
| 4/28/2023 | 10.82 | 10.78 | 10.83 | 0.05 | 0.46 |
| 5/1/2023 | 10.93 | 10.92 | 10.95 | 0.03 | 0.27 |
| 5/2/2023 | 11.00 | 10.98 | 11.02 | 0.04 | 0.36 |
| 5/3/2023 | 11.52 | 11.50 | 11.56 | 0.06 | 0.52 |
| 5/4/2023 | 11.77 | 11.75 | 11.79 | 0.04 | 0.34 |
| 5/5/2023 | 12.64 | 12.59 | 12.65 | 0.06 | 0.47 |
| 5/8/2023 | 13.33 | 13.31 | 13.36 | 0.05 | 0.38 |
| 5/9/2023 | 13.11 | 13.08 | 13.12 | 0.04 | 0.31 |
| 5/10/2023 | 13.02 | 13.01 | 13.03 | 0.02 | 0.15 |

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|---------------|-----|-----|----------------|--------------------------------------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 5/11/2023 | $  12.73 | $  12.73 | $  12.78 | $  0.05 | 0.39 % |
| 5/12/2023 | 12.56 | 12.55 | 12.58 | 0.03 | 0.24 |
| 5/15/2023 | 12.78 | 12.78 | 12.88 | 0.10 | 0.78 |
| 5/16/2023 | 12.38 | 12.36 | 12.39 | 0.03 | 0.24 |
| 5/17/2023 | 12.56 | 12.56 | 12.58 | 0.02 | 0.16 |
| 5/18/2023 | 12.08 | 12.08 | 12.10 | 0.02 | 0.17 |
| 5/19/2023 | 11.67 | 11.64 | 11.68 | 0.04 | 0.34 |
| 5/22/2023 | 12.09 | 12.07 | 12.09 | 0.02 | 0.17 |
| 5/23/2023 | 12.13 | 12.10 | 12.12 | 0.02 | 0.16 |
| 5/24/2023 | 11.99 | 11.99 | 12.01 | 0.02 | 0.17 |
| 5/25/2023 | 12.30 | 12.29 | 12.32 | 0.03 | 0.24 |
| 5/26/2023 | 12.13 | 12.10 | 12.15 | 0.05 | 0.41 |
| 5/30/2023 | 13.25 | 13.20 | 13.39 | 0.19 | 1.43 |
| 5/31/2023 | 13.27 | 13.25 | 13.28 | 0.03 | 0.23 |
| 6/1/2023 | 14.48 | 14.47 | 14.49 | 0.02 | 0.14 |
| 6/2/2023 | 14.27 | 14.23 | 14.30 | 0.07 | 0.49 |
| 6/5/2023 | 13.11 | 13.09 | 13.11 | 0.02 | 0.15 |
| 6/6/2023 | 13.72 | 13.70 | 13.74 | 0.04 | 0.29 |
| 6/7/2023 | 13.61 | 13.56 | 13.65 | 0.09 | 0.66 |
| 6/8/2023 | 14.14 | 14.13 | 14.16 | 0.03 | 0.21 |
| 6/9/2023 | 13.73 | 13.72 | 13.75 | 0.03 | 0.22 |
| 6/12/2023 | 13.44 | 13.41 | 13.46 | 0.05 | 0.37 |
| 6/13/2023 | 14.12 | 14.10 | 14.13 | 0.03 | 0.21 |
| 6/14/2023 | 13.57 | 13.58 | 13.60 | 0.02 | 0.15 |
| 6/15/2023 | 13.63 | 13.63 | 13.65 | 0.02 | 0.15 |
| 6/16/2023 | 15.12 | 15.11 | 15.14 | 0.03 | 0.20 |
| 6/20/2023 | 14.68 | 14.67 | 14.72 | 0.05 | 0.34 |
| 6/21/2023 | 14.42 | 14.42 | 14.45 | 0.03 | 0.21 |
| 6/22/2023 | 13.63 | 13.61 | 13.66 | 0.05 | 0.37 |
| 6/23/2023 | 13.79 | 13.79 | 13.83 | 0.04 | 0.29 |
| 6/26/2023 | 13.12 | 13.11 | 13.15 | 0.04 | 0.30 |
| 6/27/2023 | 16.43 | 16.36 | 16.44 | 0.08 | 0.49 |
| 6/28/2023 | 17.19 | 17.19 | 17.22 | 0.03 | 0.17 |
| 6/29/2023 | 17.92 | 17.90 | 17.93 | 0.03 | 0.17 |
| 6/30/2023 | 18.04 | 18.00 | 18.08 | 0.08 | 0.44 |
| 7/3/2023 | 18.82 | 18.76 | 18.84 | 0.08 | 0.43 |
| 7/5/2023 | 19.26 | 19.26 | 19.30 | 0.04 | 0.21 |
| 7/6/2023 | 18.63 | 18.62 | 18.68 | 0.06 | 0.32 |
| 7/7/2023 | 18.74 | 18.75 | 18.79 | 0.04 | 0.21 |
| 7/10/2023 | 19.80 | 19.76 | 19.83 | 0.07 | 0.35 |

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 7/11/2023 | $  20.03 | $ 20.00 | $  20.03 | $  0.03 | 0.15 % |
| 7/12/2023 | 20.04 | 20.02 | 20.06 | 0.04 | 0.20 |
| 7/13/2023 | 20.77 | 20.73 | 20.76 | 0.03 | 0.14 |
| 7/14/2023 | 20.55 | 20.55 | 20.58 | 0.03 | 0.15 |
| 7/17/2023 | 21.41 | 21.40 | 21.44 | 0.04 | 0.19 |
| 7/18/2023 | 22.21 | 22.20 | 22.25 | 0.05 | 0.23 |
| 7/19/2023 | 21.26 | 21.24 | 21.28 | 0.04 | 0.19 |
| 7/20/2023 | 21.07 | 21.03 | 21.12 | 0.09 | 0.43 |
| 7/21/2023 | 19.48 | 19.42 | 19.50 | 0.08 | 0.41 |
| 7/24/2023 | 18.92 | 18.90 | 18.93 | 0.03 | 0.16 |
| 7/25/2023 | 19.02 | 19.00 | 19.03 | 0.03 | 0.16 |
| 7/26/2023 | 19.60 | 19.54 | 19.64 | 0.10 | 0.51 |
| 7/27/2023 | 18.64 | 18.63 | 18.67 | 0.04 | 0.21 |
| 7/28/2023 | 19.83 | 19.77 | 19.85 | 0.08 | 0.40 |
| 7/31/2023 | 21.52 | 21.46 | 21.54 | 0.08 | 0.37 |
| 8/1/2023 | 21.26 | 21.22 | 21.31 | 0.09 | 0.42 |
| 8/2/2023 | 19.12 | 19.11 | 19.16 | 0.05 | 0.26 |
| 8/3/2023 | 17.82 | 17.78 | 17.85 | 0.07 | 0.39 |
| 8/4/2023 | 17.83 | 17.79 | 17.85 | 0.06 | 0.34 |
| 8/7/2023 | 17.59 | 17.43 | 17.60 | 0.17 | 0.97 |
| 8/8/2023 | 17.75 | 17.72 | 17.79 | 0.07 | 0.39 |
| 8/9/2023 | 17.52 | 17.49 | 17.54 | 0.05 | 0.29 |
| 8/10/2023 | 16.53 | 16.52 | 16.55 | 0.03 | 0.18 |
| 8/11/2023 | 16.11 | 16.09 | 16.12 | 0.03 | 0.19 |
| 8/14/2023 | 15.92 | 15.92 | 15.96 | 0.04 | 0.25 |
| 8/15/2023 | 15.52 | 15.50 | 15.55 | 0.05 | 0.32 |
| 8/16/2023 | 15.04 | 15.03 | 15.05 | 0.02 | 0.13 |
| 8/17/2023 | 13.89 | 13.89 | 13.91 | 0.02 | 0.14 |
| 8/18/2023 | 14.05 | 14.04 | 14.08 | 0.04 | 0.28 |
| 8/21/2023 | 13.89 | 13.85 | 13.92 | 0.07 | 0.50 |
| 8/22/2023 | 13.53 | 13.51 | 13.54 | 0.03 | 0.22 |
| 8/23/2023 | 13.89 | 13.89 | 13.92 | 0.03 | 0.22 |
| 8/24/2023 | 13.14 | 13.12 | 13.17 | 0.05 | 0.38 |
| 8/25/2023 | 13.93 | 13.92 | 13.96 | 0.04 | 0.29 |
| 8/28/2023 | 14.00 | 13.97 | 14.01 | 0.04 | 0.29 |
| 8/29/2023 | 14.14 | 14.11 | 14.14 | 0.03 | 0.21 |
| 8/30/2023 | 13.92 | 13.89 | 13.92 | 0.03 | 0.22 |
| 8/31/2023 | 13.78 | 13.66 | 13.81 | 0.15 | 1.09 |
| 9/1/2023 | 14.10 | 14.09 | 14.12 | 0.03 | 0.21 |
| 9/5/2023 | 14.10 | 14.08 | 14.12 | 0.04 | 0.28 |

**Exhibit 9**
**Enovix Corporation**
**Daily Bid-Ask Spread for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/6/2023 | $ 14.05 | $ 14.00 | $ 14.21 | $ 0.21 | 1.49 % |
| 9/7/2023 | 14.11 | 14.09 | 14.14 | 0.05 | 0.35 |
| 9/8/2023 | 14.67 | 14.65 | 14.70 | 0.05 | 0.34 |
| 9/11/2023 | 14.98 | 14.97 | 15.01 | 0.04 | 0.27 |
| 9/12/2023 | 14.70 | 14.66 | 14.72 | 0.06 | 0.41 |
| 9/13/2023 | 14.50 | 14.50 | 14.54 | 0.04 | 0.28 |
| 9/14/2023 | 15.00 | 14.93 | 15.01 | 0.08 | 0.53 |
| 9/15/2023 | 14.66 | 14.64 | 14.69 | 0.05 | 0.34 |
| 9/18/2023 | 13.37 | 13.36 | 13.39 | 0.03 | 0.22 |
| 9/19/2023 | 13.17 | 13.17 | 13.20 | 0.03 | 0.23 |
| 9/20/2023 | 12.46 | 12.42 | 12.48 | 0.06 | 0.48 |
| 9/21/2023 | 12.31 | 12.29 | 12.33 | 0.04 | 0.32 |
| 9/22/2023 | 11.83 | 11.82 | 11.85 | 0.03 | 0.25 |
| 9/25/2023 | 11.80 | 11.80 | 11.82 | 0.02 | 0.17 |
| 9/26/2023 | 11.73 | 11.71 | 11.76 | 0.05 | 0.43 |
| 9/27/2023 | 12.42 | 12.42 | 12.45 | 0.03 | 0.24 |
| 9/28/2023 | 12.71 | 12.69 | 12.72 | 0.03 | 0.24 |
| 9/29/2023 | 12.55 | 12.50 | 12.58 | 0.08 | 0.64 |
| 10/2/2023 | 11.81 | 11.80 | 11.84 | 0.04 | 0.34 |

| | |
|------|------|
| **Average Bid-Ask Spread as a Percent of Closing Price:** | 0.90 % |

| | |
|------|------|
| **Median Bid-Ask Spread as a Percent of Closing Price:** | 0.57 % |

**Notes and Source:**

Data obtained from FactSet Research Systems Inc.

[1] The Second Amended Class Action Complaint dated March 19, 2024 ("SAC") alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2). The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims shall move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

**Exhibit 10a**
**Enovix Corporation**
**One-Day Autocorrelation of Daily Log Returns for Enovix Common Stock**
**Class Period: August 11, 2021 to October 2, 2023[1]**

| Window | Number of Observations | Autocorrelation in Daily Actual Log Returns[2] | t-statistic[3] | | p-value |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | | (5) |
| **Class Period** | | | | | |
| August 11, 2021 to October 2, 2023 | 539 | 0.09 | 2.04 | ** | 0.04 |
| **Year[4]** | | | | | |
| 2021 | 100 | 0.00 | 0.05 | | 0.96 |
| 2022 | 251 | 0.17 | 2.67 | ** | 0.01 |
| 2023 | 188 | (0.02) | (0.26) | | 0.80 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

[1] The Second Amended Class Action Complaint dated March 19, 2024 ("SAC") alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2). The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims shall move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

[2] This is the coefficient of the independent variable in the autocorrelation model.

[3] Two stars (**) represents significance at the 5% level; one star (*) represents significance at the 10% level.

[4] Only days within the Class Period (August 11, 2021 to October 2, 2023) are used.

**Exhibit 10b**
**Enovix Corporation**
**Runs Test for Enovix Common Stock[1]**
**Class Period: August 11, 2021 to October 2, 2023[2]**

| Window | Observations | Number of Runs[3] | z-statistic[4] | p-value |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period** | | | | |
| August 11, 2021 to October 2, 2023 | 539 | 253 | (1.51) | 0.13 |
| | | | | |
| **Year[5]** | | | | |
| 2021 | 100 | 60 | 1.81 * | 0.07 |
| 2022 | 251 | 112 | (1.83) * | 0.07 |
| 2023 | 188 | 93 | (0.29) | 0.77 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] The Second Amended Class Action Complaint dated March 19, 2024 ("SAC") alleges a Class Period "between June 24, 2021 and October 2, 2023, both dates inclusive[.]" (p.2). The Order Granting in Part and Denying in Part Motion to Dismiss SAC dated July 23, 2024 granted "Plaintiffs' claims shall move forward based on Statements 4, 6, and 7." (p.24). Statement 4 refers to misstatements in Enovix's August 10, 2021 "Letter to Our Shareholders," attached as an exhibit to Form 8-K filed with the SEC on August 10, 2021 at 4:05 PM ET. As the 8-K was filed after market hours, the Class Period is assumed to start on August 11, 2021.

[3] A run is defined as a sequential series of values above or below the median value of the data set.

[4] The z-statistic is a test statistic of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represents significance at the 5% level; one star (*) represents significance at the 10% level.

[5] Only days within the Class Period (August 11, 2021 to October 2, 2023) are used.