# Exhibit J

# EXHIBIT A

**THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| MARK KUSNIER and ROBERT SCHEELE, Individually and On Behalf of All Others Similarly Situated,<br><br>*Plaintiff,*<br><br>-against-<br><br>VIRGIN GALACTIC HOLDINGS, INC., MICHAEL A. COLGLAZIER, GEORGE WHITESIDES, MICHAEL MOSES, RICHARD BRANSON, and CHAMATH PALIHAPITIYA,<br><br>*Defendants.* | 21-CV-3070-ARR-TAM |

# EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I.     SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1.     This report concerns a securities action brought on behalf of Plaintiffs in *Lavin v. Virgin Galactic Holdings, Inc., et al.* (E.D.N.Y. 1:21-cv-03070-ARR-TAM). The Plaintiffs seek to certify a Class consisting of: "All persons and entities who or which purchased shares of Virgin Galactic common stock during the period from: (i) October 25, 2019 through November 1, 2019, inclusive; and/or (ii) July 12, 2021 through September 2, 2021, inclusive. Excluded from the Class are: (1) Defendants; (2) officers and directors of Virgin Galactic and Social Capital Hedosophia Holdings Corporation at all relevant times, and all subsidiaries thereof; (3) persons or entities who held shares of Vieco 10 Ltd. as of October 25, 2019; (4) the family members, heirs, assigns, and legal

representatives of all persons set out in (1)-(3); and (5) all entities controlled by the persons set out in (1)-(4)."[1]

2.      Counsel for Lead Plaintiffs in this matter have asked me to examine whether Virgin Galactic's common stock traded in an efficient market during the Class Period. For purposes of my analysis of market efficiency, I examine both the period from July 12, 2021 through September 1, 2021 ("2021 Period") and the period from October 25, 2019 through September 1, 2021 ("2019-2021 Period").  I do not examine the few days covered by the Class Period in 2019 by themselves because that period is generally too short to provide robust analyses.  I also include analyses of the 2019-2021 Period.  Unless there was a reason to suspect that the efficiency of the market for Virgin Galactic's stock changed over the 2019-2021 Period—and I am aware of no such reason—the 2019-2021 Period provides additional information to either verify or challenge conclusions from the 2021 Period.  Often, I refer to the 2021 Period and the 2019-2021 Periods collectively as the "Analysis Period" for ease of reference.  As discussed below, the analyses demonstrate that Virgin Galactic's common stock traded in an efficient market over the Analysis Period.

3.      Counsel have also asked me to examine whether there is evidence in favor of "price impact" from the corrective disclosure on September 2, 2021.  As discussed below, there was a statistically significant decline in Virgin Galactic's stock price following that disclosure, which demonstrates price impact.

4.      Finally, counsel have asked me to analyze whether damages for investors in Virgin Galactic's common stock can be calculated through a common methodology or methodologies.  I find that there are reliable methods to calculate damages on a common class-wide basis.

---

[1] Plaintiffs' Motion for Class Certification dated October 11, 2024.  The term "Class Period" encompasses October 25, 2019 through November 1, 2019, and July 12, 2021 through September 2, 2021, all dates inclusive.

## II.    QUALIFICATIONS AND REMUNERATION

5.    I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University.  I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association.  I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

6.    National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide.  NERA provides consulting for economic matters to parties for their internal use, to parties in litigation, and to governmental and regulatory authorities.  I have worked at NERA for over twenty years and am a senior managing director in NERA's securities and finance practice.  My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings.  I have served as a speaker at events providing CLE credits for attorneys and at academic conferences on areas related to securities litigation. I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

7.    My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

8.    NERA is being compensated on a non-contingent basis for out-of-pocket costs and at our usual rates for time.  My billing rate is $1,200 per hour.  I have been assisted by a number of individuals at NERA working at my direction who are billing at their standard rates.

## III.   MATERIALS CONSIDERED

9.      Materials considered for the purposes of this report are listed in Exhibit 2.


## IV.   THE THEORY OF MARKET EFFICIENCY

10.     In the 1960s, economists Paul Samuelson and Eugene Fama each advanced theories that developed into the modern theory of market efficiency, known as the "Efficient Market Hypothesis."[2]  Professors Samuelson and Fama recognized that if market participants are rational, a security cannot have an expected change in price.[3]  For example, suppose that the market expected a stock price to be $15 tomorrow.  The stock could not trade at $10 today, because there would be little reason for anyone to sell at $10 today given that there would be buyers more than happy to pay $11 today for a stock that they could sell at $15 tomorrow.  Similarly, no rational investor would purchase a stock at $16 today if it was believed that the price would be $15 tomorrow.  This process would result in an equilibrium where the price today would be nearly $15.  Any changes in stock prices would be due to *unexpected* information or randomness, leading to the theory that stock prices follow a "random walk."

11.     In particular, there are three forms of the Efficient Market Hypothesis, known as weak-form efficiency, semi-strong-form efficiency, and strong-form efficiency. Weak-form efficiency posits that the price of a stock rapidly incorporates all information

---

[2] See, for example, the *New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

[3] While later refinements of the theory examined whether certain types of stock price movements are possible because of factors such as the risk entailed in trying to profit from those expected movements (e.g., there is a risk-return tradeoff and sometimes there may be expected profits, on average, to compensate for higher risk), the general outlines of the theory discussed above are still correct.  Throughout the discussion, I abstract away from any such issues.

contained in prior stock prices.  Semi-strong-form efficiency posits that the price of a stock rapidly incorporates all publicly available information.  Strong-form efficiency posits that the price of a stock rapidly incorporates all public and private information.[4] When discussing the "Efficient Market Hypothesis" with regard to publicly traded securities such as Virgin Galactic's, financial economists are generally referring to the semi-strong form of market efficiency.  I will follow the same convention here.

12.    One of the implications of the Efficient Market Hypothesis is that the market begins to incorporate unexpected news quickly into security prices.  Therefore, if the market learns of material, new, unexpected positive (negative) information about an issuer, then the price of the issuer's common stock will rise (fall) if the market is efficient.  Of course, even efficient markets may take time to fully absorb new material information, but they should begin the process of reacting to news as soon as it is available.[5]  Testing for market efficiency can be challenging, as it may often be difficult to determine whether the news that reached the market at a particular time is material or even whether it is positive or negative news relative to market expectations.[6]

13.    To assess whether a market is efficient, financial economists and the courts have developed various tests.  These tests can broadly be divided into direct tests of whether a market exhibits or violates the conditions of market efficiency (e.g., whether

---

[4] This is a standard taxonomy of Efficient Market Hypothesis theories, discussed, for example in Eugene Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.  (See, for example, p. 388.)

[5] Under the Efficient Market Hypothesis, a market may initially underestimate or overestimate the effects of news.  However, these two effects should roughly balance each other.  Consequently, in an efficient market, initial price movements should reflect, on average, an unbiased estimate of the effects of the new information (i.e., later price movements are roughly equally likely to be positive or negative).

[6] See, for example, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021), discussing how it can be difficult to determine the direction of even relatively simple news such as earnings announcements (at *28-29) and explaining that one should not expect material news stories to always be associated with statistically significant price movements (at *26).

the price of a security actually responds to material, new, unexpected information) and indirect tests of the conditions that one expects would be present in an efficient market (e.g., substantial analyst coverage of the issuer, which suggests that market participants are interested in understanding and responding to news).  It is my understanding that these tests are used holistically to make inferences about whether a market is efficient and that it is not necessary for each test to offer support of efficiency.  For instance, the Court of Appeals for the Second Circuit explained that market efficiency may be demonstrated where the indirect tests support that conclusion, even if the direct tests do not, stating, "The *Cammer* and *Krogman* factors are simply tools to help district courts analyze market efficiency in determining whether the *Basic* presumption of reliance applies in class certification decision–making.  But they are no more than tools in arriving at that conclusion, and certain factors will be more helpful than others in assessing particular securities and particular markets for efficiency."[7]  In the following sections, I discuss the results of these tests for Virgin Galactic's common stock.

## V.    TESTS OF MARKET EFFICIENCY FOR VIRGIN GALACTIC'S COMMON STOCK

14.    One widely adopted legal case providing for tests of market efficiency is *Cammer v. Bloom*.[8]  This decision discussed five factors that support a finding of market efficiency, commonly referred to as the "*Cammer* factors":

> (1) **Trading volume:** an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption";
>
> (2) **Analyst coverage:** "a significant number of securities analysts followed and reported on a company's stock during the class period";

---

[7] *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702, (2018).

[8] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

(3) **Market makers and arbitrageurs:** the "stock had numerous market makers. The existence of market makers and arbitrageurs" would aid in market efficiency;[9]

(4) **SEC Form S-3 eligibility:** "the Company was entitled to file an S-3 Registration Statement in connection with public offerings"; and

(5) **Price response to news:** "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[10]

15. In addition to these factors, the Third Circuit in *DVI Securities Litigation* stated that (6) "the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[11] Furthermore, three additional factors that may be relevant, as discussed in *Krogman v. Sterritt* and other cases, are measures of a company's: (7) market capitalization, (8) bid-ask spread, and (9) float.[12]

16. Academics and courts have also looked at whether there was autocorrelation (also known as serial correlation) in the returns of a security, i.e., whether rather than behaving randomly, a movement in the price of a security was more likely to be followed by another movement in the same direction (positive autocorrelation) or by a movement in the opposite direction (negative autocorrelation).[13] In lay terms, autocorrelation exists if an observer can use a prior return to improve their prediction of today's return in a

---

[9] A "market maker" is a market participant that provides liquidity by actively quoting two-sided markets in a security, providing both bids and asks, and attempting to profit from the bid-ask spread. As discussed below, "arbitrageurs" are investors who attempt to profit from any possible mispricing of a security.

[10] This factor is typically addressed through the use of a statistical analysis known as an "event study," as discussed below.

[11] *In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011) ("*DVI II*").

[12] *Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[13] See, e.g., *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008) ("*DVI I*"). Autocorrelation can also be measured based on the size of the price movements and not just their direction.

statistically significant manner. The absence of autocorrelation provides evidence in favor of market efficiency by ruling out a class of potential forms of inefficiency.

17. I will discuss each of these factors in more detail as they are presented below, and then present my conclusions based on the totality of the information obtained by examining each of these factors.

### (1) Trading Volume

18. The first *Cammer* factor is the average weekly trading volume as a percent of shares outstanding. As noted on page 1286 of the *Cammer* decision, "[t]he reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company." Exhibit 3 shows the weekly volume of trading in Virgin Galactic's common stock over the Analysis Period as reported by FactSet Research Systems Inc., a recognized data vendor, and the last reported number of shares outstanding for each day, obtained from SEC filings. The volume figures in Exhibit 3 are adjusted to remove trades created by estimated market-maker participation, which equaled 17% for shares traded on the New York Stock Exchange.[14] I next calculate the mean and median percentage of shares outstanding traded in each week during the Analysis Period. The mean is simply the arithmetic average of the weekly percentages of trading volume for each full week in the Analysis Period.[15] The median is the midpoint of the weeks if arranged by the percentage of shares traded relative to shares outstanding, so that half of the weeks have the same percentage as or a larger percentage than the

---

[14] A market maker sometimes serves as the counterparty to investor orders. For example, one investor may sell shares to the market maker at $20 and later the market maker sells those shares to another investor at $21. Both trades would be reported, but there really was only one transfer of shares between actual investors. Support for this type of adjustment is found in *Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

[15] Including any partial week at the beginning or end of the Analysis Period would have minimal effects on the results.

median week and half have the same percentage as or a smaller percentage than the median week.

19.     As shown in Exhibit 3, for the 2019-2021 Period, the average market-maker-adjusted weekly volume (i.e., reported volume reduced by 17%) is 33.57 percent of the shares outstanding and the median is 22.63 percent, corresponding to volumes of 75.7 million and 52.2 million, respectively.  Over the 2021 Period, the average market-maker-adjusted weekly trading volume of Virgin Galactic's common stock is 47.08 percent of the shares outstanding and the median figure is 29.37 percent, corresponding to an average of 118.1 million and a median of 75.6 million shares traded weekly.  Had I not adjusted for market-maker participation, the figures would be more than twenty percent larger.  As previously noted, the *Cammer* court stated that an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption[.]"  Thus, the volume figures for Virgin Galactic's stock during both the 2019-2021 Period and the 2021 Period support a "strong presumption" in favor of market efficiency for the stock under *Cammer*.  In fact, all four percentages presented above are at least ten times the two percent requirement for a "strong presumption" under *Cammer*.

### (2) Analyst Coverage

20.     In discussing the relevance of analyst coverage, the *Cammer* court stated on page 1286 that "[t]he existence of such analysts would imply, for example, the [auditor] reports [on the issuer] were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors." (Closing footnote omitted.) That is, analysts seek out, review, and disseminate information about a company and make it easier for market participants to understand and react, or choose not to react, to that information, thus facilitating the process that leads to market efficiency.

21.     While analysts provide coverage that is meant to inform investors about a company, different analysts provide varying levels of coverage that may have differential impacts in determining whether that coverage should be considered to be a material factor in aiding market efficiency.  For example, some analysts may provide limited analysis or

merely repeat what a company has said, while others may provide informative analyses of a company's current and future expected revenues.

22.     There are many ways to focus an examination on analysts that are providing at least some substantial coverage.  One such way is to identify the number of analysts included in the Institutional Brokers' Estimate System ("I/B/E/S") consensus earnings estimate for a given company.  Exhibit 4 shows the number of analysts included in the I/B/E/S earnings estimate for the upcoming quarter for Virgin Galactic for each month in the Analysis Period.  As can be seen in the exhibit, the average and median number of analysts that had provided such estimates were both 10 in the 2021 Period and were both 6 in the 2019-2021 Period. (Note that these are estimates for the upcoming quarter and need not have been provided in the month indicated.)

23.     The *Cammer* court found market efficiency where the security at issue (the common stock of Coated Sales, Inc.) was the subject of "[a]t least 15 research reports … from July 1987 through June 1988" (fn. 30, p. 1283) a 12-month period.  Here, by contrast, there was an average of at least six analysts issuing one or more reports each quarter, or at least 24 reports in a 12-month period.[16]  Thus, this factor weighs in favor of a finding of market efficiency.  Even the month with the lowest figure had two analyst estimates, above the situation found in *Cammer*, where there was an average of just over one analyst report per month.

### (3) Market Makers and Arbitrageurs

24.     As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly

---

[16] If one looked at the raw number of analyst reports (without removing those that may not have provided an earnings estimate but discussed topics other than earnings), a search on the Refinitiv Eikon database for Virgin Galactic analyst reports yields hundreds of reports over the Analysis Period.  While in *Cammer*, one might have examined each of the "[a]t least 15" analyst reports in that case to judge their quality, here such a review is not necessary for the hundreds of reports given that the issuing firms included prominent investment houses including Bank of America, Credit Suisse, Morgan Stanley, and UBS.

to company news and reported financial results by buying or selling stock and driving it to a changed price level."[17] Virgin Galactic's stock traded on the New York Stock Exchange, which is widely regarded as one of the most open, developed, and efficient exchanges in the world. There were also 84 market makers who traded Virgin Galactic's stock on the NASDAQ stock exchange in the 2021 Period and 123 who traded Virgin Galactic's stock on the NASDAQ stock exchange in the 2019-2021 Period.[18]

25.    Arbitrageurs are investors who attempt to profit from any possible mispricing of a security. There are two types of arbitrageurs that we can examine: those who take a "long" (or positive) position in the stock (profiting from an increase in price) and those that take a "short" (or negative) position (profiting from a decrease in price). While there are no data on the identities of arbitrageurs in particular securities or their holdings of those securities, one would expect many of the arbitrageurs who are active enough to move the market to be found among the largest market participants. We can therefore use information about institutional holdings, which are reported quarterly, as a proxy for arbitrageurs that take a long position. Though not all institutions are arbitrageurs, many of the major arbitrageurs who take a long position large enough to affect the price of a stock would be institutional investors, as non-institutional investors generally do not have the capital to take a long-term position of the same magnitude.

26.    Over 60 institutions are known to have collectively held over 63 million shares of Virgin Galactic, or 73.3 percent of the shares outstanding as of September 30, 2019, the last calendar quarter-end before the start of the Analysis Period, as seen in

---

[17] *Cammer*, 711 F. Supp. at 1286-87.

[18] Bloomberg L.P. § 240.12f-2 of the Code of Federal Regulations states that a "national securities exchange may extend unlisted trading privileges to a subject security when at least one transaction in the subject security has been effected on the national securities exchange upon which the security is listed and the transaction has been reported[.]" While Virgin Galactic stock was *listed* on the NYSE, the stock traded on multiple exchanges. Because the NYSE has a single "designated market maker" for each listed stock, a count of market makers on the NYSE would not be meaningful.

Exhibit 5. Following Virgin Galactic's business combination with Social Capital Hedosophia in October 2019, institutional holdings fell to 20.4 percent of shares outstanding. This figure did not remain constant. As of March 31, 2020, institutional holdings fell to a quarterly low (within the Analysis Period) of 19 million shares, or 9.9 percent of the shares outstanding. As of September 30, 2021, institutional holdings increased to 64.1 million shares, or 24.9 percent of the shares outstanding. The directions of the changes in institutional holdings are not important; what is important is that there was a potential for change, with institutions buying or selling in response to factors including news about Virgin Galactic and changes in its stock price.

27.     As alluded to above, if an institution did not trade any shares during the Analysis Period, it may not be adding to market efficiency, since it would be providing neither upward pressure through buy orders nor downward pressure through sell orders. However, an examination of the data underlying Exhibit 5 shows that most institutions did change their positions, with numerous examples of a single reporting institution changing its holdings up or down by more than one million shares over the course of a single quarter. Moreover, during the Analysis Period, of the institutions with a non-zero holding of shares at the end of a quarter, on average, 77.8 and 84.4 percent reported a different holding figure at the end of the next quarter when looking at the 2021 and 2019-2021 Periods, respectively. These observations show that as a group, institutions were not passive investors, but changed their positions, a hallmark of arbitrage activity. Even among the institutions that did not change their positions, there may be some that actively evaluated news about Virgin Galactic and changes in its share price and were comfortable maintaining their prior position. The fact that on average more than seven out of ten institutions holding Virgin Galactic shares changed their position during the Analysis Period is evidence that a substantial number of large investors were following the company.

28.     With regard to arbitrageurs who held a short position in Virgin Galactic shares, I obtained data on the aggregate short position, which is reported twice a month by FactSet Research Systems Inc., and shown in Exhibit 6a. The average aggregate short

position over the 2021 Period was 11.33 percent of Virgin Galactic's shares outstanding and the corresponding figure was 12.2 percent over the 2019-2021 Period. The minimum reported short position over the 2021 Period as a percentage of shares outstanding was 9.58 percent, while the largest was 13.44 percent. The corresponding figures for the 2019-2021 Analysis Period were 1.13 percent and 20.44 percent. These differences are important because they allow us to infer that those who wanted to create or increase a short position were generally not prevented from doing so. If, in contrast, the aggregate short position were always approximately the same, one would have to consider whether the shares available for shorting were always used or close to used, thereby preventing investors who wanted to take a short position in response to new information from doing so.[19]

29. To provide more information on investors' ability to short, I looked into whether there was any evidence of Virgin Galactic shares being hard to borrow by examining whether Virgin Galactic shares met the fail-to-deliver condition for being a "threshold security." As noted by the NYSE, a threshold security is one that for five consecutive settlement days meets three criteria, one of which is that the "level of fails is equal to at least one-half of one percent of the issuer's total shares outstanding[.]"[20] Exhibit 6b shows this ratio for Virgin Galactic shares for each day of the Analysis Period. There were only a few days in which Virgin Galactic's fail-to-delivers reached this level. This marginally reduces the strength of the finding in favor of market efficiency from the short sellers.

---

[19] To short a share of Virgin Galactic stock, the investor who wants to take the short position must, through their broker, find a share held by another investor to borrow. The investor going short delivers this share to the counterparty (the purchaser) in the short transaction and is required to later return a share to the investor from whom he or she borrowed the share. When there are not enough shares available for borrowing, investors may not be able to establish or expand their short positions, and therefore would not be able to contribute to arbitrage and market efficiency by varying the size of their short positions.

[20] https://www.nyse.com/regulation/nyse/public-info (citing 17 C.F.R. § 242.203(c)(6)).

30. Overall, I find that both institutions and short sellers actively changed their holdings over the Analysis Period, an indication of their attention to the price of Virgin Galactic's shares.[21] Institutional holdings varied from 9.9 percent to 73.3 percent of shares outstanding over the quarter-ends encompassing the Analysis Period, with over 78 percent of institutions with a positive holding in one quarter reporting a different amount of holdings in the next. Short interest also changed between reporting periods, though there exist some days with relatively high fails-to-deliver. These analyses support the conclusion that investors were generally able to, and did, take and change positions in Virgin Galactic's stock to reflect their views, the core mechanism by which financial markets are driven to efficiency. The activity of these arbitrageurs, as well as the 84 or 123 market makers trading Virgin Galactic's stock on the NASDAQ exchange in the 2021 and 2019-2021 Periods, respectively, support a finding of efficiency for Virgin Galactic's common stock.

### (4) S-3 Registration Statement

31. Another *Cammer* factor is the ability of an issuer to register new shares through a Form S-3 registration statement rather than using a Form S-1 or Form S-2, both of which require more disclosure than a Form S-3. The SEC allows qualifying companies to register shares using the less burdensome Form S-3 based on the assumption that news about such companies is already publicly available to market participants and therefore does not need to be included in the registration statement. At the time of the *Cammer* opinion, an issuer had to have a float (i.e., shares outstanding that are not held by insiders) with a market value of at least $150 million to use a Form S-3. That requirement was later reduced to $75 million. Exhibit 7 shows the market capitalization and float of Virgin Galactic's common stock during the Analysis Period. The market capitalization of Virgin Galactic's common stock exceeded $1.4 billion (i.e.,

---

[21] Some changes in institutional holdings may be due to other factors, such as a decision to sell shares for liquidity purposes. Still, the substantial number of changes is evidence of active monitoring of Virgin Galactic by many institutions.

more than eighteen times the $75 million requirement) throughout the 2019-2021 Period, while the float always exceeded $390 million (i.e., more than five times the $75 million requirement). During the 2021 Period, Virgin Galactic's minimum market capitalization was over $6 billion while its minimum float was over $4 billion.

32.     A second requirement to be able to file a Form S-3 registration statement is that the issuer be current in its SEC filings. Virgin Galactic was not delinquent in its SEC filings during the Analysis Period. As it satisfied the two requirements, Virgin Galactic was eligible to file a Form S-3, thereby satisfying this *Cammer* factor and supporting a finding of market efficiency.

### (5) Price Response to News

33.     Whether a stock price responds to material, new, unexpected information is often considered the most direct and important of the *Cammer* factors. The *Cammer* court noted on pages 1291-1292 that "one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."[22]

34.     Accordingly, I performed statistical analyses, based on tests known as "event studies," the standard means of quantifying stock price responses to news, to examine this factor. An event study is a statistical test that first measures the movement in the price of a stock or other security by removing the influence of general market and/or industry effects. The remaining movement is then compared to a "control period" of similar

---

[22] As discussed above, courts have often held that this factor is not a necessary factor when the other *Cammer* factors weigh in favor of market efficiency and that particular forms of proof of this factor are not necessary. See, for example, *Waggoner* at 96-97 ("We conclude that direct evidence of price impact under *Cammer* 5 is not always necessary to establish market efficiency and invoke the *Basic* presumption[.]"). See also *In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. 2017), holding that requiring "direct evidence of market efficiency … consist[ing] of empirical data showing that the price of the relevant securities predictably moved up in response to good news and down in response to bad news … attempt[s] to relabel a *sufficient* condition as a *necessary* one." (Emphases in original.)

market-adjusted price movements to see if it is unusual (i.e., statistically significant). If so, then one may be able to make the inference that the news was the cause of the unusual stock price movement.[23] In general, we expect that the price of a stock will increase in response to unexpectedly positive news and fall in response to unexpectedly negative news.

35.     To test the general proposition of whether a stock price responds to news, it is necessary to examine the stock price responses to two different groups of dates: those with news and those without news.[24] That is, one conducts event studies on the different news and non-news days, and then compares the results of those two analyses. This is the same idea behind a medical study that has a control group and a treatment group. Here, the control group (i.e., the group not receiving treatment) consists of the "non-news days" while the treatment group consists of the "news days." Establishing two such groups is necessary because even if the market for a stock were not efficient, there would generally still be some news days that were randomly associated with stock price movements. Selecting a few examples of such instances and claiming to have thereby found an association between news and stock price movements would be clearly incorrect.[25] Conversely, even in an efficient market, one would not expect every news

---

[23] The event studies I employ here are consistent with my own published work (David Tabak and Frederick Dunbar, in *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001)).

[24] Ideally, one wants to define news as material, new, unexpected information. Other news may be consistent with prior expectations and should not be expected to cause a change in a stock's price.

[25] For example, if such a methodology were valid, one could identify several people with blue eyes who are right-handed and then claim to have "found" an association between blue eyes and right-handedness. One could also, under the same methodology, identify several left-handed blue-eyed people and also claim to have "found" an association between blue eyes and left-handedness. A description of the method of analysis I use here is found in Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004). This methodology was recently cited as a basis for a test of market efficiency in a peer-reviewed article (Miguel
(continued)

Case 1:21-cv-07045-RFT Document 189-1 Filed 09/10/25 Page 19 of 149
Case 1:21-cv-07045-RFT Document 133-1 Filed 09/10/25 Page 19 of 148
PageID #: 4250

day to be associated with a stock price movement;[26] again, selecting a few examples and declaring the absence of an association between news and price movement is just as clearly incorrect.

36.     Another relevant consideration in this analysis is to recognize that we typically cannot use the news and price movement at the end of a class period in an analysis of market efficiency.  This is because most class periods are chosen to end with a news event corresponding with a large stock price decline.  Defining our analysis period to include such a date would result in an improper bias toward finding an association between news and stock price movements.[27]  Thus, I end the analysis on September 1, 2021, the last trading day before the price movement associated with the end of the Analysis Period.

37.     As noted above, the test of a stock price's response to news depends on classifying days into news days and non-news days.  If not performed carefully, this classification may be somewhat subjective.  Thus, one generally wishes to use an

O. Villanueva and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting* (2021): 57:203-234) and was extensively debated, and accepted by the court, in a case in which I served as an expert for plaintiffs, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU) , 2021 WL 872156, at *27 (D. Conn. Mar. 9, 2021), with that court finding that "[n]umerous courts have accepted the FDT Test (or a similar comparative test) as a sound statistical method" and listing eight such cases.

[26] See, for example, Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019): 992-1033, p. 1004.

[27] One would also want to exclude the first day of a class period if it were chosen because of news causing a large increase in the stock price.  Here, there does not seem to be evidence that the initial day of the Analysis Period was chosen because of a stock price increase.  Assuming that a class period is continuous, then only the first and last dates could present an issue, as they define the range of dates to be considered in the analysis. Intermediate disclosure dates, like all other dates in the Analysis Period, would still be included in the analysis whether they were deemed to be partial disclosures or not once the initial and end dates of the Analysis Period have been determined.

objective measure of news, or at least one where any subjective decisions have been made by others who are not part of the analysis of market efficiency.[28] My standard procedure is to undertake analyses that minimize any possible subjectivity on my part as to which "news days" were selected for examination by first defining news days as days with Virgin Galactic earnings announcements. Many experts limit their analysis to the study of earnings announcements, and I believe that such an analysis is sufficient to demonstrate (if the results are in favor) market efficiency.

38.     Because news about a company can arrive on days other than earnings-announcement dates, defining news days as days with earnings announcements represents an overly restrictive definition of "news days," and results in comparing (1) a set of particular news days with (2) a mixed set composed of both non-news days and days that would (but for the restrictive definition) be considered news days. Because the second set of days has a mix of types of days, this will tend to make it harder for a comparison of (1) and (2) to show that Virgin Galactic's stock price responded to news.[29] Therefore,

---

[28] See, for example, *In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009) ("It should be obvious, even to those without a background in statistics or econometrics, that the events for study should be selected using criteria that are as objective as possible. Further, those criteria should be determined before looking at the result to be studied (here, stock returns). Relatedly, unless the expert uses articulable objective criteria, it is difficult to evaluate the probative value of expert evidence without evaluating also the expert's own credibility."). See also *Teva*, at *33.

[29] To see this, imagine that Virgin Galactic's stock price moved by ten percent on news days and by zero on non-news days. If we had perfectly identified news days and non-news days, we would be comparing a set of days with an average price movement of ten percent to another set of days with an average price movement of zero. Because the second set of days includes some news days, we may wind up comparing a set of days with an average stock price movement of ten percent (some of the news days) to some positive figure such as five percent (if half of the second set consisted of news days). Thus, rather than a difference of ten percentage points, the difference would be only five percentage points, making it harder to prove that there is a meaningful difference between the two figures. One should note that under some circumstances (e.g., if non-earnings news has a very small impact on prices), grouping those with non-news days may make
(continued)

because such an analysis is biased against finding market efficiency, a negative result would not necessarily discredit a finding that a stock's price reacts in a statistically significantly different fashion on earnings-announcement versus non-earnings-announcement days.

39. Although an analysis of earnings-announcement days is often considered sufficient to demonstrate market efficiency (if the evidence supports that conclusion), I performed another analysis with five broader sets of news days, in which I define news days as days with stories published by the *Dow Jones Newswires*. First, I limited news stories to those that have references relevant to "Virgin Galactic Holdings, Inc" as a company (a "Company Search" is an option in Factiva that picks up stories characterized by Factiva as related to Virgin Galactic).[30] Second, I considered only those stories from this group that occurred outside of trading hours on the NYSE (i.e., before 9:30 a.m. and at or after 4 p.m. Eastern time), to reduce concerns that large intraday price movements during trading hours may be leading to news stories being published on those days.[31]

---

the average price impact of the remaining news stories on news days greater, which could aid in reaching a correct finding that a stock responds to earnings news.

[30] If a news story came out before 4 p.m. Eastern time (i.e., before the close of trading), that day was characterized as a news day. If the story occurred at or after 4 p.m. Eastern time but before midnight, or occurred on a non-trading day, then the following trading day was characterized as a news day. If a news story was merely commenting on trading behavior, such as Virgin Galactic's stock order imbalance or trading halts or resumptions, or Virgin Galactic's stock-price movement, it would be excluded. If such stories also included general expressions of investor interest in Virgin Galactic or previous public statements, those additional statements were not deemed to make the story a news story rather than a discussion of trading behavior or stock-price movements.

[31] This is mostly a theoretical concern. See Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," The Review of Financial Studies 32.3 (2019): 992-1033), p. 1004. ("[W]e observe very little evidence of extreme price changes on news days when we cannot identify a specific event tied to the news: only 0.5% more than the expected fraction of our defined 'extreme' days. Ex ante, one might have imagined that large price moves would have generated 'news' stories, but this result shows no mechanical relation between news and firm volatility.")

Next, I looked at the last set of news days (i.e., stories published outside of market hours based on the "Company Search" of Virgin Galactic) and took the fifty, twenty-five, and ten percent of days with the highest number of such news stories, as that would be a proxy for more material news.[32]

40.     After these analyses using the Company Search, I ran the news search for mentions of "Virgin Galactic" in the headline or lead paragraph of the news article (a "Text Search"), including both stories during and outside of market hours.[33]  As I did with the second set of news stories, I limited this third set of stories to those that occurred outside of NYSE trading hours.  Finally, I looked at the last set of news days (i.e., stories published outside of market hours based on the "Text Search" of Virgin Galactic) and took the ten percent of days with the highest number of such news stories, as that would be a proxy for more material news.[34]

---

[32] The academic field of "content analysis" suggests that more material news will be reported more (e.g., by additional news sources or by repetitions of the same news in the same or different sources).  Thus, the number of news stories on a day is a proxy for the materiality of news.  This concept has been used in the analysis of price response to news, with, for example, a peer-reviewed article that looked at price response to news across different countries, stating, "Panel A in Figure 2 shows that most developed markets are to the left with a greater fraction of return volatility 'explained' by news days and article counts on those news days."  (Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011): 3941-3992, p. 3964.)

[33] References to "Virgin Galactic Incorporated" would be picked up by the search term "Virgin Galactic" as that search term is a sequential portion of the full name of the Virgin Galactic Incorporated.

[34] The academic field of "content analysis" suggests that more material news will be reported more (e.g., by additional news sources or by repetitions of the same news in the same or different sources).  Thus, the number of news stories on a day is a proxy for the materiality of news.  This concept has been used in the analysis of price response to news, with, for example, a peer-reviewed article that looked at price response to news across different countries, stating, "Panel A in Figure 2 shows that most developed markets are to the left with a greater fraction of return volatility 'explained' by news days and article counts on those news days."  (Griffin, John M., Nicholas H. Hirschey, and
(continued)

41.     Exhibit 8A-a examines the 2019-2021 Period while Exhibit 8B-a examines the 2021 Period.  Each of these exhibits compares (A) the percentage of news days within the Analysis Period that are associated with statistically significant market-adjusted stock price movements with (B) the percentage of days in the control period of non-news days that are associated with statistically significant market-adjusted stock price movements. The first row in each Exhibit 8a was run using the definition of news days as days with Virgin Galactic earnings announcements.  The second row was run with news days defined as those that Factiva tagged as relevant to Virgin Galactic (i.e., a "Company Search"), with the third row being the subset of those outside of NYSE trading hours.[35] The fourth through sixth rows limit the news days to those days with the most news stories, specifically the top 50%, top 25%, and top 10% of news days for the fourth, fifth, and sixth rows, respectively.  The seventh row is based on text searches in lead paragraphs and headlines for "Virgin Galactic" (i.e., a "Text Search"), with the eighth row being the subset of those outside of NYSE trading hours.[36]  Finally, the ninth through eleventh rows show the top 50%, top 25%, and top 10% of news days, respectively.

42.     As seen in the first row of Exhibit 8A-a ("Earnings Dates"), covering the 2019-2021 Period, there are eight earnings announcements, and 37.5% of these news

---

Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011): 3941-3992, p. 3964.)

[35] News stories on sixteen trading days where the only news about Virgin Galactic was reporting on Virgin Galactic trading halts or resumptions or Virgin Galactic's stock-price movements were excluded from this news category as those represent news that was in response to Virgin Galactic trading activity (or attempted trading activity), not Virgin Galactic stock prices responding to news.  Exhibit 8c (Company Search) provides a list of those days.

[36] News stories on fifteen trading days where the only news about Virgin Galactic was reporting on Virgin Galactic trading halts or resumptions or Virgin Galactic's stock-price movements were excluded from this news category as those represent news that was in response to Virgin Galactic trading activity (or attempted trading activity), not Virgin Galactic stock prices responding to news.  Exhibit 8c (Text Search) provides a list of those days.

days are associated with a statistically significant stock price movement, while only 7.8% of the non-news days are associated with a statistically significant stock price movement.[37]  Thus, statistically significant returns were more than four times as likely to be observed on earnings-announcement days as on other days.  The difference between these two percentages is statistically significant at the commonly used 5% level and the stricter 1% level.  The standard level of statistical significance for tests in financial economics is the five-percent level, meaning that there is only a five percent chance that a result as strong as or stronger than the one observed in the data would appear if the market did not react to news.  This means that we consider results to be statistically significant if they have a false-positive error rate (i.e., a finding of a reaction to news when no such reaction exists) of five percent or less.

43.     In the second row of Exhibit 8A-a ("All New Stories" in the Company Search category), where news days are defined as stories published in the *Dow Jones Newswires* that Factiva tags as relevant to Virgin Galactic, we see that in the Analysis Period, 20.3% of the news days are associated with a statistically significant stock price movement in the stock, while 4.3% of the non-news days are associated with a statistically significant price movement.  The difference in these results is statistically significant at the standard five-percent level and the more stringent one-percent level.[38]  When this category is

---

[37] The test is run by comparing the proportions of the news and non-news days with statistically significant returns.  A test of proportions implicitly assumes equal variances under the null hypothesis, an update in methodology that I have used in prior cases relative to that used in a publication I co-authored in 2004 (Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81 (2004)).

[38] It is worth noting that there is no meaningful benchmark for the percent of news days that should be associated with a statistically significant return.  As the definition of news days becomes looser (i.e., less likely to be material new information), then the expected percent of such days associated with a statistically significant return should fall.  That is, many news stories may not contain material new information because the news is expected or is not material to Virgin Galactic.  For example, new product introductions or improvements may be partially or fully expected or may not be large in financial terms
(continued)

limited to those stories outside of market hours, shown in the third row of Exhibit 8A-a, 22.1% of the news days are associated with a statistically significant return, as are 5.2% of the non-news days.  The difference in these results is also statistically significant at the standard five-percent level and the more stringent one-percent level.  When we limit the news days to the top 50%, top 25%, and top 10% of news days with the most news stories in the next three rows, the results are also always statistically significant at the standard five percent significance level and the more stringent one-percent level.[39]  Finally in our analysis of the 2019-2021 Period, when we perform the analyses using a Text Search, all five analyses result in statistically significant results, as shown in Exhibit 8A-a.  Overall, these results are supportive of market efficiency because rather than only five percent of the results being statistically significant, as one would expect due to chance if there were no relationship between news and price movements, all of the results in Exhibit 8A-a are statistically significant.

44.      Using only the 2021 Period, as was done in Exhibit 8B-a, may make it difficult to find a statistically significant relationship between news events and stock-price movements.  This is because statistical tests have less "power" or ability to detect a relationship when there are few data points.  Thus, any finding of statistical significance when there are few data points is particularly strong evidence.  Exhibit 8B-a runs the same analyses as Exhibit 8A-a, but using the 2021 Period.  In the 2021 Period, when I

---

relative to the size of the company.  In addition, the results presented are based on the five-percent significance level.  The use of a more or less stringent significance level would result in fewer or more price movements, respectively, passing the test of statistical significance.  Given the variability of both the definition of news and of statistical significance, there is no reason to expect any particular percentage of news days to be associated with statistically significant returns.  In other words, what matters is the comparison of statistically significant price movements on news versus non-news days, not the absolute proportion of statistically significant price movements in either group.

[39] As discussed above, the field of content analysis demonstrates that the more discussion there is of an event (such as events that generate news stories), the more important that event is likely to be.

-23-

limit the definition of news days to earnings announcements and examine the common stock, there is only one earnings announcement day, and that day is not associated with a statistically significant return, which is not much of a surprise given that there was only one earnings day to examine.  In Exhibit 8B-a, seven of the eleven analyses result in statistically significant results at the standard five-percent significance level.  As we would expect, on average, less than one of the analyses to have a statistically significant result if there was no price response to news, this is evidence in support of market efficiency.[40]

45.      The market models (i.e., the statistical analysis that I employed as part of my event study to control for the effect of general market factors on Virgin Galactic's stock) used the S&P Aerospace & Defense Select Industry Index as a proxy for the relevant industry and market effects and are presented in Exhibits 8A-b and 8B-b for the 2019-2021 Period and the 2021 Period, respectively.  As set forth in these exhibits, the R-squared, a measure of how well movements in the chosen index relate to movements in Virgin Galactic's stock price was 19.09%, or 0.1909, for the 2019-2021 Period and 5.16%, or 0.0516, for the 2021 Period, generally in line with the values that I have typically observed in similar analyses.[41]

---

[40] If there was no actual price response to news, then we would expect five percent of tests to show a result that is statistically significant at the five-percent significance level, be definition (i.e., the five-percent significance level is defined as being the level where one should observe a false positive, or a significant result even if there is "nothing there," which, in this case, would mean no actual price response to news).

[41] As Virgin Galactic was a member of the S&P Aerospace & Defense Sector Sector Index, that index was reconstituted to show returns as if Virgin Galactic were not a member.

To the extent that a different market model would provide a better explanation of Virgin Galactic's stock price movements in the absence of news (i.e., if Virgin Galactic's stock price movements were more correlated with an index or indices used in a different market model), then my analysis has understated the results of this test of market efficiency. That is, because a better model would result in data with less noise, the differences in returns on news days and non-news days would likely be sharper and more easily identifiable through statistical analysis.

46.     The tests of stock price response to news, the *Cammer* factor that most directly tests market efficiency, provide strong evidence that Virgin Galactic's stock price responded to material new information. When using the 2019-2021 Period, all eleven tests provide evidence in favor of efficiency, with Virgin Galactic's stock price passing each by demonstrating statistically significant results. Thus, there is strong evidence that Virgin Galactic's stock price responded to new information during the Analysis Period, as it demonstrated evidence of such a response with definitions of news that did not strongly address materiality and then generally demonstrated even stronger evidence of such a response when the news was filtered to be more likely to be material.

### (6) Trading on a Major Securities Market

47.     The court in *DVI II*, citing prior case law, stated on page 634, "Securities markets like the NYSE and the NASDAQ are 'open and developed,' ... and are therefore 'well suited for application of the fraud on the market theory,'.... Accordingly, the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency." That is, major securities markets, such as the NYSE, have mechanisms in place to ensure conditions such as the rapid dissemination of price and volume information that allow investors to trade easily and with reliable information about recent trading. Market participants are then better able to spot any potential deviations of the stock price from an efficient value and move to quickly eliminate any such inefficiencies. Virgin Galactic's stock was listed on the NYSE during the Analysis Period and therefore satisfies this criterion, supporting a finding of market efficiency.

### (7) Market Capitalization

48.     A large market capitalization is another factor that courts have found to weigh in favor of finding an efficient market for common stock. As noted previously, Exhibit 7 shows Virgin Galactic's market capitalization over the Analysis Period. Virgin Galactic's market capitalization over the Analysis Period was always at least $1.4 billion in the 2019-2021 Period and at least $6 billion in the 2021 Period. The $1.4 billion figure

Case 1:21-cv-01047-RFT Document 189-1 Filed 09/10/25 Page 28 of 149
Case 1:21-cv-01047-RFT Document 133-1 Filed 09/10/24 Page 28 of 148
PageID #: 4259

exceeded the market capitalization of more than 45% of the members of the Russell 3000 Index which itself is composed of 3,000 of the largest stocks traded in the United States, while the $6 billion figure exceeded the market capitalization of more than 70% of the members of the Russell 3000 Index.[42]

49.     The large capitalization means that there would have been opportunities for investors to make large profits if there were any apparent mispricing, thus providing an incentive for investors to carefully analyze news and information about Virgin Galactic. This conclusion supports a finding of market efficiency for Virgin Galactic's common stock.

### (8) Bid-Ask Spread

50.     A narrow bid-ask spread can provide evidence regarding market efficiency because the spread provides information about the cost of arbitrage.  A narrow spread supports a finding of market efficiency because it means that those costs are lower. Market makers typically work to keep a market functioning by being continuously willing to buy at a certain price (the bid) and to sell at another price (the ask).  Market makers make a profit by keeping the bid price below the ask.  For example, if the bid is $20.00, the ask may be $20.50.  If a market maker receives one market order to buy and one to sell, it buys at $20.00 from the seller and sells at $20.50 to the purchaser.  The market maker's gross profit of $0.50 is reduced by the costs of maintaining an inventory of securities (in case there are more buyers than sellers) and the other costs of running a market-making operation.  While the market maker earns $0.50 in this transaction, an arbitrageur who thinks that a stock is undervalued would pay $0.50 on their round-trip transaction, hoping that between the purchase and sale times the stock rises by more than

---

[42] For the 2019-2021 Period, members of the Russell 3000 Index were determined as of December 4, 2019, the date with Virgin Galactic's lowest market capitalization in that period.  For the 2021 Period, members of the Russell 3000 Index were determined as of August 19, 2021, the date with Virgin Galactic's lowest market capitalization in that period.

this amount. Thus, the spread between the bid and ask represents the cost of arbitrage, and thus equals a degree of mispricing that arbitrageurs may not seek to exploit because doing so will be unprofitable after taking into account the arbitrageur's transaction costs.[43]

51. Exhibit 9 shows the daily bid-ask spread for Virgin Galactic's stock for each trading day in the Analysis Period. The bid-ask spread averaged 0.07% of the same-day's closing price over the 2021 Period and 0.35% over the 2019-2021 Period. In dollar terms, the bid-ask spread frequently was only $0.01 (the smallest possible amount for a security with bids and asks in levels denominated to the penny[44]). This low figure indicates that, on average, it would be profitable (in expectation) for investors to trade in Virgin Galactic stock if they felt that it was mispriced by as little as 0.07% or 0.35%. This low level of the bid-ask spread supports a finding that arbitrageurs would have an incentive to trade on any perceived mispricing, and therefore would have an incentive to undertake the activities that lead to a stock trading in an efficient market, supporting a finding of market efficiency.

### (9) Float

52. Courts have considered the size of an issuer's float (i.e., the shares outstanding not held by insiders) as another indicator of efficiency for the issuer's common stock. A larger float suggests greater liquidity for shares, making it easier to purchase and sell shares in the market. Exhibit 7 shows the float in Virgin Galactic's stock, or the shares not held by insiders. Courts have often found that a float representing a large percentage of the shares outstanding is an indicator of efficiency.[45] This would be true because

---

[43] In reality, arbitrageurs may be able to trade "between the quotes" and not pay the full bid-ask spread. However, it is still generally true that the larger the bid-ask spread, the larger are the expected costs of arbitrage activities.

[44] Virgin Galactic's closing bids and asks were nearly always at exact cent amounts (i.e., did not contain fractions of a cent) during the Analysis Period.

[45] See, for example, *Krogman* 202 F.R.D. 467, p. 474.

investors are only able to trade shares that are in the float. Thus, investors' ability to profit from any apparent mispricing, and their incentives to examine a company's stock price and news about the company, will be related to the number of shares that they can attempt to trade in order to make potential profits. Over the 2021 Period, Virgin Galactic's float averaged over 67% of the shares outstanding and averaged over 49% of the shares outstanding over the 2019-2021 Period, indicating a high level of float that strongly supports a finding of efficiency.

### (10)    *Autocorrelation*

53.    A final test of market efficiency is whether there is autocorrelation in Virgin Galactic's stock prices, or whether there is a predictable statistical pattern of positive and negative changes in those prices.[46] For example, if a price rises on Monday, then if the market were able to predict that the stock was more likely to move in the same direction (i.e., rise) than move in the opposite direction on Tuesday, there would be evidence of positive autocorrelation. Similarly, if the market were able to predict that on Tuesday the stock price would move in the opposite direction of its movement on Monday, there would be evidence of negative autocorrelation. Evidence of autocorrelation would be an indicator counter to market efficiency and would invite the question of how severe that violation of market efficiency would be. In particular, persistent autocorrelation beyond transaction costs would represent a potential failure of investors to exploit profit opportunities in the stock, suggesting that investors may not be properly analyzing the company's stock price movements.

54.    In Exhibit 10a, I show the measure of first-degree, or one-day, autocorrelation in Virgin Galactic's stock for the Analysis Period, and, per my standard practice, for each partial or full year within the Analysis Period. When first-degree autocorrelation is

---

[46] Autocorrelation, also known as serial correlation, is discussed as a test of potential market efficiency in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970. ("More of the literature has, however, been concerned with tests of serial covariances of returns." p. 391.)

present, then the size and direction of the price movement of a security on one day can be statistically estimated (though, of course, not precisely, but with some degree of uncertainty) in advance based on the size and direction of the security's price movement on the prior trading day.  As can be seen, there is no statistically significant degree of autocorrelation at the standard 5% level in the stock over either the 2021 Period or the 2019-2021 Period overall.  When looking at individual years (or portions of year for 2019 and 2021) in the Analysis Period, there is a statistically significant level of autocorrelation over the 46 trading days within 2019 that fall in the Analysis Period.  This individual result is not particularly meaningful, as it was not followed by further statistically significant autocorrelation, meaning that it would not likely result in a meaningful profit opportunity (i.e., after one "found" the autocorrelation in 2019, it did not repeat at a statistically significant level in 2020 so that one could make meaningful profits in 2020 based on the finding from 2019).

55.     A second way to examine autocorrelation that it is my regular practice to employ is by means of what is called a "runs test."[47]  To see how such a test works, imagine flipping a coin N times.  We would expect that if the coin were unbiased it would sometimes come up heads and sometimes tails; sometimes there may be a single head followed by tails, and sometimes there may be a string of heads in a row.  Suppose first that in running this experiment the coin switched back and forth between heads and tails on every flip.  Then the number of runs in the N flips would also be N, as every single flip would start a new run of heads or tails.  This would be a form of negative

---

[47] See, for example, footnote 15 of Prof. Fama's 1970 paper.  ("For the daily price changes, the actual number of runs of price changes of the same sign is less than the expected number for 26 out of 30 stocks.  Moreover, of the eight stocks for which the actual number of runs is more than two standard errors less than the expected number [i.e., is statistically significant at the five-percent level], five of the same stocks have positive daily, first order serial correlations in Table 1 that are more than twice their standard errors [i.e., are statistically significant at the five-percent level].  But in both cases the statistical 'significance' of the results is largely a reflection of the large sample sizes.")

autocorrelation because a result in one direction would indicate that we should expect the next result to be in the other direction. Now suppose instead that the first N/2 flips were heads and the second N/2 flips were tails. In this case, we have only two runs, one of heads and one of tails. This would be a form of positive autocorrelation, because with one exception right in the middle, one could always predict a flip of the coin by assuming that it would be the same as the last flip. Probability theory allows us to show that a fair coin would have approximately N/2 runs. Probability theory also lets us determine how many runs represent a statistically significant deviation from this expected number of runs.

56.     This theory has been applied to stock price movements by examining the number of runs of increases or decreases in the stock price during some time period.[48] If the number of runs is sufficiently small, there is evidence of positive autocorrelation while if the number of runs is sufficiently large, there is evidence of negative autocorrelation. The number of runs needed to result in a statistically significant deviation from the results of an unpredictable outcome can be determined by the use of probability and statistical theory. One of the benefits of a runs test is that a single event will not have an outsized effect on the results.

57.     The results of the runs test point very strongly toward a lack of autocorrelation, which weighs in favor of a finding of efficiency. As shown in Exhibit 10b, there is no statistically significant autocorrelation over the Analysis Period or any of the years or partial years within the Analysis Period.

58.     Thus, using two types of tests of autocorrelation (i.e., runs tests and tests based on magnitudes of stock price returns), the results point toward an efficient market.

---

[48] The analysis is actually run comparing the number of runs of returns, or percentage price changes, above and below the median return. Because stock prices tend to have a median return of around zero, for present purposes one can imagine looking at runs of positive and negative returns.

### *(11)    Summary*

59.    The above analyses indicate that Virgin Galactic's common stock traded in an efficient market.  The market for Virgin Galactic's common stock shows clear evidence of efficiency under all five *Cammer* tests.  It similarly shows clear evidence of efficiency on the *Krogman* tests.  Adding my tests for autocorrelation, I find additional evidence supportive of a finding of market efficiency.  Viewed as a whole, the evidence strongly supports a finding of market efficiency for Virgin Galactic's common stock during the Analysis Period.

## VI.    THE ALLEGED MISREPRESENTATIONS HAD PRICE IMPACT

60.    The corrective disclosure in this case is an announcement on September 2, 2021 disclosing that the Federal Aviation Administration ("FAA") would not allow Virgin Galactic to return its SpaceShipTwo vehicle to space pending the FAA's analysis of its July 11 flight.  The earliest public report of this news that I have found is at 1:47 p.m. on September 2, 2021.[49]

61.    To test if there is price impact, I examine the intraday movements of Virgin Galactic's stock price on September 2, 2021.  First, Exhibit 11a plots the stock price over the course of September 2-3, with Exhibit 11b focusing in on the time between 1:00 p.m and 2:30 p.m on September 2.  As can be seen in the exhibits, there is a quick response of the stock price to the 1:47 p.m. news story.

62.    I also test this more formally using an intraday event study.  To do this, I first run an analysis using five-minute periods.  For each five-minute period during September 2, 2021, I calculate the volume-weighted average price, or VWAP, of Virgin Galactic's stock price and that of the ARK Space Exploration and Innovation Exchange Traded

---

[49] "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY," *Reuters*, September 2, 2021, 1:47 PM.

Fund ("ARK"). Because ARK includes Virgin Galactic as a member, I adjust the ARK returns by removing the estimated share of Virgin Galactic in the fund. Exhibit 12a shows market model from 9:39 a.m. to 1:44 p.m. There is a poor fit, indicating no clear correlation between Virgin Galactic's stock price and movements in the index over such short time periods. Consequently, I also run a market model using just a constant in Exhibit 12b. Exhibits 13a and 13b then show the intraday price reaction using five-minute periods. As seen in these exhibits, the returns for the five-minute periods ending at 1:49:59, 1:54:59, 1:59:59, and 2:04:59 p.m. are all statistically significant, while those of the following five-minute periods are not, with all four of the movements being statistically significant at the standard five-percent level and also over the more stringent one-percent level. Thus, the price impact is seen over a roughly fifteen-minute period.

63.     To refine the analysis, I also perform the event study using one-minute periods. While such a short period may help get a more specific ending point for the price reaction, it also creates a higher likelihood that movements in some given minutes may not appear statistically significant simply because while the stock was volatile, it may have not moved much on net. Exhibit 14a and 14b show the market models for the ARK and a constant, respectively, and Exhibits 15a and 15b show the event studies. I looked at the price movements until 2:04 p.m. (the end of the last five-minute period with a statistically significant price movement) and the price movement seems to have stopped (i.e., was no longer exhibiting statistically significant returns) at 2:01 p.m.

64.     Given the statistically significant returns that began with the 1:47 *Reuters* article and lasted for approximately 14 minutes (i.e., until 2:01 p.m.), we can say that that news story had an impact on Virgin Galactic's stock price. The FAA's grounding of SpaceShipTwo after the associated test flight that Plaintiffs allege had falsely been called "perfect"[50] served to correct that alleged misrepresentation. Combining the price movement with the allegedly corrective information results in a finding of price impact.

---

[50] Plaintiffs' Third Amended Complaint dated August 20, 2024 ("Complaint"), ¶¶16 and 230. See also ¶259.

## VII. Damages for Investors in Virgin Galactic's common Stock Can Be Calculated Through a Common Methodology

65.     While I have not yet been asked to determine the level of inflation in Virgin Galactic's common stock, I have been asked to provide an opinion on whether such an analysis can be performed on a Class-wide basis.  As discussed below, the answer is unambiguously that such a common methodology is possible in this matter.

66.     In the most common type of fraud-on-the-market securities-fraud case under Section 10(b) and Rule 10b-5, including this one, damages are calculated under the "out-of-pocket" measure, and the damages analysis begins with an allegation that members of the class have overpaid because the market price of the security they purchased was artificially inflated.  Thus, the proper form of analysis depends not on what an individual investor believed, but on the degree, if any, by which the market price of the security in question was inflated.[51]  As all investors face the same market price at any given point in time, the proper analysis of damages will be the same across all investors in any given security.

67.     The starting point for calculating damages for an investor who both buys and sells shares of Virgin Galactic stock during the class period is determined by the amount of artificial inflation in the stock at the time of their purchase less the inflation in the stock when sold.  If an investor holds their purchase past the end of the class period, then the starting point for damages is the amount of inflation at the time of purchase.  Further adjustments may be necessary if the amount of inflation declines for reasons other than a corrective disclosure (e.g., if inflation changes due to market, industry, or company-

---

[51] Certain investors, such as defendants, may be excluded from a class based on their knowledge or beliefs, as the fraud-on-the-market theory applies to an investor who "buys or sells stock at the price set by the market[.]" (*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).)

specific reasons unrelated to the allegations) in order to obtain what is known as the "out-of-pocket" measure of damages.  In addition, the 1995 Private Securities Litigation Reform Act provides a limitation on damages.[52]  Notably, all the above calculations are performed on a class-wide basis.

68.     The inflation calculation referenced above begins with an event study, or the analysis of the change in the market prices of Virgin Galactic's common stock, accounting for changes in market and/or industry effects, on the date related to the corrective disclosures alleged in this case (i.e., September 2, 2021).

69.     In quantifying damages, it will be necessary to review the alleged corrective disclosures to determine whether any of the information disclosed on the corrective-disclosure date was unrelated to the remaining allegations in this matter.  If so, the effects of such practices on Virgin Galactic's stock price would be removed.[53]

70.     While further discovery should aid in some of the exact parameterizations of the damages calculations, a method for determining inflation at any date, and thus damages for any Class member, will be feasible.  While there may be questions about how to calculate inflation, those questions will affect all members of the Class who purchased Virgin Galactic's common stock and will be resolved by common class-wide proof.  Consequently, the inflation in Virgin Galactic's stock will be determined in a common manner for all Class members.  The resultant figures will then be applied to each Class member's transactions in a mechanical fashion to determine the appropriate claim for each member of the Class.

---

[52] For shares held beyond the disclosure that corrects the misrepresentation(s) that is (are) the basis for the action, damages are limited to the purchase price less (1) the 90-day average closing price following that disclosure if the shares are held through this 90-day period or (2) the average closing price through the time of sale if the shares are sold within the 90-day period.

[53] Such analyses are routinely performed by valuations of different business practices and/or reviews of analyst reports to determine the relative importance of different aspects of an alleged corrective disclosure.

71.      It is my understanding that Section 20A damages "shall not exceed the profit gained or loss avoided in the transaction or transactions that are the subject of the violation."[54]  Mr. Branson's loss avoided for his sales on October 25, 2019 can be calculated as the difference between his total proceeds of $152,095,620.00 (at an average price of $10.00 per share)[55] and the proceeds that he would have received had he sold at a later date.  This total would then be divided across all Class members who purchased "contemporaneously" with Mr. Branson's sales.[56]  The choice of the proper sale date for Mr. Branson is one that would be the same for all such Class members, resulting in a single figure for Mr. Branson's loss avoided.  Consequently, Section 20A damages for each member of this portion of the Class would be calculated through the same methodology: dividing Mr. Branson's loss avoided by the total number of shares purchased in this period to determine a per-share claim and then multiplying that figure by the number of shares purchased by each member of the Class during this portion of the Class Period and not resold in the same portion of the Class Period.  A similar procedure can be applied to Section 20A damages from Mr. Branson's sales between August 10 and 12, 2021.[57]

I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.

---

[54] 15 U.S.C. §78t-1.

[55] Complaint, ¶402.

[56] I understand from ¶402 of the Complaint that Plaintiffs consider the period from October 25, 2019 through November 1, 2019 to represent the period in which all purchases are considered to be contemporaneous with Mr. Branson's October 25, 2019 sales.

[57] Complaint, ¶402.  I understand from ¶402 of the Complaint that Plaintiffs consider the period from August 10, 2021 through August 17, 2021 to represent the period in which all purchases are considered to be contemporaneous with Mr. Branson's August 10 through August 12, 2021 sales.

David I. Tabak
October 11, 2024



**David I. Tabak**
Senior Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 2176
david.tabak@nera.com
www.nera.com.

# EXHIBIT 1
# DAVID I. TABAK
## SENIOR MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology. While at Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and American economic policy at the undergraduate and graduate levels and in the creation of an undergraduate textbook and accompanying software package.

Dr. Tabak has appeared as an expert in state, federal, Delaware Chancery, and bankruptcy courts, and before arbitration panels, including the National Association of Securities Dealers, the American Arbitration Association, the International Dispute Resolution Centre, and the International Chamber of Commerce International Court of Arbitration. He has published in his areas of expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the *Journal of Forensic Economics*. Dr. Tabak is also the author of book chapters and has served as a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals. His publications have covered topics such as commercial disputes, economic analysis of market efficiency, valuation discounts for lack of marketability, and the application of statistics in litigation analyses. Dr. Tabak has been an invited presenter at the Securities and Exchange Commission and has spoken at forums that provide continuing legal education credits or continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations, contract disputes, commercial damages, and disputes between brokers and customers. His non-litigation work has included developing a risk-scoring model for a reinsurance company, assisting financial institutions in new product development, analysis of potential insider trading for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a program for at-risk youth.

David I. Tabak

## Education

**Harvard University**
Ph.D., Economics, 1996
M.A., Economics, 1992

**Massachusetts Institute of Technology**
B.S., Economics, 1990
B.S., Physics, 1990

## Professional Experience

**NERA Economic Consulting**

2005-    *Senior Managing Director (f/k/a Managing Director, f/k/a Senior Vice President)*
Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases.

2001-2005    *Vice President*

1998-2001    *Senior Consultant*

1996-1998    *Senior Analyst*

**Harvard University**

1991-1996    *Teaching Fellow in Economics*
Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees.

**Worth Publishers**

1991, 1993    *Research Assistant/Independent Contractor*
Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package.

**National Bureau of Economic Research**

1991    *Research Assistant*
Performed data collection and econometric analysis for a project on comparisons of international growth rates.

## Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

David I. Tabak

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

David I. Tabak

## Expert Reports and Testimony

Expert Reply Report of David I. Tabak, Ph.D. before the Northern District of California in *Guiseppe Pampena v. Elon Musk*, September 16, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the Eastern District of Pennsylvania in *In re Chester Vanguard Funds Litigation*, September 5, 2024.

Deposition Testimony before the Northern District of California in *Guiseppe Pampena v. Elon Musk*, August 9, 2024.

Deposition Testimony before the Eastern District of Pennsylvania in *In re Chester Vanguard Funds Litigation*, June 17, 2024.

Expert Report of David I. Tabak, Ph.D. before the Eastern District of Pennsylvania in *In re Chester Vanguard Funds Litigation*, May 29, 2024.

Expert Report of David I. Tabak, Ph.D. before the Northern District of California in *Guiseppe Pampena v. Elon Musk*, May 22, 2024.

Deposition Testimony before the Southern District of New York in *Daniel Lee v. Richard Golaszewski and Stephen Swentzel*, May 9, 2024.

Expert Sur-Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *Charles Larry Crews et al. v. Rivian Automotive, Inc et al.*, April 26, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Ltd. Securities Litigation*, April 19, 2024.

Deposition Testimony before the United States District Court for the Central District of California in *Charles Larry Crews et al. v. Rivian Automotive, Inc et al.*, April 11, 2024.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the Southern District of New York in *Daniel Lee v. Richard Golaszewski and Stephen Swentzel*, April 10, 2024.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, February 29, 2024.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *Charles Larry Crews et al. v. Rivian Automotive, Inc et al.*, February 27, 2024.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, February 2, 2024.

David I. Tabak

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of Ohio in *Ohio Public Employees Retirement System v. Federal Home Loan Mortgage Corporation*, February 2, 2024.

Deposition Testimony before the United States District Court for the Northern District of Ohio in *Ohio Public Employees Retirement System v. Federal Home Loan Mortgage Corporation*, December 20, 2023.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, November 20, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of Ohio in *Ohio Public Employees Retirement System v. Federal Home Loan Mortgage Corporation*, November 16, 2023.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Vale S.A. Securities Litigation*, November 8, 2023.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Ltd. Securities Litigation*, November 2, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of New York in *In re Vale S.A. Securities Litigation*, October 17, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Ltd. Securities Litigation*, October 5, 2023.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, September 12, 2023.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, November 9, 2022.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, October 12, 2022.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, September 23, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, August 22, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, July 19, 2022.

NERA Economic Consulting

5

David I. Tabak

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, July 8, 2022.

Deposition Testimony before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., July 1, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., June 9, 2022.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 25, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, May 19, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, May 11, 2022.

Deposition Testimony before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, May 5, 2022.

Supplement to Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., April 29, 2022.

Expert Report of David I. Tabak, Ph.D. before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, March 28, 2022.

Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., March 11, 2022.

Testimony before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 13, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 12, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 8, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Arizona in *David G. Lowthorp v. Mesa Air Group Incorporated, et al.*, January 3, 2022.

Deposition Testimony before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, November 23, 2021.

Deposition Testimonh before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 28, 2021.

Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 15, 2021.

Expert Report of David. I Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, October 6, 2021.

Reply Report of David I. Tabak, Ph.D. (on damages) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Rebuttal Report of David I. Tabak, Ph.D. (on negative causation) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 1, 2021.

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, August 16, 2021.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, August 4, 2021.

Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, July 27, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 22, 2021.

Deposition Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, June 17, 2021.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, May 28, 2021.

Expert Reports of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, May 21, 2021. (Two reports submitted simultaneously.)

Expert Report of David I. Tabak , Ph.D. before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, March 16, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 14, 2020.

Rebuttal Expert Report before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 2, 2020.

Deposition Testimony before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 7, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 5, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, July 30, 2020.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, July 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 18, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, June 11, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, June 9, 2020.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 13, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, April 30, 2020.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, April 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, April 25, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., January 17, 2020.

Expert Report of David I. Tabak, Ph.D. in the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, January 15, 2020.

Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, October 18, 2019.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., September 23, 2019.

David I. Tabak

Supplemental Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, August 21, 2019.

Deposition Testimony before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, July 11, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, June 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, June 17, 2019.

Expert Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois in *George Hedick Jr. v. The Kraft Heinz Company, et al.* and in *Iron Workers District Council (Philadelphia and vicinity) Retirement and Pension Plan v. The Kraft Heinz Company, et al.*, May 15, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, April 8, 2019.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 29, 2019.

Deposition Testimony before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 27, 2019.

Deposition Testimony before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, March 20, 2019.

Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 8, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 7, 2019.

Expert Declaration of David I. Tabak before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, February 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, February 11, 2019.

Testimony before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., June 12, 2018.

David I. Tabak

Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., June 4-5, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., May 14, 2018.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, April 6, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., March 23, 2018.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 9, 2018.

Expert Report of David I. Tabak, Ph.D. before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., February 21, 2018.

Expert Report of David I. Tabak, Ph.D. before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., February 16, 2018.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, November 17, 2017.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, October 26, 2017.

Report of David I. Tabak, PhD in *Babscay Pty Ltd v. Slater & Gordon Limited*, Federal Court Proceeding VID 659 / 2017, Australia, October 26, 2017.

Deposition Testimony before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 28, 2017.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 20, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, September 14, 2017.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

David I. Tabak

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011. (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

David I. Tabak

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, November 6, 2009.

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, October 19, 2009.

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, September 10, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007. (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

David I. Tabak

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

David I. Tabak

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 23, 2000.

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

Declaration of David I. Tabak before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*, December 15, 1999.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26, 1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

Deposition Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

David I. Tabak

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun & Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce, International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

David I. Tabak

## Publications

"*p*-Hacking and Event Studies in Securities Litigation," *NERA Working Paper*, April 12, 2023.

"How COVID-19 Impact Analysis May Shape MAE Disputes," (with Edward Flores), *Law360*, June 29, 2020.

COVID-19-related NERA webpages: (1) "S&P 500 Index: Daily Price Movements" (with Edward Flores), May 1, 2020 with updates; (2) "COVID-19, MAEs, and Preliminary Evidence of Disproportionate Impacts Within Industries" (with Edward Flores), June 9, 2020;  (3) "How COVID-19 Impact Analysis May Shape MAE Disputes") (with Edward Flores) reprint of article on Law360, June 29, 2020.

"Economic and Financial Analyses in Australian Securities Litigation in the Wake of *TPT Patrol Pty Limited as trustee for Amies Superannuation Fund v Myer Holdings Limited*," (with William S. Taylor), NERA Working Paper, January 2020.

"Testing Securities Market Efficiency With Cammer Factors," *Law360.com*, February 5, 2019.

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases," *NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog, Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?" *NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?" *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of *Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog.  March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law School Forum on Corporate Governance and Financial Regulation.  Also published in modified form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute Resolution 2012 Global Reference* Guide.  A prior version of this was published as a NERA Working Paper, February 2012.

David I. Tabak

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012. (Originally published with the title "Estimating Loss For Sentencing Purposes." Retitled by Law360.com after initial publication on its website.)

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed Methodologies," NERA Working Paper, February 2012.

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of Business Valuation*, 2011 Volume 1. (A previous version appeared as a NERA working paper entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies, Schiller & Flexner), published in Law360.com, December 2010.

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010. (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

"Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

"Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006. (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

David I. Tabak

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases" (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John's Law Review,* Winter 2004.  (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

"Determination of the Appropriate Event Window Length in Individual Stock Event Studies" (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

"Inflation Methodologies in Securities Fraud Cases: Theory and Practice" (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

"Hedging and the Estimation of Marketability Discounts," in *Shannon Pratt's Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003.  (Also reprinted in *BVR's Guide to Discounts for Lack of Marketability*, 2007.)

 "Shareholders' Suit against Corporation," in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

"A CAPM-Based Approach to Calculating Illiquidity Discounts," NERA Working Paper, November 2002.

"A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud" (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

"Intraday Trading Rates in Shareholder Class Actions," *NERA Securities and Finance Insights*, June 2002.

"Materiality and Magnitude: Event Studies in the Courtroom" (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

"Are Investors Signalling You About Your Y2K Risk?" (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

"What Does the Market Think About Your Y2K Exposure?" (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

"Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation," NERA Working Paper, June 1998.

Case 1:21-cv-07048-RFT Document 89-1 Filed 09/10/25 Page 66 of 148
Case 1:21-cv-07047-RFT Document 133-1 Filed 09/10/24 Page 66 of 149
PageID #: 4297

**Exhibit 2**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**

### *Academic Literature*

Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019).

David Tabak and Frederick Dunbar, Chapter 19 of *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001).

Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.

Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011).

Miguel O. Villanueva and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting* (2021).

Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

### *Case Law*

*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

*Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87, 1291 (D.N.J. 1989).

*In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009).

*In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008).

*In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011).

*In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. 2017).

*In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021).

**Exhibit 2**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**

*Case Law (cont.)*

*Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 474-78 (N.D. Tex. 2001).

*Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

*Waggoner v. Barclays PLC,* 875 F.3d 79, 96-97 (2d Cir. 2017).


*Data*

S&P Aerospace & Defense Sector Index closing price data obtained from FactSet Research Systems Inc.

S&P Aerospace & Defense Sector Index member weights data obtained from Bloomberg L.P.

Virgin Galactic Holdings, Inc. and ARK Space Exploration and Innovation Exchange Traded Fund intraday price data obtained from Tick Data, LLC.

Virgin Galactic Holdings, Inc. closing price, bid price, ask price, trading volume, and short interest data obtained from FactSet Research Systems Inc.

Virgin Galactic Holdings, Inc. common stock shares outstanding and insider holdings data obtained from SEC Filings.

Virgin Galactic Holdings, Inc. earnings report dates and number of analyst estimates obtained from Institutional Brokers' Estimate System (I/B/E/S) via FactSet Research Systems Inc.

Virgin Galactic Holdings, Inc. quarterly institutional holdings for common stock obtained from FactSet Research Systems Inc.

Fails-to-deliver data obtained from the SEC website at:
http://www.sec.gov/foia/docs/failsdata.htm.

Market makers on the NASDAQ Exchange data obtained from Bloomberg L.P.

NYSE Designated Market Maker (DMM) rate obtained from:
https://www.nyse.com/publicdocs/nyse/markets/nyse/designated_market_makers.pdf.

Russell 3000 members list and market capitalization data obtained from Bloomberg L.P.

**Exhibit 2**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**

*News Articles*

"The Full List Of Holdings For the ARK Space Exploration ETF Is Out (ARKX),"
*TheStreet.com*, March 29, 2021.

"U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT
RETUR SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES
ISSUES DO NOT AFFECT SAFETY," *Reuters*, September 2, 2021, 1:47 PM.

See pages 5-16 for a list of news stories obtained from Factiva Dow Jones used in Exhibit
8a.

*Pleadings in This Matter*

Amended Class Action Complaint for Violation of the Federal Securities Laws dated December
6, 2021.

Class Action Complaint dated May 28, 2021.

[Corrected] Amended Class Action Complaint for Violation of the Federal Securities Laws dated
December 7, 2021.

Opinion and Order dated December 19, 2023.

Opinion and Order dated November 7, 2022.

Plaintiffs' Motion for Class Certification dated October 11, 2024.

Plaintiffs' Second Amended Complaint dated February 9, 2023.

Plaintiffs' Third Amended Complaint dated August 20, 2024.

*Other Materials*

15 U.S. Code §78t-1.

17 CFR § 240.12f-2.

**Exhibit 2**

**Virgin Galactic Holdings, Inc.**

**Materials Considered**

*Other Materials (cont.)*

*New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at:
https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

NYSE Regulation SHO, available online at: https://www.nyse.com/regulation/nyse/public-info.

Private Securities Litigation Reform Act of 1995, Pub. L. 104-67, 109 Stat. 737, codified as amended in 15 U.S.C §78j.

**Exhibit 2 (Company Search)**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date[1] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 10/28/2019 | 9:46 AM | 10/28/2019 | Virgin Galactic Shares Jump 5% In Trading Debut As Investors Bet On Human Spaceflight -- MarketWatch | Dow Jones Institutional News |
| 10/28/2019 | 10:07 AM | 10/28/2019 | Virgin Galactic shares jump 5% in trading debut as investors bet on human spaceflight | Dow Jones Newswires Chinese (English) |
| 10/28/2019 | 10:13 AM | 10/28/2019 | Update: Virgin Galactic Shares Jump 5% In Trading Debut As Investors Bet On Human Spaceflight -- MarketWatch | Dow Jones Institutional News |
| 10/28/2019 | 12:43 PM | 10/28/2019 | Virgin Galactic Makes NYSE Debut | Dow Jones Institutional News |
| 10/28/2019 | 12:50 PM | 10/28/2019 | Virgin Galactic Makes NYSE Debut | Dow Jones Institutional News |
| 10/28/2019 | 2:56 PM | 10/28/2019 | Update: Virgin Galactic Shares Jump 5% In Trading Debut As Investors Bet On Human Spaceflight -- MarketWatch | Dow Jones Institutional News |
| 10/28/2019 | 4:24 PM | 10/29/2019 | Virgin Galactic Makes NYSE Debut -- Update | Dow Jones Institutional News |
| 10/28/2019 | 5:08 PM | 10/29/2019 | *News On Social Capital Hedosophia Holdings Corp. (IPOA) Now Under SPCE | Dow Jones Institutional News |
| 10/29/2019 | 2:32 AM | 10/29/2019 | Branson's Virgin Galactic Makes NYSE Debut -- WSJ | Dow Jones Institutional News |
| 10/29/2019 | 6:04 AM | 10/29/2019 | Virgin Galactic Files 8K - Changes In Control >SPCE | Dow Jones Institutional News |
| 10/29/2019 | 6:04 AM | 10/29/2019 | Virgin Galactic Files 8K - Director, Officer or Compensation Filing >SPCE | Dow Jones Institutional News |
| 10/29/2019 | 6:04 AM | 10/29/2019 | Virgin Galactic Files 8K - Asset Acquisition Or Disposition >SPCE | Dow Jones Institutional News |
| 11/4/2019 | 4:34 PM | 11/5/2019 | SCH Sponsor Corp., Affiliates Report Stake In Virgin Galactic >SPCE | Dow Jones Institutional News |
| 11/4/2019 | 5:03 PM | 11/5/2019 | Vieco USA, Inc., Affiliates Report Stake In Virgin Galactic >SPCE | Dow Jones Institutional News |
| 11/5/2019 | 7:59 AM | 11/5/2019 | Virgin Galactic Holdings Initiated at Buy by Vertical Group | Dow Jones Institutional News |
| 11/5/2019 | 8:32 AM | 11/5/2019 | Virgin Galactic Holdings Initiated at Buy by Vertical Group | Dow Jones Newswires Chinese (English) |
| 11/5/2019 | 11:10 AM | 11/5/2019 | Virgin Galactic Is A 'one-of-a-kind Opportunity' To Invest In Space Tourism: Vertical Research -- MarketWatch | Dow Jones Institutional News |
| 11/5/2019 | 11:32 AM | 11/5/2019 | Jack Cooper Exits Chapter 11 Bankruptcy -- Market Talk | Dow Jones Institutional News |
| 11/5/2019 | 12:10 PM | 11/5/2019 | Astronics Flags MAX Rebound -- Market Talk | Dow Jones Institutional News |
| 11/5/2019 | 12:14 PM | 11/5/2019 | Kroger Isn't Looking for a 'Dramatic' Sales Leaseback -- Market Talk | Dow Jones Institutional News |
| 11/5/2019 | 12:20 PM | 11/5/2019 | Oxy Changes Charter, Per Icahn's Suggestion -- Market Talk | Dow Jones Institutional News |
| 11/5/2019 | 12:43 PM | 11/5/2019 | Political Attacks on Private Equity Are Here to Stay -- Market Talk | Dow Jones Institutional News |
| 11/5/2019 | 12:48 PM | 11/5/2019 | Kroger Sees Pharmacy Business Turning Around -- Market Talk | Dow Jones Institutional News |
| 11/5/2019 | 12:58 PM | 11/5/2019 | Kroger Wants to Refocus on Groceries -- Market Talk | Dow Jones Institutional News |
| 11/12/2019 | 4:05 PM | 11/13/2019 | Press Release: Virgin Galactic Announces Third Quarter Fiscal 2019 Financial Results | Dow Jones Institutional News |
| 11/18/2019 | 5:38 PM | 11/19/2019 | *Virgin Galactic Files for Potential Sale of 31M Shares Issuable Upon Exercise of Warrants | Dow Jones Institutional News |
| 11/18/2019 | 7:28 PM | 11/19/2019 | Virgin Galactic Files for Offer of Shares Issuable Upon Warrant Exercise | Dow Jones Newswires Chinese (English) |
| 11/21/2019 | 7:44 AM | 11/21/2019 | Virgin Galactic Holdings Initiated at Outperform by Credit Suisse | Dow Jones Institutional News |
| 11/21/2019 | 7:45 AM | 11/21/2019 | Virgin Galactic Holdings Initiated at Outperform by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 11/21/2019 | 4:34 PM | 11/22/2019 | Press Release: Virgin Galactic Announces Participation in Upcoming Conferences | Dow Jones Institutional News |
| 12/9/2019 | 7:29 AM | 12/9/2019 | Virgin Galactic Holdings Initiated at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 12/9/2019 | 7:30 AM | 12/9/2019 | Virgin Galactic Holdings Initiated at Overweight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 12/9/2019 | 12:59 PM | 12/9/2019 | Virgin Galactic Promises Trips to Space. That Sounds Like Science Fiction, but Morgan Stanley Says Buy the Stock. -- | Dow Jones Institutional News |
| 12/9/2019 | 3:58 PM | 12/9/2019 | Virgin Galactic Holdings Shares Trading Higher Monday | Dow Jones Institutional News |
| 12/10/2019 | 10:55 AM | 12/10/2019 | Virgin Galactic Shares Up 9.5% >SPCE | Dow Jones Institutional News |
| 12/10/2019 | 11:00 AM | 12/10/2019 | Virgin Galactic Shares Up 9.5% >SPCE | Dow Jones Newswires Chinese (English) |
| 12/17/2019 | 9:00 AM | 12/17/2019 | Press Release: Michelle Kley Appointed Virgin Galactic's General Counsel, Secretary, and Executive Vice President of Legal | Dow Jones Institutional News |
| 1/6/2020 | 6:18 PM | 1/7/2020 | Press Release: Virgin Galactic Announces Participation in Bank of America Merrill Lynch 2020 Defense Outlook & | Dow Jones Institutional News |
| 1/8/2020 | 8:00 AM | 1/8/2020 | Press Release: Second Spaceship in Virgin Galactic's Fleet Completes Major Build Milestone | Dow Jones Institutional News |
| 1/15/2020 | 9:00 AM | 1/15/2020 | *Enrico Palermo Appointed Virgin Galactic's Chief Operating Officer >SPCE | Dow Jones Institutional News |
| 1/15/2020 | 9:21 AM | 1/15/2020 | Virgin Galactic Names Palermo as Operating Chief >SPCE | Dow Jones Institutional News |
| 1/15/2020 | 10:18 AM | 1/15/2020 | Virgin Galactic Files 8K - Director, Officer or Compensation Filing >SPCE | Dow Jones Institutional News |
| 1/15/2020 | 11:56 AM | 1/15/2020 | Virgin Galactic Up 6%; Names Palermo as Operating Chief >SPCE | Dow Jones Institutional News |
| 1/15/2020 | 12:32 PM | 1/15/2020 | Virgin Galactic Up 6%; Names Palermo as Operating Chief >SPCE | Dow Jones Newswires Chinese (English) |
| 1/21/2020 | 9:08 AM | 1/21/2020 | Press Release: Virgin Galactic Announces Participation in Barclays Industrial Select Conference | Dow Jones Institutional News |
| 1/21/2020 | 3:47 PM | 1/21/2020 | Virgin Galactic Stock Up 11% | Dow Jones Institutional News |
| 2/13/2020 | 6:56 PM | 2/14/2020 | Press Release: Virgin Galactic Welcomes SpaceShipTwo Unity to Spaceport America, New Mexico | Dow Jones Institutional News |
| 2/18/2020 | 9:29 AM | 2/18/2020 | Virgin Galactic's Stock Soars, Heads For Another Record -- MarketWatch | Dow Jones Institutional News |
| 2/18/2020 | 11:37 AM | 2/18/2020 | Virgin Galactic Rockets Over 26%, On Pace for Record High -- Data Talk | Dow Jones Institutional News |
| 2/18/2020 | 3:01 PM | 2/18/2020 | Virgin Spawns Monster Space Session -- Market Talk | Dow Jones Institutional News |
| 2/18/2020 | 3:36 PM | 2/18/2020 | McClatchy , US Pension Insurer Ordered to Mediation -- Market Talk | Dow Jones Institutional News |
| 2/19/2020 | 9:27 AM | 2/19/2020 | Virgin Galactic's Stock Soars Again, Toward 8th-straight Gain -- MarketWatch | Dow Jones Institutional News |
| 2/19/2020 | 4:17 PM | 2/20/2020 | Virgin Galactic's Valuation Defies Gravity -- Market Talk | Dow Jones Institutional News |
| 2/19/2020 | 4:48 PM | 2/20/2020 | Sikorsky Commercial Shipments Still Depressed -- Market Talk | Dow Jones Institutional News |
| 2/19/2020 | 4:50 PM | 2/20/2020 | Zillow House-Flipping Revenue Crosses $1B Mark for 2019 -- Market Talk | Dow Jones Institutional News |
| 2/19/2020 | 5:03 PM | 2/20/2020 | Coronavirus a Hurdle in China's Sprint for Meat, Tyson Says -- Market Talk | Dow Jones Institutional News |
| 2/19/2020 | 5:31 PM | 2/20/2020 | Endo Names Financial Chief Coleman CEO -- Market Talk | Dow Jones Institutional News |
| 2/19/2020 | 5:39 PM | 2/20/2020 | Aussie States Battered In Hellish Summer -- Market Talk | Dow Jones Institutional News |
| 2/19/2020 | 6:47 PM | 2/20/2020 | Peter Thiel 's Founders Fund Collects $3B for Growth Fund -- Market Talk | Dow Jones Institutional News |
| 2/19/2020 | 7:47 PM | 2/20/2020 | Fertilizer Giant Mosaic Sees Upside From Coronavirus -- Market Talk | Dow Jones Institutional News |
| 2/19/2020 | 10:02 PM | 2/20/2020 | Samsung Electronics May Benefit From U.S. Move Against Huawei -- Market Talk | Dow Jones Institutional News |
| 2/21/2020 | 5:32 PM | 2/24/2020 | Virgin Galactic Stock Is Soaring as a Hot Space Play. But Investors Should Know the Risks. -- Barrons.com | Dow Jones Institutional News |
| 2/21/2020 | 9:30 PM | 2/24/2020 | Tech Trader: Virgin Galactic: The Out-of-This-World Risks of Space Tourism -- Barron's | Dow Jones Institutional News |
| 2/24/2020 | 7:28 PM | 2/25/2020 | Big Tech and Momentum Stocks Fall Victim to Coronavirus Fears | Dow Jones Newswires Chinese (English) |
| 2/25/2020 | 4:05 PM | 2/26/2020 | Press Release: Virgin Galactic Announces Fourth Quarter and Full Year 2019 Financial Results | Dow Jones Institutional News |
| 2/25/2020 | 4:06 PM | 2/26/2020 | Press Release: Virgin Galactic Invites Aspiring Astronauts to Take "One Small Step" as Company Experiences Rocketing | Dow Jones Institutional News |
| 2/25/2020 | 4:30 PM | 2/26/2020 | Virgin Galactic Reports Wider Loss | Dow Jones Institutional News |
| 2/25/2020 | 4:30 PM | 2/26/2020 | Virgin Galactic Closer To New Ticket Sales -- Market Talk | Dow Jones Institutional News |
| 2/25/2020 | 5:15 PM | 2/26/2020 | Virgin Galactic Progressing On Certification -- Market Talk | Dow Jones Institutional News |
| 2/25/2020 | 7:00 PM | 2/26/2020 | Salesforce Takes M&A Pause -- Market Talk | Dow Jones Institutional News |
| 2/25/2020 | 7:01 PM | 2/26/2020 | January IPO Activity Steps Up But Still Trails Recent Years -- Market Talk | Dow Jones Institutional News |
| 2/25/2020 | 8:02 PM | 2/26/2020 | Virgin Galactic Plans to Resume Space-Tourism Sales | Dow Jones Institutional News |
| 2/25/2020 | 8:10 PM | 2/26/2020 | Virgin Galactic Plans to Resume Space-Tourism Sales | Dow Jones Institutional News |
| 2/25/2020 | 9:00 PM | 2/26/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/25/2020 | 10:00 PM | 2/26/2020 | Virgin Galactic Plans to Resume Space-Tourism Sales | Dow Jones Newswires Chinese (English) |
| 2/25/2020 | 11:00 PM | 2/26/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/26/2020 | 1:00 AM | 2/26/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/26/2020 | 7:30 AM | 2/26/2020 | Press Release: Virgin Galactic Appoints Diane Prins Sheldahl as Executive Vice President of People and Organization | Dow Jones Institutional News |
| 2/27/2020 | 6:56 AM | 2/27/2020 | Virgin Galactic Holdings Cut to Equal-Weight From Overweight by Morgan Stanley | Dow Jones Institutional News |
| 2/27/2020 | 8:03 AM | 2/27/2020 | Virgin Galactic Holdings Cut to Neutral From Outperform by Credit Suisse | Dow Jones Institutional News |
| 2/27/2020 | 8:31 AM | 2/27/2020 | Virgin Galactic Stock Craters After Credit Suisse Downgrade -- MarketWatch | Dow Jones Institutional News |
| 2/27/2020 | 9:05 AM | 2/27/2020 | Virgin Galactic stock craters after Credit Suisse downgrade | Dow Jones Newswires Chinese (English) |
| 2/27/2020 | 9:19 AM | 2/27/2020 | Virgin Galactic Gets Another Downgrade As Morgan Stanley Waits 'for Fundamentals To Catch Up' -- MarketWatch | Dow Jones Institutional News |
| 2/28/2020 | 7:28 AM | 2/28/2020 | *Virgin Galactic Holdings to Issue 27.5M Shares of Common Stock Underlying Warrants at $11.50/Shr Exercise Price | Dow Jones Institutional News |
| 2/28/2020 | 4:46 PM | 3/2/2020 | *Blank-Check Co. Social Capital Hedosophia Holdings Corp. II Files For IPO | Dow Jones Institutional News |
| 2/28/2020 | 4:52 PM | 3/2/2020 | *Blank-Check Co. Social Capital Hedosophia Holdings Corp. III Files for IPO | Dow Jones Institutional News |
| 2/28/2020 | 5:26 PM | 3/2/2020 | Social Capital Founder Doubles Up on Blank-Check Filings Amid Tech IPO 'Distraction' | Dow Jones Institutional News |
| 2/28/2020 | 6:05 PM | 3/2/2020 | Investor Who Took Virgin Galactic Public Raising Nearly $1 Billion In Two New IPOs -- MarketWatch | Dow Jones Institutional News |
| 3/13/2020 | 6:45 PM | 3/16/2020 | Press Release: Virgin Galactic Announces Redemption of Public Warrants | Dow Jones Institutional News |
| 3/17/2020 | 6:05 AM | 3/17/2020 | Virgin Galactic Files 8K - Director, Officer or Compensation Filing >SPCE | Dow Jones Institutional News |
| 3/24/2020 | 6:58 AM | 3/24/2020 | Virgin Galactic Hldgs Raised to Overweight From Equal-Weight by Morgan Stanley | Dow Jones Institutional News |
| 3/24/2020 | 6:58 AM | 3/24/2020 | Virgin Galactic Hldgs Raised to Overweight From Equal-Weight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 3/24/2020 | 9:25 AM | 3/24/2020 | Virgin Galactic Surges After Morgan Stanley Turns Bullish -- MarketWatch | Dow Jones Institutional News |
| 3/24/2020 | 2:47 PM | 3/24/2020 | Virgin Galactic Stock Soars Because Covid-19 Can't Hurt Companies With No Sales -- Barrons.com | Dow Jones Institutional News |
| 3/30/2020 | 4:05 PM | 3/31/2020 | Press Release: Virgin Galactic Announces Date of First Quarter 2020 Financial Results and Conference Call | Dow Jones Institutional News |
| 4/14/2020 | 10:43 AM | 4/14/2020 | Virgin Galactic Rises After Virgin Co Earns Govt Contract | Dow Jones Institutional News |

**Exhibit 2 (Company Search)**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date[1] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 4/14/2020 | 11:05 AM | 4/14/2020 | Virgin Galactic Rises After Virgin Co Earns Govt Contract | Dow Jones Newswires Chinese (English) |
| 4/16/2020 | 1:17 PM | 4/16/2020 | Correction to Virgin Galactic Article on Tuesday | Dow Jones Institutional News |
| 5/1/2020 | 2:35 PM | 5/1/2020 | Virgin Galactic: SpaceShipTwo Successfully Completes Test Flight | Dow Jones Institutional News |
| 5/5/2020 | 4:05 PM | 5/6/2020 | Press Release: Virgin Galactic Announces First Quarter 2020 Financial Results | Dow Jones Institutional News |
| 5/5/2020 | 4:05 PM | 5/6/2020 | Press Release: Virgin Galactic Enters Space Act Agreement with NASA to Advance High Mach Technologies | Dow Jones Institutional News |
| 5/5/2020 | 4:21 PM | 5/6/2020 | Virgin Galactic Stock Gains After Q1, New NASA Deal -- MarketWatch | Dow Jones Institutional News |
| 5/5/2020 | 4:42 PM | 5/6/2020 | Virgin Galactic stock gains after Q1, new NASA deal | Dow Jones Newswires Chinese (English) |
| 5/5/2020 | 5:24 PM | 5/6/2020 | Virgin Galactic Announces Largely Symbolic Boost from NASA -- Market Talk | Dow Jones Institutional News |
| 5/6/2020 | 1:03 AM | 5/6/2020 | Virgin Galactic Holdings, Inc. CEO George Whitesides on Q1 2020 Results -- Earnings Call Transcript >SPCE | Dow Jones Institutional News |
| 5/6/2020 | 1:04 AM | 5/6/2020 | Virgin Galactic Holdings, Inc. CEO George Whitesides on Q1 2020 Results -- Earnings Call Transcript >SPCE | Dow Jones Newswires Chinese (English) |
| 5/11/2020 | 7:44 AM | 5/11/2020 | Press Release: Proposed at the Market Offering of Shares of Virgin Galactic Holdings by Vieco 10 Limited | Dow Jones Institutional News |
| 5/11/2020 | 7:52 AM | 5/11/2020 | Virgin Group May Sell Up To 25 Million Of Its Virgin Galactic Shares To Bolster Travel Business Hit By COVID-19 -- | Dow Jones Institutional News |
| 5/11/2020 | 8:00 AM | 5/11/2020 | Virgin Group May Sell Up to 25M Virgin Galactic Shares >SPCE | Dow Jones Institutional News |
| 5/11/2020 | 9:14 AM | 5/11/2020 | Virgin Group may sell up to 25 million of its Virgin Galactic shares to bolster travel | Dow Jones Newswires Chinese (English) |
| 5/11/2020 | 3:55 PM | 5/11/2020 | Richard Branson to Cash In Virgin Galactic Shares | Dow Jones Institutional News |
| 5/11/2020 | 4:00 PM | 5/12/2020 | Richard Branson to Cash In Part of Virgin Galactic Stake | Dow Jones Institutional News |
| 5/11/2020 | 4:14 PM | 5/12/2020 | Richard Branson to Cash In Virgin Galactic Shares | Dow Jones Newswires Chinese (English) |
| 5/12/2020 | 2:32 AM | 5/12/2020 | Virgin to Sell Stake In Space Tour Unit -- WSJ | Dow Jones Institutional News |
| 5/14/2020 | 3:13 PM | 5/14/2020 | Richard Branson's Virgin Atlantic in Talks to Raise More Than $900 Million | Dow Jones Newswires Chinese (English) |
| 5/22/2020 | 5:19 PM | 5/26/2020 | *Virgin Group: Through Subsidiary Vieco 10 Limited, Completed the Sale of 25M Shrs of Its Common Stk in Virgin Galactic Holdings, Inc | Dow Jones Institutional News |
| 5/27/2020 | 3:01 PM | 5/27/2020 | Space ETFs rally ahead of SpaceX-NASA launch | Dow Jones Newswires Chinese (English) |
| 6/22/2020 | 6:45 AM | 6/22/2020 | Press Release: Virgin Galactic Signs Space Act Agreement with NASA for Private Orbital Spaceflight to the International Space Station (ISS) | Dow Jones Institutional News |
| 6/22/2020 | 6:52 AM | 6/22/2020 | Virgin Galactic Signs Space Act Agreement With NASA >SPCE | Dow Jones Institutional News |
| 6/22/2020 | 8:38 AM | 6/22/2020 | Virgin Galactic Signs Space Act Agreement With NASA >SPCE | Dow Jones Newswires Chinese (English) |
| 6/22/2020 | 8:39 AM | 6/22/2020 | Virgin Galactic's Stock Shoots Up After Space Act Agreement With NASA -- MarketWatch | Dow Jones Institutional News |
| 6/22/2020 | 10:46 AM | 6/22/2020 | Virgin Galactic Shares Up 10% on New Agreement With NASA | Dow Jones Institutional News |
| 6/23/2020 | 5:53 PM | 6/24/2020 | NASA Stepping up Support for Space Tourism -- Market Talk | Dow Jones Institutional News |
| 6/25/2020 | 6:30 AM | 6/25/2020 | Press Release: Virgin Galactic Flight Test Program Update: SpaceShipTwo Preparing for Second Test Flight from New Mexico | Dow Jones Institutional News |
| 6/25/2020 | 6:42 AM | 6/25/2020 | Virgin Galactic Preps For Second Test Flight From New Mexico -- MarketWatch | Dow Jones Institutional News |
| 6/25/2020 | 4:05 PM | 6/26/2020 | Press Release: Virgin Galactic's SpaceShipTwo Completes Second Flight from Spaceport America | Dow Jones Institutional News |
| 6/29/2020 | 4:06 PM | 6/30/2020 | Press Release: Virgin Galactic Announces Date of Second Quarter 2020 Financial Results and Conference Call | Dow Jones Institutional News |
| 6/30/2020 | 12:23 PM | 6/30/2020 | Virgin Galactic A 'buy' At Vertical Research, As Stock Price Target Implies A Near Doubling -- MarketWatch | Dow Jones Institutional News |
| 6/30/2020 | 3:10 PM | 6/30/2020 | How Virgin Galactic Stock Could Take Off as NASA Sends More People to Space -- Barrons.com | Dow Jones Institutional News |
| 7/2/2020 | 6:45 AM | 7/2/2020 | Press Release: Virgin Galactic Announces Date for World's First Virtual Reveal of Spaceship Cabin Design | Dow Jones Institutional News |
| 7/15/2020 | 4:05 PM | 7/16/2020 | Press Release: Virgin Galactic Announces Michael Colglazier as Chief Executive Officer in Preparation for Commercial Service | Dow Jones Institutional News |
| 7/15/2020 | 4:28 PM | 7/16/2020 | Virgin Galactic Poaches Disney International Parks Head as Next CEO -- MarketWatch | Dow Jones Institutional News |
| 7/15/2020 | 4:42 PM | 7/16/2020 | Virgin Galactic poaches Disney international parks head as next CEO | Dow Jones Newswires Chinese (English) |
| 7/15/2020 | 5:38 PM | 7/16/2020 | Virgin Galactic Names Disney International Parks Head as Next CEO | Dow Jones Institutional News |
| 7/15/2020 | 5:40 PM | 7/16/2020 | Virgin Galactic Names Disney International Parks Head as Next CEO | Dow Jones Institutional News |
| 7/15/2020 | 7:00 PM | 7/16/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/15/2020 | 9:00 PM | 7/16/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/15/2020 | 11:00 PM | 7/16/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/16/2020 | 1:00 AM | 7/16/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/16/2020 | 3:00 AM | 7/16/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/16/2020 | 5:00 AM | 7/16/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/16/2020 | 7:00 AM | 7/16/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/16/2020 | 9:00 AM | 7/16/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/16/2020 | 10:39 AM | 7/16/2020 | Virgin Galactic Shares Up 11%; Names Colglazier as CEO | Dow Jones Institutional News |
| 7/16/2020 | 11:05 AM | 7/16/2020 | Virgin Galactic's Stock Rockets Toward 4-month High After CEO Transition, Bullish Analyst Call -- MarketWatch | Dow Jones Institutional News |
| 7/16/2020 | 11:53 AM | 7/16/2020 | When the Millennium Falcon's Hyperdrive Fails, It's Time to Hop on a Real Spaceship -- Overheard | Dow Jones Institutional News |
| 7/16/2020 | 2:08 PM | 7/16/2020 | Virgin Galactic's stock rockets toward 4-month high after CEO transition, bullish analyst call | Dow Jones Newswires Chinese (English) |
| 7/17/2020 | 2:32 AM | 7/17/2020 | Overheard -- WSJ | Dow Jones Institutional News |
| 7/27/2020 | 4:05 PM | 7/28/2020 | Press Release: Virgin Galactic to Reveal World's First Virtual Design of Its Spaceship Cabin | Dow Jones Institutional News |
| 7/28/2020 | 1:03 PM | 7/28/2020 | *Virgin Galactic Reveals SpaceShipTwo Cabin Interior | Dow Jones Institutional News |
| 7/28/2020 | 2:20 PM | 7/28/2020 | No Phones in Space: Virgin Galactic Designs Cabin to Keep Passengers in the Moment | Dow Jones Institutional News |
| 7/28/2020 | 2:30 PM | 7/28/2020 | Virgin Galactic Designs Cabin to Keep Passengers in the Moment | Dow Jones Institutional News |
| 7/29/2020 | 7:18 AM | 7/29/2020 | Virgin Galactic Designs Cabin to Keep Passengers in the Moment -- Market Talk | Dow Jones Institutional News |
| 8/3/2020 | 6:45 AM | 8/3/2020 | Press Release: Virgin Galactic Unveils Mach 3 Aircraft Design for High Speed Travel, and Signs Memorandum of Understanding with Rolls-Royce | Dow Jones Institutional News |
| 8/3/2020 | 4:05 PM | 8/4/2020 | Press Release: Virgin Galactic Announces Second Quarter 2020 Financial Results | Dow Jones Institutional News |
| 8/3/2020 | 4:23 PM | 8/4/2020 | Press Release: Virgin Galactic Announces Proposed Public Offering of Common Stock | Dow Jones Institutional News |
| 8/3/2020 | 4:39 PM | 8/4/2020 | UPDATE: Virgin Galactic plans to sell more stock after reporting no quarterly revenue, | Dow Jones Newswires Chinese (English) |
| 8/3/2020 | 4:58 PM | 8/4/2020 | Virgin Galactic Starts One Launch, Delays Another -- Market Talk | Dow Jones Institutional News |
| 8/3/2020 | 10:41 PM | 8/4/2020 | Virgin Galactic Holdings, Inc. CEO Michael Colglazier on Q2 2020 Results -- Earnings Call Transcript >SPCE | Dow Jones Institutional News |
| 8/5/2020 | 11:15 PM | 8/6/2020 | Press Release: Virgin Galactic Announces Pricing of Public Offering of Common Stock | Dow Jones Institutional News |
| 8/7/2020 | 4:11 PM | 8/10/2020 | Mubadala Investment Company PJSC, Affiliates Report Stake In Virgin Galactic >SPCE | Dow Jones Institutional News |
| 8/10/2020 | 4:05 PM | 8/11/2020 | Press Release: Virgin Galactic Announces Closing of Public Offering | Dow Jones Institutional News |
| 8/31/2020 | 6:54 AM | 8/31/2020 | Virgin Galactic's Stock Surges After Cowen's Bullish Call -- MarketWatch | Dow Jones Institutional News |
| 8/31/2020 | 8:02 AM | 8/31/2020 | Virgin Galactic's stock surges after Cowen's bullish call | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 12:56 PM | 9/8/2020 | Virgin Galactic Shares Up; UBS Initiates at Buy | Dow Jones Institutional News |
| 9/8/2020 | 1:02 PM | 9/8/2020 | Virgin Galactic Shares Up; UBS Initiates at Buy | Dow Jones Newswires Chinese (English) |
| 9/9/2020 | 11:43 AM | 9/9/2020 | Virgin Galactic Gets Another Upgrade. Now It Joins an Elite List. -- Barrons.com | Dow Jones Institutional News |
| 9/15/2020 | 11:26 AM | 9/15/2020 | Real Estate Unicorn Opendoor to Go Public Via SPAC Merger -- Barrons.com | Dow Jones Institutional News |
| 9/18/2020 | 5:56 PM | 9/21/2020 | *Three More Blank-Check Companies Affiliated With VC Firm Social Capital File for IPOs | Dow Jones Institutional News |
| 9/18/2020 | 7:54 PM | 9/21/2020 | Venture Capitalist Palihapitiya Doubles Down on SPACs With Combined $2B Planned IPOs | Dow Jones Institutional News |
| 9/28/2020 | 10:31 AM | 9/28/2020 | Virgin Galactic Up 20%; Bank of America Rates at Buy | Dow Jones Institutional News |
| 9/28/2020 | 10:46 AM | 9/28/2020 | Virgin Galactic Up 20%; Bank of America Rates at Buy | Dow Jones Newswires Chinese (English) |
| 9/28/2020 | 11:20 AM | 9/28/2020 | Virgin Galactic's Best Day In 6 Months Boosts Space ETFs -- MarketWatch | Dow Jones Institutional News |
| 9/28/2020 | 4:06 PM | 9/29/2020 | Press Release: Virgin Galactic Announces Date of Third Quarter 2020 Financial Results and Conference Call | Dow Jones Institutional News |
| 10/8/2020 | 9:11 PM | 10/9/2020 | Press Release: Social Capital Hedosophia Holdings Corp . V Announces Pricing of Upsized $700,000,000 Initial Public Offering | Dow Jones Institutional News |
| 10/8/2020 | 9:11 PM | 10/9/2020 | Press Release: Social Capital Hedosophia Holdings Corp . IV Announces Pricing of Upsized $400,000,000 Initial Public Offering | Dow Jones Institutional News |
| 10/8/2020 | 9:12 PM | 10/9/2020 | Press Release: Social Capital Hedosophia Holdings Corp . VI Announces Pricing of $1,000,000,000 Initial Public Offering | Dow Jones Institutional News |
| 10/8/2020 | 9:17 PM | 10/9/2020 | *Social Capital Hedosophia Holdings Corp. IV Prices Offering of 40M Units at $10 Each | Dow Jones Institutional News |
| 10/8/2020 | 9:19 PM | 10/9/2020 | *Social Capital Hedosophia Holdings Corp. V Prices Offering of 70M Units at $10 Each | Dow Jones Institutional News |
| 10/8/2020 | 9:20 PM | 10/9/2020 | *Social Capital Hedosophia Holdings Corp. VI Prices Offering of 100M Units at $10 Each | Dow Jones Institutional News |
| 10/9/2020 | 7:29 AM | 10/9/2020 | SPAC Train Keeps Rolling With $2.6B New Money -- Market Talk | Dow Jones Institutional News |
| 11/5/2020 | 4:05 PM | 11/6/2020 | Press Release: Virgin Galactic Announces Third Quarter 2020 Financial Results | Dow Jones Institutional News |
| 11/5/2020 | 4:18 PM | 11/6/2020 | Virgin Galactic Net Loss Widens in 3Q, Ticket Sales to Reopen in 2021 | Dow Jones Institutional News |
| 11/5/2020 | 11:21 PM | 11/6/2020 | Virgin Galactic Holdings' CEO Michael Colglazier on Q3 2020 Results -- Earnings Call Transcript >SPCE | Dow Jones Institutional News |

Exhibit 2 (Company Search)
Virgin Galactic Holdings, Inc.
Materials Considered
List of Articles from Factiva Dow Jones used in Exhibit 8a

| Date | Time | Effective Date[1] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/9/2020 | 12:28 PM | 11/9/2020 | November Will Be Important Time for Commercial Space Launches -- Market Talk | Dow Jones Institutional News |
| 11/9/2020 | 12:45 PM | 11/9/2020 | McDonald's Sticking With Simpler Menu, Chicken -- Market Talk | Dow Jones Institutional News |
| 11/9/2020 | 1:18 PM | 11/9/2020 | Microsoft 's Xbox Game Pass Gets Boost From Electronic Arts -- Market Talk | Dow Jones Institutional News |
| 11/9/2020 | 1:28 PM | 11/9/2020 | Live Nation Shares Surge 23% on Vaccine News -- Market Talk | Dow Jones Institutional News |
| 11/9/2020 | 2:00 PM | 11/9/2020 | Entertainment Stocks Gain on Vaccine News -- Market Talk | Dow Jones Institutional News |
| 11/9/2020 | 3:04 PM | 11/9/2020 | Minimum-Wage Increase Under Biden Would Pressure Margins: Potbelly CFO -- Market Talk | Dow Jones Institutional News |
| 11/9/2020 | 3:07 PM | 11/9/2020 | Lyft Outpaces Uber During Broader Rally -- Market Talk | Dow Jones Institutional News |
| 11/9/2020 | 3:23 PM | 11/9/2020 | Monetary Policy To Remain 'Extremely Loose' -- Market Talk | Dow Jones Institutional News |
| 11/9/2020 | 3:32 PM | 11/9/2020 | Tegna Reports Record Political Advertising in 3Q -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 7:00 AM | 11/16/2020 | Press Release: Virgin Galactic Adjusts Test Flight Schedule in Response to New State Government COVID-19 Restrictions | Dow Jones Institutional News |
| 11/16/2020 | 8:16 AM | 11/16/2020 | Virus Forces Virgin Galactic Flight Scrub -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 8:42 AM | 11/16/2020 | It's Home Depot Buying HD Supply , Not Lowe's -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 8:52 AM | 11/16/2020 | Tyson Sees $330M In Covid-19 Costs In New Fiscal Year -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 9:10 AM | 11/16/2020 | Plane Makers Would Face Off In Korean Merger -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 9:25 AM | 11/16/2020 | Tyson Says Vaccine Could Help Lift Chicken Profits -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 9:37 AM | 11/16/2020 | Eventbrite Buys Company Behind Marketing Platform -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 9:39 AM | 11/16/2020 | BBVA's Capital No Longer an Issue After US Arm Sale, Jefferies Says -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 9:43 AM | 11/16/2020 | China to Remain Big Buyer of US Pork, Tyson Says -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 9:54 AM | 11/16/2020 | HBO Max Scores Broader Market Access with Amazon Deal -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 12:26 PM | 11/16/2020 | Virgin Galactic Shares Move Lower After Test Flight Schedule Adjusted | Dow Jones Institutional News |
| 11/16/2020 | 12:38 PM | 11/16/2020 | Virgin Galactic Shares Move Lower After Test Flight Schedule Adjusted | Dow Jones Newswires Chinese (English) |
| 11/30/2020 | 6:02 PM | 12/1/2020 | Virgin Galactic Gets NASA Services Contract, Shares Move Higher | Dow Jones Institutional News |
| 11/30/2020 | 6:36 PM | 12/1/2020 | Virgin Galactic Gets NASA Services Contract, Shares Move Higher | Dow Jones Newswires Chinese (English) |
| 12/1/2020 | 5:44 PM | 12/2/2020 | Press Release: Virgin Galactic Flight Test Program Update -- VSS Unity Preparing For First Rocket Powered Flight From New Mexico | Dow Jones Institutional News |
| 12/1/2020 | 5:56 PM | 12/2/2020 | Virgin Galactic Stock Gains After Company Schedules New Flight -- MarketWatch | Dow Jones Institutional News |
| 12/1/2020 | 6:35 PM | 12/2/2020 | Virgin Galactic stock gains after company schedules new flight | Dow Jones Newswires Chinese (English) |
| 12/14/2020 | 6:59 AM | 12/14/2020 | Press Release: Virgin Galactic Update on Test Flight Program | Dow Jones Institutional News |
| 12/14/2020 | 7:16 AM | 12/14/2020 | Virgin Galactic Shares Fall as Test Flight Didn't Reach Space | Dow Jones Institutional News |
| 12/14/2020 | 8:55 AM | 12/14/2020 | Virgin Galactic Shares Fall as Test Flight Didn't Reach Space | Dow Jones Newswires Chinese (English) |
| 1/7/2021 | 1:00 PM | 1/7/2021 | Another Palihapitiya SPAC Hits Paydirt -- Market Talk | Dow Jones Institutional News |
| 1/7/2021 | 1:00 PM | 1/7/2021 | Another Palihapitiya SPAC Hits Paydirt -- Market Talk | Dow Jones Institutional News |
| 1/14/2021 | 4:06 PM | 1/15/2021 | Press Release: Virgin Galactic Announces Date of Fourth Quarter and Full Year 2020 Financial Results and Conference Call | Dow Jones Institutional News |
| 1/23/2021 | 12:00 AM | 1/25/2021 | When SPACs Attack! A New Force Is Invading Wall Street. | Dow Jones Institutional News |
| 1/23/2021 | 4:31 AM | 1/25/2021 | VIRGIN GALACTIC HOLDINGS INC COM, Inst Holders, 4Q 2020 (SPCE) | Dow Jones Institutional News |
| 1/25/2021 | 6:00 AM | 1/25/2021 | When SPACs Attack! A New Force Is Invading Wall Street. | Dow Jones Institutional News |
| 2/1/2021 | 6:00 AM | 2/1/2021 | *Virgin Galactic Announces Date of New Flight Window for a Rocket-Powered Test Flight of Its SpaceShipTwo Unity >SPCE | Dow Jones Institutional News |
| 2/1/2021 | 6:25 AM | 2/1/2021 | Virgin Galactic Eyes Test Flight This Month | Dow Jones Institutional News |
| 2/9/2021 | 6:45 AM | 2/9/2021 | Press Release: Virgin Galactic Launches Space Advisory Board | Dow Jones Institutional News |
| 2/9/2021 | 6:46 AM | 2/9/2021 | Press Release: Virgin Galactic Appoints Seth Zaslow as Vice President of Investor Relations | Dow Jones Institutional News |
| 2/10/2021 | 11:36 AM | 2/10/2021 | Virgin Galactic Stock Downgraded To Hold By UBS On Valuation -- MarketWatch | Dow Jones Institutional News |
| 2/25/2021 | 6:44 AM | 2/25/2021 | Press Release: Virgin Galactic Announces Aerospace Systems and Engineering Leadership Appointments | Dow Jones Institutional News |
| 2/25/2021 | 6:45 AM | 2/25/2021 | Press Release: Virgin Galactic Announces Doug Ahrens as Chief Financial Officer | Dow Jones Institutional News |
| 2/25/2021 | 6:52 AM | 2/25/2021 | Virgin Galactic Names Doug Ahrens CFO, Replacing Jon Campagna Who Is Stepping Down After IPO -- MarketWatch | Dow Jones Institutional News |
| 2/25/2021 | 4:05 PM | 2/26/2021 | Press Release: Virgin Galactic Announces Fourth Quarter and Full Year 2020 Financial Results | Dow Jones Institutional News |
| 2/25/2021 | 11:44 PM | 2/26/2021 | Virgin Galactic Holdings' CEO Michael Colglazier on Q4 2020 Results -- Earnings Call Transcript >SPCE | Dow Jones Institutional News |
| 2/26/2021 | 11:45 AM | 2/26/2021 | Virgin Galactic Delays Hits Shares -- Market Talk | Dow Jones Institutional News |
| 2/26/2021 | 3:28 PM | 2/26/2021 | Virgin Galactic Stock Is Falling Because It Flew Too High -- Barrons.com | Dow Jones Institutional News |
| 3/9/2021 | 10:26 PM | 3/10/2021 | Volatility Hits the Sizzling SPAC Market | Dow Jones Newswires Chinese (English) |
| 3/12/2021 | 12:55 PM | 3/12/2021 | Richard Branson Plans Next SPAC Deal, This Time For Virgin Orbit--Update | Dow Jones Newswires Chinese (English) |
| 3/17/2021 | 7:33 AM | 3/17/2021 | Virgin Galactic Gets A Bullish Endorsement From Truist Analyst, With The Price Target Implying A 54% Gain -- MarketWatch | Dow Jones Institutional News |
| 3/17/2021 | 4:28 PM | 3/18/2021 | Virgin Galactic Stock Gets a New Bull and a Street-High Price Target -- Barrons.com | Dow Jones Institutional News |
| 3/30/2021 | 1:15 AM | 3/30/2021 | SPACs Are the Stock Market's Hottest Trend. Here's How They Work. | Dow Jones Newswires Chinese (English) |
| 3/30/2021 | 7:30 AM | 3/30/2021 | Press Release: Virgin Galactic Unveils VSS Imagine, The First SpaceShip III in its Growing Fleet | Dow Jones Institutional News |
| 3/30/2021 | 7:44 AM | 3/30/2021 | Virgin Galactic Unveils VSS Imagine With Design That Allows It To Mirror Its Surroundings As It Travels To Space From Earth -- MarketWatch | Dow Jones Institutional News |
| 3/30/2021 | 8:15 AM | 3/30/2021 | Virgin Galactic Unveils First SpaceShip III in Fleet, VSS Imagine | Dow Jones Institutional News |
| 4/12/2021 | 4:05 PM | 4/13/2021 | Press Release: Virgin Galactic Announces Date of First Quarter 2021 Financial Results and Conference Call | Dow Jones Institutional News |
| 4/14/2021 | 3:58 PM | 4/14/2021 | Former Virgin Galactic CFO Joins Satellite Observation Startup | Dow Jones Institutional News |
| 4/15/2021 | 2:32 AM | 4/15/2021 | Former Virgin Galactic CFO Joins New Player in Satellites -- WSJ | Dow Jones Institutional News |
| 4/19/2021 | 12:21 PM | 4/19/2021 | Virgin Galactic CIO Sees Key Role as Company Prepares for Commercial Operations | Dow Jones Institutional News |
| 4/30/2021 | 4:05 PM | 5/3/2021 | *Virgin Galactic Reschedules 1Q 2021 Fincl Results and Conference Call in Response to Recent SEC Guidance Relating to Warrants Issued by SPACs | Dow Jones Institutional News |
| 4/30/2021 | 4:37 PM | 5/3/2021 | Virgin Galactic To Restate After SEC SPAC Review -- Market Talk | Dow Jones Institutional News |
| 4/30/2021 | 4:37 PM | 5/3/2021 | Virgin Galactic To Restate After SEC SPAC Review -- Market Talk | Dow Jones Institutional News |
| 4/30/2021 | 5:09 PM | 5/3/2021 | Virgin Galactic To Restate After SEC SPAC Review -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/3/2021 | 12:49 PM | 5/3/2021 | Virgin Galactic Shares Fall Nearly 8% After Plans to Restate Following SEC SPAC Review | Dow Jones Institutional News |
| 5/5/2021 | 1:07 PM | 5/5/2021 | Virgin Galactic Drops On Blue Origin Timetable -- Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 1:32 PM | 5/5/2021 | Blue Origin Silent on Spaceflight Price -- Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 2:53 PM | 5/5/2021 | Compliance Goes Beyond Rules and Regulations -- Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 3:00 PM | 5/5/2021 | Boot Sales Leave Big Footprint For Rocky Brands -- Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 3:05 PM | 5/5/2021 | Criteo Expects $55M Impact From iPhone Privacy Rules -- Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 3:07 PM | 5/5/2021 | Making Compliance Training More Relevant -- Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 3:37 PM | 5/5/2021 | CDC Lays Out Instructions for Mock Cruise Sailings -- Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 4:11 PM | 5/6/2021 | Zynga to Buy Mobile Ad Platform Chartboost -- Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 10:32 AM | 5/10/2021 | Focus on Virgin Galactic Test Timing -- Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 10:50 AM | 5/10/2021 | Trade Desk's Outlook Exceeds Analysts' View -- Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 12:05 PM | 5/10/2021 | Space-Travel Prices May Go Up Before They Go Down -- Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 1:05 PM | 5/10/2021 | Press Release: ONGOING INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against Virgin Galactic Holdings, I... | Dow Jones Institutional News |
| 5/10/2021 | 4:05 PM | 5/11/2021 | Press Release: Virgin Galactic Announces First Quarter 2021 Financial Results | Dow Jones Institutional News |
| 5/10/2021 | 4:19 PM | 5/11/2021 | Virgin Galactic Reports Wider Q1 Loss, Says Pandemic Still Crimping Business -- MarketWatch | Dow Jones Institutional News |
| 5/10/2021 | 4:28 PM | 5/11/2021 | Virgin Galactic reports wider Q1 loss, says pandemic still crimping business | Dow Jones Newswires Chinese (English) |
| 5/10/2021 | 5:43 PM | 5/11/2021 | Virgin Galactic Test Faces New Delay --- Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 10:32 PM | 5/11/2021 | Virgin Galactic Holdings, Inc. CEO Michael Colglazier on Q1 2021 Results -- Earnings Call Transcript >SPCE | Dow Jones Institutional News |
| 5/19/2021 | 10:05 AM | 5/19/2021 | Blue Origin Reveals Top Auction Bid -- Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 10:17 AM | 5/19/2021 | Companies Going Public Through SPACs Battered by Tech Selloff -- Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 10:25 AM | 5/19/2021 | Wartsila Sees Biomethanol As Promising For Powering Ships -- Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 10:26 AM | 5/19/2021 | Bloomin' Shareholders Back Climate Change Targets -- Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 10:32 AM | 5/19/2021 | Tesla Down as Bitcoin Prices Plunge -- Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 10:32 AM | 5/19/2021 | SPAC Reversal Coincides With Drop in Retail Investor Activity -- Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 10:32 AM | 5/19/2021 | Universal Music Stake Sale Could Push Up Valuation -- Market Talk | Dow Jones Institutional News |

**Exhibit 2 (Company Search)**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date[1] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 5/19/2021 | 10:39 AM | 5/19/2021 | Progressive's Profits Slide in April -- Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 10:50 AM | 5/19/2021 | TSA Airport Screenings Show Travel Recovery -- Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 10:57 AM | 5/19/2021 | Top Streaming App Downloads in US Grow By 13% in 1Q -- Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 11:26 PM | 5/20/2021 | SPAC Selloff Bruises Individual Investors | Dow Jones Newswires Chinese (English) |
| 5/20/2021 | 6:30 AM | 5/20/2021 | Press Release: Virgin Galactic Confirms Upcoming Test Flight of VSS Unity in May | Dow Jones Institutional News |
| 5/20/2021 | 7:27 AM | 5/20/2021 | Virgin Galactic Stock Soars After Confirming SpaceShipTwo Unity Test Flight This Week -- MarketWatch | Dow Jones Institutional News |
| 5/20/2021 | 7:30 AM | 5/20/2021 | Virgin Galactic Sets Saturday for Test Flight of SpaceShipTwo Unity | Dow Jones Institutional News |
| 5/20/2021 | 8:50 AM | 5/20/2021 | Virgin Galactic Schedules Test Flight -- Market Talk | Dow Jones Institutional News |
| 5/20/2021 | 10:18 AM | 5/20/2021 | Virgin Galactic Stock Is Soaring. The Space Ships Will Take Flight. -- Barrons.com | Dow Jones Institutional News |
| 5/20/2021 | 10:34 AM | 5/20/2021 | Virgin Galactic Shares Rise 14% on Saturday Test Flight | Dow Jones Institutional News |
| 5/20/2021 | 10:56 AM | 5/20/2021 | Virgin Galactic Shares Rise 14% on Saturday Test Flight | Dow Jones Newswires Chinese (English) |
| 5/21/2021 | 10:45 AM | 5/21/2021 | Virgin Galactic Getting Up There -- Market Talk | Dow Jones Institutional News |
| 5/22/2021 | 12:59 PM | 5/24/2021 | Press Release: Virgin Galactic Completes First Human Spaceflight from Spaceport America, New Mexico | Dow Jones Institutional News |
| 5/24/2021 | 9:18 AM | 5/24/2021 | Virgin Galactic Completed 3rd Spaceflight on Saturday | Dow Jones Institutional News |
| 5/24/2021 | 1:05 PM | 5/24/2021 | Virgin Galactic Shares Rise 17% After Successful Spaceflight Saturday | Dow Jones Institutional News |
| 5/24/2021 | 1:21 PM | 5/24/2021 | Virgin Galactic Shares Rise 17% After Successful Spaceflight Saturday | Dow Jones Newswires Chinese (English) |
| 5/25/2021 | 12:58 PM | 5/25/2021 | Virgin Galactic Shares Drop 7% After Monday Run-up | Dow Jones Institutional News |
| 5/26/2021 | 10:02 AM | 5/26/2021 | Virgin Galactic Stock Is Taking Off, Fueled by a New Buy Rating -- Barrons.com | Dow Jones Institutional News |
| 6/2/2021 | 8:03 PM | 6/3/2021 | Press Release: EQUITY ALERT: ROSEN, A TOP RANKED LAW FIRM, Encourages Virgin Galactic Holdings, Inc. Investors with Losses in Excess of $... | Dow Jones Institutional News |
| 6/3/2021 | 6:45 AM | 6/3/2021 | Press Release: Virgin Galactic Announces New Contract for Human-tended Research Spaceflight | Dow Jones Institutional News |
| 6/7/2021 | 10:07 AM | 6/7/2021 | Bezos Move Could Help Virgin Galactic Prices -- Market Talk | Dow Jones Institutional News |
| 6/7/2021 | 4:11 PM | 6/8/2021 | Amazon Founder Jeff Bezos to Be on Blue Origin's First Human Space Flight -- 3rd Update | Dow Jones Institutional News |
| 6/15/2021 | 8:07 PM | 6/16/2021 | Press Release: ROSEN, RESPECTED INVESTOR COUNSEL, Encourages Virgin Galactic Holdings, Inc. Investors With Losses Over $100K to Secure Cou... | Dow Jones Institutional News |
| 6/25/2021 | 6:45 AM | 6/25/2021 | Press Release: Virgin Galactic Receives Approval From FAA for Full Commercial Launch License Following Success of May Test Flight | Dow Jones Institutional News |
| 6/25/2021 | 6:59 AM | 6/25/2021 | Virgin Galactic Gets FAA Approval to Fly Customers to Space | Dow Jones Institutional News |
| 6/25/2021 | 7:36 AM | 6/25/2021 | Virgin Galactic Gets FAA Approval to Fly Customers to Space | Dow Jones Newswires Chinese (English) |
| 6/25/2021 | 9:03 AM | 6/25/2021 | Virgin Galactic Cleared for Commercial Flight -- Market Talk | Dow Jones Institutional News |
| 6/25/2021 | 9:53 AM | 6/25/2021 | Virgin Galactic Gets FAA Approval to Fly Customers to Space -- Update | Dow Jones Institutional News |
| 6/25/2021 | 10:00 AM | 6/25/2021 | Virgin Galactic Gets FAA Approval to Fly Customers to Space | Dow Jones Institutional News |
| 6/25/2021 | 10:23 AM | 6/25/2021 | Virgin Galactic Gets FAA Approval to Fly Customers to Space -- Update | Dow Jones Newswires Chinese (English) |
| 6/25/2021 | 10:48 AM | 6/25/2021 | Virgin Galactic Shares Rise 28% on FAA License to Fly Customers to Space | Dow Jones Institutional News |
| 6/25/2021 | 12:21 PM | 6/25/2021 | Virgin Galactic Stock Is Soaring. Wall Street Might Have to Ground the Stock. -- Barrons.com | Dow Jones Institutional News |
| 6/25/2021 | 2:00 PM | 6/25/2021 | Virgin Galactic a Step Closer to Ticket Sales -- Market Talk | Dow Jones Institutional News |
| 6/25/2021 | 2:13 PM | 6/25/2021 | Virgin Galactic Gets FAA Approval to Fly Customers to Space -- 2nd Update | Dow Jones Institutional News |
| 6/26/2021 | 2:32 AM | 6/28/2021 | Virgin Galactic Gets License for Space Tourists -- WSJ | Dow Jones Institutional News |
| 6/28/2021 | 8:01 AM | 6/28/2021 | Virgin Galactic Shares Rise on Regulatory Approval | Dow Jones Institutional News |
| 6/29/2021 | 8:48 PM | 6/30/2021 | Press Release: SPCE BREAKING NOTICE: ROSEN, RECOGNIZED INVESTOR COUNSEL, Encourages Virgin Galactic Holdings, Inc. Investors with Losses... | Dow Jones Institutional News |
| 7/1/2021 | 6:15 PM | 7/2/2021 | Press Release: Virgin Galactic Announces First Fully Crewed Spaceflight | Dow Jones Institutional News |
| 7/1/2021 | 6:51 PM | 7/2/2021 | Virgin Galactic Shares Rocket Nearly 20% After Branson Announced as Member of Flight | Dow Jones Institutional News |
| 7/1/2021 | 6:55 PM | 7/2/2021 | Virgin Galactic Shares Rocket Nearly 20% After Branson Announced as Member of Flight | Dow Jones Newswires Chinese (English) |
| 7/1/2021 | 7:23 PM | 7/2/2021 | Richard Branson Plans Virgin Galactic Space Trip Before Jeff Bezos | Dow Jones Institutional News |
| 7/1/2021 | 7:40 PM | 7/2/2021 | Richard Branson Plans Virgin Galactic Space Trip Before Jeff Bezos | Dow Jones Institutional News |
| 7/1/2021 | 9:51 PM | 7/2/2021 | Richard Branson Plans Virgin Galactic Space Trip Before Jeff Bezos -- Update | Dow Jones Institutional News |
| 7/2/2021 | 2:32 AM | 7/2/2021 | Branson Takes On Bezos in Space Race -- WSJ | Dow Jones Institutional News |
| 7/6/2021 | 10:57 AM | 7/6/2021 | Virgin Galactic downgraded after stock more than doubled in six weeks | Dow Jones Newswires Chinese (English) |
| 7/6/2021 | 11:07 AM | 7/6/2021 | Virgin Galactic Stock Trades More Like a Biotech. How to Profit. -- Barrons.com | Dow Jones Institutional News |
| 7/8/2021 | 10:15 AM | 7/8/2021 | Richard Branson Races Jeff Bezos to Space as Covid-19 Hits Business Back on Earth | Dow Jones Institutional News |
| 7/8/2021 | 10:20 AM | 7/8/2021 | Branson Races Bezos to Space as Covid Hits Business on Earth | Dow Jones Institutional News |
| 7/8/2021 | 10:36 PM | 7/9/2021 | Richard Branson Races Jeff Bezos to Space as Covid-19 Hits Business Back on Earth | Dow Jones Newswires Chinese (English) |
| 7/9/2021 | 8:00 AM | 7/9/2021 | Richard Branson's Virgin Galactic Flight Kick-Starts Space Tourism | Dow Jones Institutional News |
| 7/9/2021 | 8:10 AM | 7/9/2021 | Richard Branson's Virgin Galactic Flight Kick-Starts Space Tourism | Dow Jones Institutional News |
| 7/9/2021 | 12:52 PM | 7/9/2021 | Blue Origin Dings Virgin Galactic Ahead of Flight -- Market Talk | Dow Jones Institutional News |
| 7/9/2021 | 2:01 PM | 7/9/2021 | White House Promises 'Necessary Action' to Stop Ransomware Attacks -- Market Talk | Dow Jones Institutional News |
| 7/9/2021 | 3:33 PM | 7/9/2021 | Smithfield CEO Steps Down After Eight Months -- Market Talk | Dow Jones Institutional News |
| 7/9/2021 | 3:58 PM | 7/9/2021 | USDA to Invest $500M on Expanded Meat, Poultry Processing -- Market Talk | Dow Jones Institutional News |
| 7/9/2021 | 4:49 PM | 7/12/2021 | Vilsack Unveils $500M to Strengthen Meat and Poultry Industry -- Market Talk | Dow Jones Institutional News |
| 7/9/2021 | 4:56 PM | 7/12/2021 | Pension Funds Back More Businesses Directly -- Market Talk | Dow Jones Institutional News |
| 7/9/2021 | 5:09 PM | 7/12/2021 | Yext CFO Looks to Invest More in Asia Expansion -- Market Talk | Dow Jones Institutional News |
| 7/10/2021 | 2:32 AM | 7/12/2021 | Space Tourism Heads To the Launching Pad -- WSJ | Dow Jones Institutional News |
| 7/11/2021 | 7:16 AM | 7/12/2021 | Richard Branson's Virgin Galactic Set for Travel to Space in Sunday Flight | Dow Jones Institutional News |
| 7/11/2021 | 8:48 AM | 7/12/2021 | Richard Branson's Virgin Galactic Space Trip Delayed Slightly by Weather -- Update | Dow Jones Institutional News |
| 7/11/2021 | 10:11 AM | 7/12/2021 | Elon Musk Has a Ticket to Space, Too...With Richard Branson's Virgin | Dow Jones Institutional News |
| 7/11/2021 | 10:49 AM | 7/12/2021 | Richard Branson's Virgin Galactic Space Trip Delayed Slightly by Weather -- 2nd Update | Dow Jones Institutional News |
| 7/11/2021 | 11:40 AM | 7/12/2021 | Richard Branson Reaches Space on Virgin Galactic Trip -- 3rd Update | Dow Jones Institutional News |
| 7/11/2021 | 11:55 AM | 7/12/2021 | Richard Branson Lands After Virgin Galactic Space Trip -- 4th Update | Dow Jones Institutional News |
| 7/11/2021 | 12:22 PM | 7/12/2021 | Elon Musk Has a Ticket to Space, Too...With Richard Branson's Virgin -- Update | Dow Jones Institutional News |
| 7/11/2021 | 12:24 PM | 7/12/2021 | Press Release: Virgin Galactic Successfully Completes First Fully Crewed Spaceflight | Dow Jones Institutional News |
| 7/11/2021 | 1:11 PM | 7/12/2021 | Richard Branson Completes Successful Virgin Galactic Space Flight -- 5th Update | Dow Jones Institutional News |
| 7/11/2021 | 3:53 PM | 7/12/2021 | Richard Branson's Virgin Galactic Flight Opens Door to Space Tourism -- 6th Update | Dow Jones Institutional News |
| 7/11/2021 | 5:40 PM | 7/12/2021 | Richard Branson's Virgin Galactic Flight Opens Door to Space Tourism -- 7th Update | Dow Jones Institutional News |
| 7/11/2021 | 10:53 PM | 7/12/2021 | Richard Branson's Virgin Galactic Flight Opens Door to Space Tourism -- 7th Update | Dow Jones Newswires Chinese (English) |
| 7/11/2021 | 11:10 PM | 7/12/2021 | Richard Branson's Virgin Galactic Flight Opens Door to Space Tourism | Dow Jones Institutional News |
| 7/12/2021 | 2:32 AM | 7/12/2021 | Branson Flight Reaches Edge of Space -- WSJ | Dow Jones Institutional News |
| 7/12/2021 | 2:32 AM | 7/12/2021 | Musk Has Ticket to Ride -- On Virgin -- WSJ | Dow Jones Institutional News |
| 7/12/2021 | 6:22 AM | 7/12/2021 | Virgin Galactic Stock Surges After Successful Flight To Suborbital Space -- MarketWatch | Dow Jones Institutional News |
| 7/12/2021 | 6:34 AM | 7/12/2021 | Virgin Galactic stock surges after successful flight to suborbital space | Dow Jones Newswires Chinese (English) |
| 7/12/2021 | 7:00 AM | 7/12/2021 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/12/2021 | 7:14 AM | 7/12/2021 | Virgin Galactic Took Richard Branson to Space. Paying Customers Are Next | Dow Jones Institutional News |
| 7/12/2021 | 7:52 AM | 7/12/2021 | Update: Virgin Galactic Stock Shoots Higher After Successful Flight To Suborbital Space -- MarketWatch | Dow Jones Institutional News |
| 7/12/2021 | 8:09 AM | 7/12/2021 | Virgin Galactic's Gap In The Marketing -- Market Talk | Dow Jones Institutional News |
| 7/12/2021 | 9:00 AM | 7/12/2021 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/12/2021 | 9:09 AM | 7/12/2021 | Virgin Galactic Took Richard Branson to Space. Paying Customers Are Next -- Update | Dow Jones Institutional News |
| 7/12/2021 | 10:10 AM | 7/12/2021 | Richard Branson Went to Space. Here's What He Learned. | Dow Jones Institutional News |
| 7/12/2021 | 10:30 AM | 7/12/2021 | Virgin Galactic Took Richard Branson to Space. Paying Customers Are Next | Dow Jones Institutional News |
| 7/12/2021 | 10:33 AM | 7/12/2021 | Virgin Galactic in Agreement for Sale of Up to $500M in Stock; Shrs Down | Dow Jones Institutional News |
| 7/12/2021 | 11:00 AM | 7/12/2021 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/12/2021 | 11:07 AM | 7/12/2021 | Virgin Galactic in Agreement for Sale of Up to $500M in Stock; Shrs Down | Dow Jones Newswires Chinese (English) |
| 7/12/2021 | 12:42 PM | 7/12/2021 | Virgin Galactic Could Sell Up to $500 Million in Stock After Branson Went to Space | Dow Jones Institutional News |
| 7/12/2021 | 1:00 PM | 7/12/2021 | Virgin Galactic Could Sell Up to $500 Million in Stock After Branson Went to Space | Dow Jones Institutional News |
| 7/12/2021 | 1:00 PM | 7/12/2021 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/12/2021 | 3:00 PM | 7/12/2021 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/12/2021 | 4:13 PM | 7/13/2021 | Virgin Galactic Shares Lose 17% on Plans to Sell Shares | Dow Jones Institutional News |

**Exhibit 2 (Company Search)**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date[1] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 7/12/2021 | 4:20 PM | 7/13/2021 | Virgin Galactic Shares Lose 17% on Plans to Sell Shares | Dow Jones Newswires Chinese (English) |
| 7/12/2021 | 4:40 PM | 7/13/2021 | Virgin Galactic's Stock Has Worst Day in More Than a Year -- Update | Dow Jones Institutional News |
| 7/12/2021 | 9:59 PM | 7/13/2021 | Virgin Galactic's Stock Has Worst Day in More Than a Year -- Update | Dow Jones Newswires Chinese (English) |
| 7/13/2021 | 2:32 AM | 7/13/2021 | Virgin Galactic Shares Sink on Sale of Stock -- WSJ | Dow Jones Institutional News |
| 7/13/2021 | 2:32 AM | 7/13/2021 | Space Tourism Viability Still Up in the Air -- WSJ | Dow Jones Institutional News |
| 7/14/2021 | 2:06 PM | 7/14/2021 | Press Release: ROSEN, GLOBAL INVESTOR COUNSEL, Encourages Virgin Galactic Holdings, Inc. Investors With Losses Exceeding $100K to Secure Cou... | |
| 7/15/2021 | 11:26 AM | 7/15/2021 | Virgin Galactic's 'Standby' Issue-- Market Talk | Dow Jones Institutional News |
| 7/19/2021 | 10:52 AM | 7/19/2021 | Price Vacuum of Space Hits Virgin Galactic -- Market Talk | Dow Jones Institutional News |
| 7/19/2021 | 2:10 PM | 7/19/2021 | FAA Opens Space-Safety Office In Houston -- Market Talk | Dow Jones Institutional News |
| 7/20/2021 | 10:07 AM | 7/20/2021 | Virgin Galactic Falls as Blue Origin Opens Ticket Sales -- Market Talk | Dow Jones Institutional News |
| 7/20/2021 | 10:16 AM | 7/20/2021 | IBM 's 2Q Put Stock Back on Track -- Market Talk | Dow Jones Institutional News |
| 7/20/2021 | 10:49 AM | 7/20/2021 | HCA Posts Recovery Across Payer Types as Covid Case-Share Falls -- Market Talk | Dow Jones Institutional News |
| 7/20/2021 | 12:16 PM | 7/20/2021 | Cosco Shipping Energy Transportation Cuts Profit Outlook -- Market Talk | Dow Jones Institutional News |
| 7/20/2021 | 12:17 PM | 7/20/2021 | Virgin Galactic Stock Is Getting Clobbered After Blue Origin's Success. Here's Why. -- Barrons.com | Dow Jones Institutional News |
| 7/20/2021 | 12:25 PM | 7/20/2021 | Blue Origin Builds Space-Flight Sales -- Market Talk | Dow Jones Institutional News |
| 7/20/2021 | 1:11 PM | 7/20/2021 | No 2H Weakness Coming for Steel, CEO Says -- Market Talk | Dow Jones Institutional News |
| 7/20/2021 | 1:58 PM | 7/20/2021 | BMO Strategist Won't Run Portfolio Off Delta Variant -- Market Talk | Dow Jones Institutional News |
| 8/5/2021 | 4:05 PM | 8/6/2021 | Press Release: Virgin Galactic Announces Second Quarter 2021 Financial Results | Dow Jones Institutional News |
| 8/5/2021 | 4:24 PM | 8/6/2021 | Virgin Galactic To Charge $450,000 a Seat for Space Flights -- Market Talk | Dow Jones Institutional News |
| 8/5/2021 | 4:36 PM | 8/6/2021 | Restaurant Sales Pick Up for Beyond Meat -- Market Talk | Dow Jones Institutional News |
| 8/5/2021 | 4:45 PM | 8/6/2021 | Navient Settles Class Action Over Collection of Discharged Loans -- Market Talk | Dow Jones Institutional News |
| 8/5/2021 | 4:47 PM | 8/6/2021 | Yelp 's Services Revenue Becomes Bigger Chunk of Ad Revenue -- Market Talk | Dow Jones Institutional News |
| 8/5/2021 | 4:53 PM | 8/6/2021 | Air Lease Flags Airbus, Boeing Delays -- Market Talk | Dow Jones Institutional News |
| 8/5/2021 | 4:59 PM | 8/6/2021 | Mallinckrodt Picks Hopkins, UCSF To Oversee Opioid Repository -- Market Talk | Dow Jones Institutional News |
| 8/5/2021 | 5:04 PM | 8/6/2021 | Vietnam's Airlines Are Struggling -- Market Talk | Dow Jones Institutional News |
| 8/5/2021 | 5:18 PM | 8/6/2021 | Expedia CEO: Covid-19 Variant Developments Create Uncertainty -- Market Talk | Dow Jones Institutional News |
| 8/5/2021 | 5:21 PM | 8/6/2021 | Expedia Quadruples 2Q Marketing Expenses on Expected Travel Demand -- Market Talk | Dow Jones Institutional News |
| 8/5/2021 | 5:28 PM | 8/6/2021 | Sprouts Says Customers Hitting Deli as They Return to the Office -- Market Talk | Dow Jones Institutional News |
| 8/5/2021 | 5:34 PM | 8/6/2021 | Virgin Galactic to Charge $450,000 for Space Flight, Shares Rise After Hours | Dow Jones Institutional News |
| 8/6/2021 | 12:30 AM | 8/6/2021 | Virgin Galactic Holdings, Inc. CEO Michael Colglazier on Q2 2021 Results -- Earnings Call Transcript >SPCE | Dow Jones Institutional News |
| 8/6/2021 | 11:05 AM | 8/6/2021 | Virgin Galactic Space Flight Tickets to Start at $450,000 a Seat | Dow Jones Institutional News |
| 8/9/2021 | 2:32 AM | 8/9/2021 | Virgin Sets $450,000 As Space-Ride Price -- WSJ | Dow Jones Institutional News |
| 8/11/2021 | 9:57 AM | 8/11/2021 | Virgin Galactic Stock Is Falling. Space-Tourism Valuation Is Out of This World. -- Barrons.com | Dow Jones Institutional News |
| 8/13/2021 | 5:32 PM | 8/16/2021 | Richard Branson Reduces Stake in Virgin Galactic | Dow Jones Institutional News |
| 8/13/2021 | 5:40 PM | 8/16/2021 | Richard Branson Reduces Stake in Virgin Galactic | Dow Jones Institutional News |
| 8/13/2021 | 7:00 PM | 8/16/2021 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/14/2021 | 2:32 AM | 8/16/2021 | Branson Trims Stake In Virgin Galactic -- WSJ | Dow Jones Institutional News |
| 8/15/2021 | 7:54 AM | 8/16/2021 | Richard Branson Reduces Stake in Virgin Galactic | Dow Jones Newswires Chinese (English) |
| 8/23/2021 | 7:54 AM | 8/23/2021 | Virgin Orbit to go public valued at $3.2 billion through merger with SPAC NextGen Acqui | Dow Jones Newswires Chinese (English) |
| 8/25/2021 | 9:51 PM | 8/26/2021 | Rocket Labs stock tumbles on first day under new name, ticker | Dow Jones Newswires Chinese (English) |
| 8/31/2021 | 3:02 PM | 8/31/2021 | Virgin Galactic Stock Surges Amid Bullish View Of Space-Tourism Opportunity -- MarketWatch | Dow Jones Institutional News |
| 8/31/2021 | 3:11 PM | 8/31/2021 | Virgin Galactic stock surges amid bullish view of space-tourism opportunity | Dow Jones Newswires Chinese (English) |

**Notes and Sources:**

News stories were obtained through a search for news stories categorized as relevant to the company "Virgin Galactic Holdings, Inc." by Factiva Dow Jones between October 25, 2019 and September 1, 2021, including news published after market hours on October 24, 2019. The search included news stories published by *Dow Jones Newswires,* excluding "recurring pricing and market data" and "Obituaries, sports, calendars…"

[1] On days when news came out after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 2 (Text Search)**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**

| Date (1) | Time (2) | Effective Date[1] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 10/28/2019 | 9:46 AM | 10/28/2019 | Virgin Galactic Shares Jump 5% In Trading Debut As Investors Bet On Human Spaceflight -- MarketWatch | Dow Jones Institutional News |
| 10/28/2019 | 10:07 AM | 10/28/2019 | Virgin Galactic shares jump 5% in trading debut as investors bet on human spaceflight | Dow Jones Newswires Chinese (English) |
| 10/28/2019 | 10:13 AM | 10/28/2019 | Update: Virgin Galactic Shares Jump 5% In Trading Debut As Investors Bet On Human Spaceflight -- MarketWatch | Dow Jones Institutional News |
| 10/28/2019 | 12:43 PM | 10/28/2019 | Virgin Galactic Makes NYSE Debut | Dow Jones Institutional News |
| 10/28/2019 | 12:50 PM | 10/28/2019 | Virgin Galactic Makes NYSE Debut | Dow Jones Institutional News |
| 10/28/2019 | 1:33 PM | 10/28/2019 | Virgin Galactic's Quest Could Get Bumpier -- Heard on the Street | Dow Jones Institutional News |
| 10/28/2019 | 2:56 PM | 10/28/2019 | Update: Virgin Galactic Shares Jump 5% In Trading Debut As Investors Bet On Human Spaceflight -- MarketWatch | Dow Jones Institutional News |
| 10/28/2019 | 4:24 PM | 10/29/2019 | Virgin Galactic Makes NYSE Debut -- Update | Dow Jones Institutional News |
| 10/29/2019 | 2:32 AM | 10/29/2019 | Branson's Virgin Galactic Makes NYSE Debut -- WSJ | Dow Jones Institutional News |
| 10/29/2019 | 6:04 AM | 10/29/2019 | Virgin Galactic Files 8K - Changes In Control >SPCE | Dow Jones Institutional News |
| 10/29/2019 | 6:04 AM | 10/29/2019 | Virgin Galactic Files 8K - Director, Officer or Compensation Filing >SPCE | Dow Jones Institutional News |
| 10/29/2019 | 6:04 AM | 10/29/2019 | Virgin Galactic Files 8K - Asset Acquisition Or Disposition >SPCE | Dow Jones Institutional News |
| 11/4/2019 | 4:34 PM | 11/5/2019 | SCH Sponsor Corp., Affiliates Report Stake In Virgin Galactic >SPCE | Dow Jones Institutional News |
| 11/4/2019 | 5:03 PM | 11/5/2019 | Vieco USA, Inc., Affiliates Report Stake In Virgin Galactic >SPCE | Dow Jones Institutional News |
| 11/5/2019 | 7:59 AM | 11/5/2019 | Virgin Galactic Holdings Initiated at Buy by Vertical Group | Dow Jones Institutional News |
| 11/5/2019 | 8:32 AM | 11/5/2019 | Virgin Galactic Holdings Initiated at Buy by Vertical Group | Dow Jones Newswires Chinese (English) |
| 11/5/2019 | 11:10 AM | 11/5/2019 | Virgin Galactic Is A 'one-of-a-kind Opportunity' To Invest In Space Tourism: Vertical Research -- MarketWatch | Dow Jones Institutional News |
| 11/5/2019 | 11:23 AM | 11/5/2019 | Plenty of Space for Virgin Galactic -- Market Talk | Dow Jones Institutional News |
| 11/12/2019 | 4:05 PM | 11/13/2019 | Press Release: Virgin Galactic Announces Third Quarter Fiscal 2019 Financial Results | Dow Jones Institutional News |
| 11/12/2019 | 4:14 PM | 11/13/2019 | Virgin Galactic 3Q Loss $51.5M >SPCE | Dow Jones Newswires Chinese (English) |
| 11/18/2019 | 5:38 PM | 11/19/2019 | *Virgin Galactic Files for Potential Sale of 31M Shares Issuable Upon Exercise of Warrants | Dow Jones Institutional News |
| 11/18/2019 | 7:28 PM | 11/19/2019 | Virgin Galactic Files for Offer of Shares Issuable Upon Warrant Exercise | Dow Jones Newswires Chinese (English) |
| 11/21/2019 | 7:44 AM | 11/21/2019 | Virgin Galactic Holdings Initiated at Outperform by Credit Suisse | Dow Jones Institutional News |
| 11/21/2019 | 7:45 AM | 11/21/2019 | Virgin Galactic Holdings Price Target Announced at $12.43/Share by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 11/21/2019 | 7:45 AM | 11/21/2019 | Virgin Galactic Holdings Initiated at Outperform by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 11/21/2019 | 4:34 PM | 11/22/2019 | Press Release: Virgin Galactic Announces Participation in Upcoming Conferences | Dow Jones Institutional News |
| 12/9/2019 | 7:29 AM | 12/9/2019 | Virgin Galactic Holdings Initiated at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 12/9/2019 | 7:30 AM | 12/9/2019 | Virgin Galactic Holdings Initiated at Overweight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 12/9/2019 | 7:30 AM | 12/9/2019 | Virgin Galactic Holdings Price Target Announced at $22.00/Share by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 12/9/2019 | 12:59 PM | 12/9/2019 | Virgin Galactic Promises Trips to Space. That Sounds Like Science Fiction, but Morgan Stanley Says Buy the Stock. -- | Dow Jones Institutional News |
| 12/9/2019 | 3:58 PM | 12/9/2019 | Virgin Galactic Holdings Shares Trading Higher Monday | Dow Jones Institutional News |
| 12/10/2019 | 10:55 AM | 12/10/2019 | Virgin Galactic Shares Up 9.5% >SPCE | Dow Jones Institutional News |
| 12/10/2019 | 11:00 AM | 12/10/2019 | Virgin Galactic Shares Up 9.5% >SPCE | Dow Jones Newswires Chinese (English) |
| 12/17/2019 | 9:00 AM | 12/17/2019 | Press Release: Michelle Kley Appointed Virgin Galactic's General Counsel, Secretary, and Executive Vice President of Legal | Dow Jones Institutional News |
| 1/6/2020 | 6:18 PM | 1/7/2020 | Press Release: Virgin Galactic Announces Participation in Bank of America Merrill Lynch 2020 Defense Outlook & | Dow Jones Institutional News |
| 1/8/2020 | 8:00 AM | 1/8/2020 | Press Release: Second Spaceship in Virgin Galactic's Fleet Completes Major Build Milestone | Dow Jones Institutional News |
| 1/15/2020 | 9:00 AM | 1/15/2020 | *Enrico Palermo Appointed Virgin Galactic's Chief Operating Officer >SPCE | Dow Jones Institutional News |
| 1/15/2020 | 9:21 AM | 1/15/2020 | Virgin Galactic Names Palermo as Operating Chief >SPCE | Dow Jones Institutional News |
| 1/15/2020 | 10:18 AM | 1/15/2020 | Virgin Galactic Files 8K - Director, Officer or Compensation Filing >SPCE | Dow Jones Institutional News |
| 1/15/2020 | 11:56 AM | 1/15/2020 | Virgin Galactic Up 6%; Names Palermo as Operating Chief >SPCE | Dow Jones Institutional News |
| 1/15/2020 | 12:32 PM | 1/15/2020 | Virgin Galactic Up 6%; Names Palermo as Operating Chief >SPCE | Dow Jones Newswires Chinese (English) |
| 1/21/2020 | 3:07 AM | 1/21/2020 | VIRGIN GALACTIC HOLDINGS INC UNIT, Inst Holders, 4Q 2019 (SPCE.UT) | Dow Jones Institutional News |
| 1/21/2020 | 9:08 AM | 1/21/2020 | Press Release: Virgin Galactic Announces Participation in Barclays Industrial Select Conference | Dow Jones Institutional News |
| 1/21/2020 | 3:47 PM | 1/21/2020 | Virgin Galactic Stock Up 11% | Dow Jones Institutional News |
| 1/23/2020 | 4:25 AM | 1/23/2020 | VIRGIN GALACTIC HOLDINGS INC COM, Inst Holders, 4Q 2019 (SPCE) | Dow Jones Institutional News |
| 2/13/2020 | 6:56 PM | 2/14/2020 | Press Release: Virgin Galactic Welcomes SpaceShipTwo Unity to Spaceport America, New Mexico | Dow Jones Institutional News |
| 2/14/2020 | 1:12 PM | 2/14/2020 | Virgin Galactic Shares Gain 17%, Hit 52-week High After Spacecraft Arrives in NM | Dow Jones Institutional News |
| 2/14/2020 | 5:04 PM | 2/18/2020 | *Virgin Galactic Files for Potential Sale of 31M Shares Underlying Warrants | Dow Jones Institutional News |
| 2/18/2020 | 9:29 AM | 2/18/2020 | Virgin Galactic's Stock Soars, Heads For Another Record -- MarketWatch | Dow Jones Institutional News |
| 2/18/2020 | 11:37 AM | 2/18/2020 | Virgin Galactic Rockets Over 26%, On Pace for Record High -- Data Talk | Dow Jones Institutional News |
| 2/18/2020 | 3:01 PM | 2/18/2020 | Virgin Spawns Monster Space Session -- Market Talk | Dow Jones Institutional News |
| 2/18/2020 | 3:01 PM | 2/18/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 2/18/2020 | 3:01 PM | 2/18/2020 | Virgin Spawns Monster Space Session -- Market Talk | Dow Jones Institutional News |
| 2/18/2020 | 3:36 PM | 2/18/2020 | McClatchy , US Pension Insurer Ordered to Mediation -- Market Talk | Dow Jones Institutional News |
| 2/19/2020 | 12:21 AM | 2/19/2020 | Virgin Spawns Monster Space Session -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/19/2020 | 9:27 AM | 2/19/2020 | Virgin Galactic's Stock Soars Again, Toward 8th-straight Gain -- MarketWatch | Dow Jones Institutional News |
| 2/19/2020 | 11:14 AM | 2/19/2020 | Virgin Galactic Stock Has Gone Into Orbit. Beware the Hype. -- Barrons.com | Dow Jones Institutional News |
| 2/19/2020 | 12:43 PM | 2/19/2020 | Virgin Galactic Stock Is Performing Better Than Tesla. Beware the Hype. -- Barrons.com | Dow Jones Institutional News |
| 2/19/2020 | 1:09 PM | 2/19/2020 | Virgin Galactic Stock Is Performing Better Than Tesla. Beware the Hype. -- Barrons.com | Dow Jones Institutional News |
| 2/19/2020 | 2:25 PM | 2/19/2020 | Virgin Galactic Stock Is Beating Tesla. The Reason Why Is a Mystery. -- Barrons.com | Dow Jones Institutional News |
| 2/19/2020 | 4:17 PM | 2/20/2020 | Virgin Galactic's Valuation Defies Gravity -- Market Talk | Dow Jones Institutional News |
| 2/19/2020 | 4:17 PM | 2/20/2020 | Virgin Galactic's Valuation Defies Gravity -- Market Talk | Dow Jones Institutional News |
| 2/19/2020 | 4:44 PM | 2/20/2020 | Virgin Galactic's Valuation Defies Gravity -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/20/2020 | 11:05 AM | 2/20/2020 | Morgan Stanley Space Team Predicts Correction in Virgin Galactic Stock. 'Even Spaceships Must Return to Earth.' -- | Dow Jones Institutional News |
| 2/20/2020 | 1:06 PM | 2/20/2020 | Virgin Galactic Stock Is Skyrocketing. It Will "Return to Earth," Analyst Warns. -- Barrons.com | Dow Jones Institutional News |
| 2/20/2020 | 9:26 PM | 2/21/2020 | One of Virgin Galactic's Bulls Issued a Warning for the Stock -- Barrons.com | Dow Jones Institutional News |
| 2/21/2020 | 5:32 PM | 2/24/2020 | Virgin Galactic Stock Is Soaring as a Hot Space Play. But Investors Should Know the Risks. -- Barrons.com | Dow Jones Institutional News |
| 2/21/2020 | 9:30 PM | 2/24/2020 | Tech Trader: Virgin Galactic: The Out-of-This-World Risks of Space Tourism -- Barron's | Dow Jones Institutional News |
| 2/23/2020 | 8:29 AM | 2/24/2020 | Virgin Galactic Stock Is on a Tear. This Other Asset Is Doing Even Better. -- Barrons.com | Dow Jones Institutional News |
| 2/25/2020 | 4:05 PM | 2/26/2020 | Press Release: Virgin Galactic Announces Fourth Quarter and Full Year 2019 Financial Results | Dow Jones Institutional News |
| 2/25/2020 | 4:06 PM | 2/26/2020 | Press Release: Virgin Galactic Invites Aspiring Astronauts to Take "One Small Step" as Company Experiences Rocketing | Dow Jones Institutional News |
| 2/25/2020 | 4:12 PM | 2/26/2020 | Virgin Galactic 4Q Loss $72.8M >SPCE | Dow Jones Newswires Chinese (English) |
| 2/25/2020 | 4:30 PM | 2/26/2020 | Virgin Galactic Closer To New Ticket Sales -- Market Talk | Dow Jones Institutional News |
| 2/25/2020 | 4:30 PM | 2/26/2020 | Virgin Galactic Reports Wider Loss | Dow Jones Institutional News |
| 2/25/2020 | 4:30 PM | 2/26/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 2/25/2020 | 4:30 PM | 2/26/2020 | Virgin Galactic Closer To New Ticket Sales -- Market Talk | Dow Jones Institutional News |
| 2/25/2020 | 4:50 PM | 2/26/2020 | Auto & Transport Roundup: Market Talk | Dow Jones Institutional News |
| 2/25/2020 | 4:59 PM | 2/26/2020 | Virgin Galactic Space Inquiries More Than Double -- Barrons.com | Dow Jones Institutional News |
| 2/25/2020 | 5:11 PM | 2/26/2020 | *Virgin Galactic Expects to See Ramp-Up in Revenue & Cash Flow in 2021 > SPCE | Dow Jones Institutional News |
| 2/25/2020 | 5:15 PM | 2/26/2020 | Virgin Galactic Progressing On Certification -- Market Talk | Dow Jones Institutional News |
| 2/25/2020 | 5:15 PM | 2/26/2020 | Virgin Galactic Progressing On Certification -- Market Talk | Dow Jones Institutional News |
| 2/25/2020 | 5:31 PM | 2/26/2020 | *Virgin Galactic in Discussions With Italy and UAE for Potential Spaceports > SPCE | Dow Jones Institutional News |
| 2/25/2020 | 5:57 PM | 2/26/2020 | *Virgin Galactic Said It Plans Higher Prices Than Previous $250,000/Ticket for Space Trip | Dow Jones Institutional News |
| 2/25/2020 | 7:00 PM | 2/26/2020 | Salesforce Takes M&A Pause -- Market Talk | Dow Jones Institutional News |
| 2/25/2020 | 8:02 PM | 2/26/2020 | Virgin Galactic Plans to Resume Space-Tourism Sales | Dow Jones Institutional News |
| 2/25/2020 | 8:10 PM | 2/26/2020 | Virgin Galactic Plans to Resume Space-Tourism Sales | Dow Jones Institutional News |
| 2/25/2020 | 10:00 PM | 2/26/2020 | Virgin Galactic Plans to Resume Space-Tourism Sales | Dow Jones Newswires Chinese (English) |
| 2/26/2020 | 7:30 AM | 2/26/2020 | Press Release: Virgin Galactic Appoints Diane Prins Sheldahl as Executive Vice President of People and Organization | Dow Jones Institutional News |
| 2/26/2020 | 11:11 AM | 2/26/2020 | Virgin Galactic Stock Is a Bet on the Future of Space Travel. How Much Is That Worth? -- Barrons.com | Dow Jones Institutional News |
| 2/27/2020 | 6:56 AM | 2/27/2020 | Virgin Galactic Holdings Cut to Equal-Weight From Overweight by Morgan Stanley | Dow Jones Institutional News |
| 2/27/2020 | 6:56 AM | 2/27/2020 | Virgin Galactic Holdings Cut to Equal-Weight From Overweight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 2/27/2020 | 6:56 AM | 2/27/2020 | Virgin Galactic Holdings Price Target Raised to $30.00/Share From $22.00 by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 2/27/2020 | 8:03 AM | 2/27/2020 | Virgin Galactic Holdings Price Target Raised to $25.00/Share From $15.00 by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 2/27/2020 | 8:03 AM | 2/27/2020 | Virgin Galactic Holdings Cut to Neutral From Outperform by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 2/27/2020 | 8:03 AM | 2/27/2020 | Virgin Galactic Holdings Cut to Neutral From Outperform by Credit Suisse | Dow Jones Institutional News |
| 2/27/2020 | 8:31 AM | 2/27/2020 | Virgin Galactic Stock Craters After Credit Suisse Downgrade -- MarketWatch | Dow Jones Institutional News |

**Exhibit 2 (Text Search)**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date[1] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 2/27/2020 | 9:05 AM | 2/27/2020 | Virgin Galactic stock craters after Credit Suisse downgrade | Dow Jones Newswires Chinese (English) |
| 2/27/2020 | 9:19 AM | 2/27/2020 | Virgin Galactic Gets Another Downgrade As Morgan Stanley Waits 'for Fundamentals To Catch Up' -- MarketWatch | Dow Jones Institutional News |
| 2/27/2020 | 10:10 AM | 2/27/2020 | Virgin Galactic Stock Falls Back to Earth After Downgrades -- Barrons.com | Dow Jones Institutional News |
| 2/27/2020 | 2:39 PM | 2/27/2020 | Highfliers and Downtrodden Stocks Alike Are Getting Hammered. It's Fear, Not Capitulation. -- Barrons.com | Dow Jones Institutional News |
| 2/28/2020 | 7:28 AM | 2/28/2020 | *Virgin Galactic Holdings to Issue 27.5M Shares of Common Stock Underlying Warrants at $11.50/Shr Exercise Price | Dow Jones Institutional News |
| 2/28/2020 | 5:26 PM | 3/2/2020 | Social Capital Founder Doubles Up on Blank-Check Filings Amid Tech IPO 'Distraction' | Dow Jones Institutional News |
| 2/28/2020 | 6:05 PM | 3/2/2020 | Investor Who Took Virgin Galactic Public Raising Nearly $1 Billion In Two New IPOs -- MarketWatch | Dow Jones Institutional News |
| 2/28/2020 | 8:35 PM | 3/2/2020 | Don't Expect Virgin Galactic Shares to Keep Rocketing Upward -- Barrons.com | Dow Jones Institutional News |
| 3/13/2020 | 6:45 PM | 3/16/2020 | Press Release: Virgin Galactic Announces Redemption of Public Warrants | Dow Jones Institutional News |
| 3/16/2020 | 6:35 AM | 3/16/2020 | Mom-and-Pop Investors' Craze for Space Tourism Survives Coronavirus -- Heard on the Street | Dow Jones Institutional News |
| 3/17/2020 | 6:05 AM | 3/17/2020 | Virgin Galactic Files 8K - Director, Officer or Compensation Filing >SPCE | Dow Jones Institutional News |
| 3/24/2020 | 6:58 AM | 3/24/2020 | Virgin Galactic Hldgs Raised to Overweight From Equal-Weight by Morgan Stanley | Dow Jones Institutional News |
| 3/24/2020 | 6:58 AM | 3/24/2020 | Virgin Galactic Hldgs Price Target Cut to $24.00/Share From $30.00 by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 3/24/2020 | 6:58 AM | 3/24/2020 | Virgin Galactic Hldgs Raised to Overweight From Equal-Weight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 3/24/2020 | 9:25 AM | 3/24/2020 | Virgin Galactic Surges After Morgan Stanley Turns Bullish -- MarketWatch | Dow Jones Institutional News |
| 3/24/2020 | 2:47 PM | 3/24/2020 | Virgin Galactic Stock Soars Because Covid-19 Can't Hurt Companies With No Sales -- Barrons.com | Dow Jones Institutional News |
| 3/30/2020 | 4:05 PM | 3/31/2020 | Press Release: Virgin Galactic Announces Date of First Quarter 2020 Financial Results and Conference Call | Dow Jones Institutional News |
| 4/14/2020 | 10:43 AM | 4/14/2020 | Virgin Galactic Rises After Virgin Co Earns Govt Contract | Dow Jones Institutional News |
| 4/14/2020 | 11:05 AM | 4/14/2020 | Virgin Galactic Rises After Virgin Co Earns Govt Contract | Dow Jones Newswires Chinese (English) |
| 4/16/2020 | 1:17 PM | 4/16/2020 | Correction to Virgin Galactic article on Tuesday | Dow Jones Institutional News |
| 4/21/2020 | 3:20 AM | 4/21/2020 | VIRGIN GALACTIC HOLDINGS INC UNIT, Inst Holders, 1Q 2020 (SPCE.UT) | Dow Jones Institutional News |
| 4/23/2020 | 4:09 AM | 4/23/2020 | VIRGIN GALACTIC HOLDINGS INC COM, Inst Holders, 1Q 2020 (SPCE) | Dow Jones Institutional News |
| 5/1/2020 | 2:35 PM | 5/1/2020 | Virgin Galactic: SpaceShipTwo Successfully Completes Test Flight | Dow Jones Institutional News |
| 5/5/2020 | 4:05 PM | 5/6/2020 | Press Release: Virgin Galactic Announces First Quarter 2020 Financial Results | Dow Jones Institutional News |
| 5/5/2020 | 4:05 PM | 5/6/2020 | Press Release: Virgin Galactic Enters Space Act Agreement with NASA to Advance High Mach Technologies | Dow Jones Institutional News |
| 5/5/2020 | 4:14 PM | 5/6/2020 | Virgin Galactic 1Q Rev $238,000 >SPCE | Dow Jones Newswires Chinese (English) |
| 5/5/2020 | 4:21 PM | 5/6/2020 | Virgin Galactic Stock Gains After Q1, New NASA Deal -- MarketWatch | Dow Jones Institutional News |
| 5/5/2020 | 4:42 PM | 5/6/2020 | Virgin Galactic stock gains after Q1, new NASA deal | Dow Jones Newswires Chinese (English) |
| 5/5/2020 | 5:24 PM | 5/6/2020 | Virgin Galactic Announces Largely Symbolic Boost from NASA -- Market Talk | Dow Jones Institutional News |
| 5/5/2020 | 5:24 PM | 5/6/2020 | Virgin Galactic Announces Largely Symbolic Boost from NASA -- Market Talk | Dow Jones Institutional News |
| 5/5/2020 | 5:25 PM | 5/6/2020 | Virgin Galactic Stock Jumps After Earnings. Space Tourism Appears to Be Hot. -- Barrons.com | Dow Jones Institutional News |
| 5/6/2020 | 1:03 AM | 5/6/2020 | Virgin Galactic Holdings, Inc. CEO George Whitesides on Q1 2020 Results -- Earnings Call Transcript >SPCE | Dow Jones Institutional News |
| 5/6/2020 | 1:04 AM | 5/6/2020 | Virgin Galactic Holdings, Inc. CEO George Whitesides on Q1 2020 Results -- Earnings Call Transcript >SPCE | Dow Jones Newswires Chinese (English) |
| 5/11/2020 | 6:23 AM | 5/11/2020 | *Virgin Galactic Files for Resale of Up to 150.5M Shares | Dow Jones Institutional News |
| 5/11/2020 | 7:44 AM | 5/11/2020 | Press Release: Proposed at the Market Offering of Shares of Virgin Galactic Holdings by Vieco 10 Limited | Dow Jones Institutional News |
| 5/11/2020 | 7:52 AM | 5/11/2020 | Virgin Group May Sell Up To 25 Million Of Its Virgin Galactic Shares To Bolster Travel Business Hit By COVID-19 -- MarketWatch | Dow Jones Institutional News |
| 5/11/2020 | 8:00 AM | 5/11/2020 | Virgin Group May Sell Up to 25M Virgin Galactic Shares >SPCE | Dow Jones Institutional News |
| 5/11/2020 | 9:14 AM | 5/11/2020 | Virgin Group may sell up to 25 million of its Virgin Galactic shares to bolster travel | Dow Jones Newswires Chinese (English) |
| 5/11/2020 | 3:55 PM | 5/11/2020 | Richard Branson to Cash In Virgin Galactic Shares | Dow Jones Institutional News |
| 5/11/2020 | 4:00 PM | 5/12/2020 | Richard Branson to Cash In Part of Virgin Galactic Stake | Dow Jones Institutional News |
| 5/11/2020 | 4:14 PM | 5/12/2020 | Richard Branson to Cash In Virgin Galactic Shares | Dow Jones Newswires Chinese (English) |
| 5/12/2020 | 2:32 AM | 5/12/2020 | Virgin to Sell Stake In Space Tour Unit -- WSJ | Dow Jones Institutional News |
| 5/22/2020 | 5:19 PM | 5/26/2020 | *Virgin Group: Through Subsidiary Vieco 10 Limited, Completed the Sale of 25M Shrs of Its Common Stk in Virgin Galactic Holdings, Inc | Dow Jones Institutional News |
| 5/27/2020 | 2:35 PM | 5/27/2020 | Space ETFs Rally Ahead Of SpaceX-NASA Launch -- MarketWatch | Dow Jones Institutional News |
| 5/27/2020 | 3:01 PM | 5/27/2020 | Space ETFs rally ahead of SpaceX-NASA launch | Dow Jones Newswires Chinese (English) |
| 6/10/2020 | 9:02 AM | 6/10/2020 | Virgin Galactic Is Maintained at Neutral by Credit Suisse | Dow Jones Institutional News |
| 6/10/2020 | 9:02 AM | 6/10/2020 | Virgin Galactic Is Maintained at Neutral by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 6/10/2020 | 9:02 AM | 6/10/2020 | Virgin Galactic Price Target Cut to $22.00/Share From $25.00 by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 6/22/2020 | 6:45 AM | 6/22/2020 | Press Release: Virgin Galactic Signs Space Act Agreement with NASA for Private Orbital Spaceflight to the International Space Station (ISS) | Dow Jones Institutional News |
| 6/22/2020 | 6:52 AM | 6/22/2020 | Virgin Galactic Signs Space Act Agreement With NASA >SPCE | Dow Jones Institutional News |
| 6/22/2020 | 8:38 AM | 6/22/2020 | Virgin Galactic Signs Space Act Agreement With NASA >SPCE | Dow Jones Newswires Chinese (English) |
| 6/22/2020 | 8:39 AM | 6/22/2020 | Virgin Galactic's Stock Shoots Up After Space Act Agreement With NASA -- MarketWatch | Dow Jones Institutional News |
| 6/22/2020 | 8:47 AM | 6/22/2020 | Virgin Galactic Stock Is Soaring Because There's More Than Space Tourism After NASA Agreement -- Barrons.com | Dow Jones Institutional News |
| 6/22/2020 | 10:46 AM | 6/22/2020 | Virgin Galactic Shares Up 10% on New Agreement With NASA | Dow Jones Institutional News |
| 6/23/2020 | 5:53 PM | 6/24/2020 | NASA Stepping up Support for Space Tourism -- Market Talk | Dow Jones Institutional News |
| 6/23/2020 | 5:53 PM | 6/24/2020 | NASA Stepping up Support for Space Tourism -- Market Talk | Dow Jones Institutional News |
| 6/25/2020 | 6:30 AM | 6/25/2020 | Press Release: Virgin Galactic Flight Test Program Update: SpaceShipTwo Preparing for Second Test Flight from New Mexico | Dow Jones Institutional News |
| 6/25/2020 | 6:42 AM | 6/25/2020 | Virgin Galactic Preps For Second Test Flight From New Mexico -- MarketWatch | Dow Jones Institutional News |
| 6/25/2020 | 4:05 PM | 6/26/2020 | Press Release: Virgin Galactic's SpaceShipTwo Completes Second Flight from Spaceport America | Dow Jones Institutional News |
| 6/26/2020 | 8:22 AM | 6/26/2020 | Bank Stocks Drag on the Dow. Virgin Galactic Takes Off. -- Barrons.com | Dow Jones Institutional News |
| 6/29/2020 | 4:06 PM | 6/30/2020 | Press Release: Virgin Galactic Announces Date of Second Quarter 2020 Financial Results and Conference Call | Dow Jones Institutional News |
| 6/30/2020 | 12:23 PM | 6/30/2020 | Virgin Galactic A 'buy' At Vertical Research, As Stock Price Target Implies A Near Doubling -- MarketWatch | Dow Jones Institutional News |
| 6/30/2020 | 3:10 PM | 6/30/2020 | How Virgin Galactic Stock Could Take Off as NASA Sends More People to Space -- Barrons.com | Dow Jones Institutional News |
| 7/2/2020 | 6:45 AM | 7/2/2020 | Press Release: Virgin Galactic Announces Date for World's First Virtual Reveal of Spaceship Cabin Design | Dow Jones Institutional News |
| 7/6/2020 | 5:59 AM | 7/6/2020 | SPACs Are Booming. These 21 May Be About to Announce Deals. -- Barrons.com | Dow Jones Institutional News |
| 7/13/2020 | 2:21 PM | 7/13/2020 | Virgin Galactic Gets Another Fan, and a Boost for the Stock -- Barrons.com | Dow Jones Institutional News |
| 7/15/2020 | 4:05 PM | 7/16/2020 | Press Release: Virgin Galactic Announces Michael Colglazier as Chief Executive Officer in Preparation for Commercial Service | Dow Jones Institutional News |
| 7/15/2020 | 4:28 PM | 7/16/2020 | Virgin Galactic Poaches Disney International Parks Head As Next CEO -- MarketWatch | Dow Jones Institutional News |
| 7/15/2020 | 4:42 PM | 7/16/2020 | Virgin Galactic poaches Disney international parks head as next CEO | Dow Jones Newswires Chinese (English) |
| 7/15/2020 | 5:38 PM | 7/16/2020 | Virgin Galactic Names Disney International Parks Head as Next CEO | Dow Jones Institutional News |
| 7/15/2020 | 5:40 PM | 7/16/2020 | Virgin Galactic Names Disney International Parks Head as Next CEO | Dow Jones Institutional News |
| 7/15/2020 | 6:36 PM | 7/16/2020 | Virgin Galactic Broadens Commercial Appeal -- Market Talk | Dow Jones Institutional News |
| 7/16/2020 | 10:39 AM | 7/16/2020 | Virgin Galactic Shares Up 11%; Names Colglazier as CEO | Dow Jones Institutional News |
| 7/16/2020 | 11:05 AM | 7/16/2020 | Virgin Galactic's Stock Rockets Toward 4-month High After CEO Transition, Bullish Analyst Call -- MarketWatch | Dow Jones Institutional News |
| 7/16/2020 | 11:28 AM | 7/16/2020 | Virgin Galactic Hands Reins to Man Responsible for Disney's Star Wars: Galaxy's Edge -- Barrons.com | Dow Jones Institutional News |
| 7/16/2020 | 11:53 AM | 7/16/2020 | When the Millennium Falcon's Hyperdrive Fails, It's Time to Hop on a Real Spaceship -- Overheard | Dow Jones Institutional News |
| 7/16/2020 | 2:08 PM | 7/16/2020 | Virgin Galactic's stock rockets toward 4-month high after CEO transition, bullish analyst call | Dow Jones Newswires Chinese (English) |
| 7/21/2020 | 3:06 AM | 7/21/2020 | VIRGIN GALACTIC HOLDINGS INC UNIT, Inst Holders, 2Q 2020 (SPCE.UT) | Dow Jones Institutional News |
| 7/23/2020 | 4:24 AM | 7/23/2020 | VIRGIN GALACTIC HOLDINGS INC COM, Inst Holders, 2Q 2020 (SPCE) | Dow Jones Institutional News |
| 7/27/2020 | 4:05 PM | 7/28/2020 | Press Release: Virgin Galactic to Reveal World's First Virtual Design of Its Spaceship Cabin | Dow Jones Institutional News |
| 7/28/2020 | 1:03 PM | 7/28/2020 | *Virgin Galactic Reveals SpaceShipTwo Cabin Interior | Dow Jones Institutional News |
| 7/28/2020 | 2:20 PM | 7/28/2020 | No Phones in Space: Virgin Galactic Designs Cabin to Keep Passengers in the Moment | Dow Jones Institutional News |
| 7/28/2020 | 2:30 PM | 7/28/2020 | Virgin Galactic Designs Cabin to Keep Passengers in the Moment | Dow Jones Institutional News |
| 7/29/2020 | 7:18 AM | 7/29/2020 | Virgin Galactic Designs Cabin to Keep Passengers in the Moment -- Market Talk | Dow Jones Institutional News |
| 7/31/2020 | 8:03 PM | 8/3/2020 | SPACs Are All the Rage, but These Private-Equity-Like Vehicles Are Complicated. Here's What You Need to Know. -- Barrons.com | Dow Jones Institutional News |
| 8/3/2020 | 6:45 AM | 8/3/2020 | Press Release: Virgin Galactic Unveils Mach 3 Aircraft Design for High Speed Travel, and Signs Memorandum of Understanding with Rolls-Royce | Dow Jones Institutional News |
| 8/3/2020 | 10:38 AM | 8/3/2020 | Rolls-Royce Makes Strategic Push on Supersonic Aircraft Engines -- Market Talk | Dow Jones Institutional News |
| 8/3/2020 | 11:16 AM | 8/3/2020 | Rolls-Royce Makes Strategic Push on Supersonic Aircraft Engines -- Market Talk | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (Text Search)**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**

| Date<br>(1) | Time<br>(2) | Effective Date[1]<br>(3) | Headline<br>(4) | News Source<br>(5) |
|---|---|---|---|---|
| 8/3/2020 | 4:05 PM | 8/4/2020 | Press Release: Virgin Galactic Announces Second Quarter 2020 Financial Results | Dow Jones Institutional News |
| 8/3/2020 | 4:09 PM | 8/4/2020 | Virgin Galactic 2Q Loss $62.5M >SPCE | Dow Jones Newswires Chinese (English) |
| 8/3/2020 | 4:23 PM | 8/4/2020 | Press Release: Virgin Galactic Announces Proposed Public Offering of Common Stock | Dow Jones Institutional News |
| 8/3/2020 | 4:27 PM | 8/4/2020 | Virgin Galactic Plans Public Offering of 20.5M Shares of Common Stk | Dow Jones Newswires Chinese (English) |
| 8/3/2020 | 4:27 PM | 8/4/2020 | Virgin Galactic Expects $460M Gross Proceeds From Stock Offering >SPCE | Dow Jones Newswires Chinese (English) |
| 8/3/2020 | 4:39 PM | 8/4/2020 | UPDATE: Virgin Galactic plans to sell more stock after reporting no quarterly revenue, | Dow Jones Newswires Chinese (English) |
| 8/3/2020 | 4:58 PM | 8/4/2020 | Virgin Galactic Starts One Launch, Delays Another -- Market Talk | Dow Jones Institutional News |
| 8/3/2020 | 4:58 PM | 8/4/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 8/3/2020 | 4:58 PM | 8/4/2020 | Virgin Galactic Starts One Launch, Delays Another -- Market Talk | Dow Jones Institutional News |
| 8/3/2020 | 5:12 PM | 8/4/2020 | Virgin Galactic Reported Results, but That's Not Why the Stock Rose Monday -- Barrons.com | Dow Jones Institutional News |
| 8/3/2020 | 10:41 PM | 8/4/2020 | Virgin Galactic Holdings, Inc. CEO Michael Colglazier on Q2 2020 Results -- Earnings Call Transcript >SPCE | Dow Jones Institutional News |
| 8/4/2020 | 1:05 AM | 8/4/2020 | Sydney In Five Hours? Virgin Gives First Look At Supersonic Jet Project -- Sky News | Dow Jones Institutional News |
| 8/5/2020 | 11:15 PM | 8/6/2020 | Press Release: Virgin Galactic Announces Pricing of Public Offering of Common Stock | Dow Jones Institutional News |
| 8/7/2020 | 4:11 PM | 8/10/2020 | Mubadala Investment Company PJSC, Affiliates Report Stake In Virgin Galactic >SPCE | Dow Jones Institutional News |
| 8/10/2020 | 4:05 PM | 8/11/2020 | Press Release: Virgin Galactic Announces Closing of Public Offering | Dow Jones Institutional News |
| 8/10/2020 | 4:57 PM | 8/11/2020 | Virgin Galactic Raises More Than $450 Million In Secondary Offering Priced At $19.50 A Share -- MarketWatch | Dow Jones Institutional News |
| 8/10/2020 | 5:07 PM | 8/11/2020 | Virgin Galactic raises more than $450 million in secondary offering priced at $19.50 a | Dow Jones Newswires Chinese (English) |
| 8/16/2020 | 10:00 AM | 8/17/2020 | Virgin Galactic: To the Thermosphere With Too Much Love -- Heard on the Street | Dow Jones Institutional News |
| 8/17/2020 | 2:32 AM | 8/17/2020 | Heard on the Street: Virgin Galactic's Stock Gains Supporters -- WSJ | Dow Jones Institutional News |
| 8/21/2020 | 1:10 PM | 8/21/2020 | Rolls-Royce's New Partnership With High-Tech Reaction Could Give Virgin The Engines It Needs For New trans-Atlantic Jet -- Barrons.com | Dow Jones Institutional News |
| 8/31/2020 | 6:54 AM | 8/31/2020 | Virgin Galactic's Stock Surges After Cowen's Bullish Call -- MarketWatch | Dow Jones Institutional News |
| 8/31/2020 | 8:02 AM | 8/31/2020 | Virgin Galactic's stock surges after Cowen's bullish call | Dow Jones Newswires Chinese (English) |
| 8/31/2020 | 8:14 AM | 8/31/2020 | Virgin Galactic Initiated at Outperform by Cowen & Co. | Dow Jones Institutional News |
| 8/31/2020 | 8:14 AM | 8/31/2020 | Virgin Galactic Initiated at Outperform by Cowen & Co. | Dow Jones Newswires Chinese (English) |
| 8/31/2020 | 8:14 AM | 8/31/2020 | Virgin Galactic Price Target Announced at $22.00/Share by Cowen & Co. | Dow Jones Newswires Chinese (English) |
| 8/31/2020 | 10:25 AM | 8/31/2020 | Buy Virgin Galactic Stock, Analyst Says. Space Tourism Will Attract Repeat Buyers. -- Barrons.com | Dow Jones Institutional News |
| 9/8/2020 | 11:07 AM | 9/8/2020 | Virgin Galactic Initiated at Buy by UBS | Dow Jones Institutional News |
| 9/8/2020 | 11:08 AM | 9/8/2020 | Virgin Galactic Initiated at Buy by UBS | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 11:08 AM | 9/8/2020 | Virgin Galactic Price Target Announced at $25.00/Share by UBS | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 12:56 PM | 9/8/2020 | Virgin Galactic Shares Up; UBS Initiates at Buy | Dow Jones Institutional News |
| 9/8/2020 | 1:02 PM | 9/8/2020 | Virgin Galactic Shares Up; UBS Initiates at Buy | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 2:28 PM | 9/8/2020 | Another Analyst Says Buy Virgin Galactic Stock. There Is Big Potential in Space Tourism. -- Barrons.com | Dow Jones Institutional News |
| 9/9/2020 | 8:25 AM | 9/9/2020 | Virgin Galactic Price Target Announced at $24.00/Share by Credit Suisse | Dow Jones Institutional News |
| 9/9/2020 | 8:25 AM | 9/9/2020 | Virgin Galactic Price Target Announced at $24.00/Share by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 9/9/2020 | 11:07 AM | 9/9/2020 | Virgin Galactic Stock Readies for Takeoff -- Market Talk | Dow Jones Institutional News |
| 9/9/2020 | 11:43 AM | 9/9/2020 | Virgin Galactic Gets Another Upgrade. Now It Joins an Elite List. -- Barrons.com | Dow Jones Institutional News |
| 9/16/2020 | 5:45 PM | 9/17/2020 | Richard Branson Joins SPAC Flurry | Dow Jones Institutional News |
| 9/18/2020 | 7:54 AM | 9/21/2020 | Venture Capitalist Palihapitiya Doubles Down on SPACs With Combined $2B Planned IPOs | Dow Jones Institutional News |
| 9/28/2020 | 7:03 AM | 9/28/2020 | Virgin Galactic Initiated at Buy by B of A Securities | Dow Jones Institutional News |
| 9/28/2020 | 7:03 AM | 9/28/2020 | Virgin Galactic Initiated at Buy by B of A Securities | Dow Jones Newswires Chinese (English) |
| 9/28/2020 | 7:03 AM | 9/28/2020 | Virgin Galactic Price Target Announced at $35.00/Share by B of A Securities | Dow Jones Newswires Chinese (English) |
| 9/28/2020 | 8:27 AM | 9/28/2020 | Virgin Galactic Initiated at Positive by Susquehanna | Dow Jones Institutional News |
| 9/28/2020 | 8:27 AM | 9/28/2020 | Virgin Galactic Initiated at Positive by Susquehanna | Dow Jones Newswires Chinese (English) |
| 9/28/2020 | 8:27 AM | 9/28/2020 | Virgin Galactic Price Target Announced at $20.00/Share by Susquehanna | Dow Jones Newswires Chinese (English) |
| 9/28/2020 | 10:31 AM | 9/28/2020 | Virgin Galactic Up 20%; Bank of America Rates at Buy | Dow Jones Institutional News |
| 9/28/2020 | 10:46 AM | 9/28/2020 | Virgin Galactic Up 20%; Bank of America Rates at Buy | Dow Jones Newswires Chinese (English) |
| 9/28/2020 | 11:20 AM | 9/28/2020 | Virgin Galactic's Best Day In 6 Months Boosts Space ETFs -- MarketWatch | Dow Jones Institutional News |
| 9/28/2020 | 2:03 PM | 9/28/2020 | Virgin Galactic Stock Soars After 2 More Analysts Say Buy Now -- Barrons.com | Dow Jones Institutional News |
| 9/28/2020 | 4:06 PM | 9/29/2020 | Press Release: Virgin Galactic Announces Date of Third Quarter 2020 Financial Results and Conference Call | Dow Jones Institutional News |
| 10/6/2020 | 5:59 AM | 10/6/2020 | These 16 SPACs Are Approaching Their Deadlines. Know the Risks. -- Barrons.com | Dow Jones Institutional News |
| 10/20/2020 | 3:49 PM | 10/20/2020 | *Virgin Group Founder Richard Branson Says Much of Group Still Closed Down by Pandemic | Dow Jones Institutional News |
| 10/20/2020 | 3:52 PM | 10/20/2020 | Virgin Galactic Co-Founder Richard Branson Plans to Fly to Edge of Space in Next Few Months | Dow Jones Newswires Chinese (English) |
| 10/20/2020 | 3:53 PM | 10/20/2020 | Virgin Galactic Stock Is Up Because a Noted Market Skeptic Likes the Space Sector -- Barrons.com | Dow Jones Institutional News |
| 10/21/2020 | 3:20 AM | 10/21/2020 | VIRGIN GALACTIC HOLDINGS INC UNIT, Inst Holders, 3Q 2020 (SPCE.UT) | Dow Jones Institutional News |
| 10/23/2020 | 3:54 AM | 10/23/2020 | VIRGIN GALACTIC HOLDINGS INC COM, Inst Holders, 3Q 2020 (SPCE) | Dow Jones Institutional News |
| 10/23/2020 | 9:56 AM | 10/23/2020 | Goldman Sachs Explains What Space Tourism Will Look Like, But Is Cautious on Virgin Galactic Stock -- Barrons.com | Dow Jones Institutional News |
| 10/23/2020 | 11:02 AM | 10/23/2020 | Virgin Galactic Price Target Announced at $19.00/Share by Goldman Sachs | Dow Jones Newswires Chinese (English) |
| 10/23/2020 | 11:02 AM | 10/23/2020 | Virgin Galactic Initiated at Neutral by Goldman Sachs | Dow Jones Newswires Chinese (English) |
| 10/23/2020 | 11:02 AM | 10/23/2020 | Virgin Galactic Initiated at Neutral by Goldman Sachs | Dow Jones Institutional News |
| 11/5/2020 | 9:02 AM | 11/5/2020 | Virgin Galactic Reports Earnings Today. Here's What to Expect. -- Barrons.com | Dow Jones Institutional News |
| 11/5/2020 | 4:05 PM | 11/6/2020 | Press Release: Virgin Galactic Announces Third Quarter 2020 Financial Results | Dow Jones Institutional News |
| 11/5/2020 | 4:18 PM | 11/6/2020 | Virgin Galactic 3Q Loss/Shr 34c >SPCE | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 4:18 PM | 11/6/2020 | Virgin Galactic Net Loss Widens in 3Q, Ticket Sales to Reopen in 2021 | Dow Jones Institutional News |
| 11/5/2020 | 5:16 PM | 11/6/2020 | Virgin Galactic Stock Is Rising After Company Says It Could Generate Billions in Sales -- Barrons.com | Dow Jones Institutional News |
| 11/5/2020 | 11:21 PM | 11/6/2020 | Virgin Galactic Holdings' CEO Michael Colglazier on Q3 2020 Results -- Earnings Call Transcript >SPCE | Dow Jones Institutional News |
| 11/9/2020 | 12:28 PM | 11/9/2020 | November Will Be Important Time for Commercial Space Launches -- Market Talk | Dow Jones Institutional News |
| 11/9/2020 | 12:28 PM | 11/9/2020 | November Will Be Important Time for Commercial Space Launches -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 7:00 AM | 11/16/2020 | Press Release: Virgin Galactic Adjusts Test Flight Schedule in Response to New State Government COVID-19 Restrictions | Dow Jones Institutional News |
| 11/16/2020 | 8:16 AM | 11/16/2020 | Virus Forces Virgin Galactic Flight Scrub -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 8:16 AM | 11/16/2020 | Virus Forces Virgin Galactic Flight Scrub -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 12:26 PM | 11/16/2020 | Virgin Galactic Shares Move Lower After Test Flight Schedule Adjusted | Dow Jones Institutional News |
| 11/16/2020 | 12:38 PM | 11/16/2020 | Virgin Galactic Shares Move Lower After Test Flight Schedule Adjusted | Dow Jones Newswires Chinese (English) |
| 11/30/2020 | 6:02 PM | 12/1/2020 | Virgin Galactic Gets NASA Services Contract, Shares Move Higher | Dow Jones Institutional News |
| 11/30/2020 | 6:36 PM | 12/1/2020 | Virgin Galactic Gets NASA Services Contract, Shares Move Higher | Dow Jones Newswires Chinese (English) |
| 12/1/2020 | 5:44 PM | 12/2/2020 | Press Release: Virgin Galactic Flight Test Program Update -- VSS Unity Preparing For First Rocket Powered Flight From New Mexico | Dow Jones Institutional News |
| 12/1/2020 | 5:56 PM | 12/2/2020 | Virgin Galactic Stock Gains After Company Schedules New Flight -- MarketWatch | Dow Jones Institutional News |
| 12/1/2020 | 6:35 PM | 12/2/2020 | Virgin Galactic stock gains after company schedules new flight | Dow Jones Newswires Chinese (English) |
| 12/10/2020 | 11:39 AM | 12/10/2020 | SpaceX Starship Exploded, but the Test Was a Win. What It Means for Virgin Galactic. -- Barrons.com | Dow Jones Institutional News |
| 12/12/2020 | 12:42 PM | 12/14/2020 | Virgin Galactic Aborts Space Tourist Test Flight -- Sky News | Dow Jones Institutional News |
| 12/13/2020 | 12:03 PM | 12/14/2020 | Virgin Galactic and SpaceX Seemed to Have a Tough Week. Don't Worry. -- Barrons.com | Dow Jones Institutional News |
| 12/14/2020 | 6:59 AM | 12/14/2020 | Press Release: Virgin Galactic Update on Test Flight Program | Dow Jones Institutional News |
| 12/14/2020 | 7:16 AM | 12/14/2020 | Virgin Galactic Shares Fall as Test Flight Didn't Reach Space | Dow Jones Institutional News |
| 12/14/2020 | 8:55 AM | 12/14/2020 | Virgin Galactic Shares Fall as Test Flight Didn't Reach Space | Dow Jones Newswires Chinese (English) |
| 1/7/2021 | 1:00 PM | 1/7/2021 | Another Palihapitiya SPAC Hits Paydirt -- Market Talk | Dow Jones Institutional News |
| 1/7/2021 | 1:00 PM | 1/7/2021 | Another Palihapitiya SPAC Hits Paydirt -- Market Talk | Dow Jones Institutional News |
| 1/14/2021 | 5:28 AM | 1/14/2021 | Virgin Galactic Jumps After ARK Files To Launch Space Exploration ETF -- MarketWatch | Dow Jones Institutional News |
| 1/14/2021 | 5:40 AM | 1/14/2021 | Virgin Galactic jumps after ARK files to launch space exploration ETF | Dow Jones Newswires Chinese (English) |
| 1/14/2021 | 4:06 PM | 1/15/2021 | Press Release: Virgin Galactic Announces Date of Fourth Quarter and Full Year 2020 Financial Results and Conference Call | Dow Jones Institutional News |
| 1/19/2021 | 7:29 AM | 1/19/2021 | One of Virgin Galactic's Largest Investors Cuts Stake -- Barrons.com | Dow Jones Institutional News |
| 1/19/2021 | 10:40 AM | 1/19/2021 | Virgin Galactic Stock Gets a Downgrade as Space Investing Heats Up -- Barrons.com | Dow Jones Institutional News |
| 1/23/2021 | 12:00 AM | 1/25/2021 | When SPACs Attack! A New Force Is Invading Wall Street. | Dow Jones Institutional News |

**Exhibit 2 (Text Search)**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**

| Date<br>(1) | Time<br>(2) | Effective Date[1]<br>(3) | Headline<br>(4) | News Source<br>(5) |
|---|---|---|---|---|
| 1/23/2021 | 4:31 AM | 1/25/2021 | VIRGIN GALACTIC HOLDINGS INC COM, Inst Holders, 4Q 2020 (SPCE) | Dow Jones Institutional News |
| 1/25/2021 | 6:00 AM | 1/25/2021 | When SPACs Attack! A New Force Is Invading Wall Street. | Dow Jones Institutional News |
| 1/26/2021 | 1:46 PM | 1/26/2021 | Workhorse Stock Is Surging Because of a Marketwide Short Squeeze -- Barrons.com | Dow Jones Institutional News |
| 2/1/2021 | 6:00 AM | 2/1/2021 | *Virgin Galactic Announces Date of New Flight Window for a Rocket-Powered Test Flight of Its SpaceShipTwo Unity >SPCE | Dow Jones Institutional News |
| 2/1/2021 | 6:25 AM | 2/1/2021 | Virgin Galactic Eyes Test Flight This Month | Dow Jones Institutional News |
| 2/1/2021 | 8:12 AM | 2/1/2021 | Virgin Galactic Cut to Equal-Weight From Overweight by Morgan Stanley | Dow Jones Institutional News |
| 2/1/2021 | 8:12 AM | 2/1/2021 | Virgin Galactic Cut to Equal-Weight From Overweight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 2/1/2021 | 8:13 AM | 2/1/2021 | Virgin Galactic Price Target Raised to $30.00/Share From $24.00 by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 2/1/2021 | 1:18 PM | 2/1/2021 | Virgin Galactic Stock Got a Downgrade. The Stock Is Taking Off. -- Barrons.com | Dow Jones Institutional News |
| 2/9/2021 | 6:45 AM | 2/9/2021 | Press Release: Virgin Galactic Launches Space Advisory Board | Dow Jones Institutional News |
| 2/9/2021 | 6:46 AM | 2/9/2021 | Press Release: Virgin Galactic Appoints Seth Zaslow as Vice President of Investor Relations | Dow Jones Institutional News |
| 2/10/2021 | 6:45 AM | 2/10/2021 | Virgin Galactic Cut to Neutral From Buy by UBS | Dow Jones Institutional News |
| 2/10/2021 | 6:46 AM | 2/10/2021 | Virgin Galactic Price Target Raised to $52.00/Share From $35.00 by UBS | Dow Jones Newswires Chinese (English) |
| 2/10/2021 | 6:46 AM | 2/10/2021 | Virgin Galactic Cut to Neutral From Buy by UBS | Dow Jones Newswires Chinese (English) |
| 2/10/2021 | 11:36 AM | 2/10/2021 | Virgin Galactic Stock Downgraded To Hold By UBS On Valuation -- MarketWatch | Dow Jones Institutional News |
| 2/10/2021 | 12:12 PM | 2/10/2021 | Virgin Galactic Loses Another Bull After 'Stratospheric' Move Higher -- Barrons.com | Dow Jones Institutional News |
| 2/11/2021 | 8:30 AM | 2/11/2021 | Next Stop for Electric-Vehicle SPAC Mania: the Jetsons -- Heard on the Street | Dow Jones Institutional News |
| 2/16/2021 | 6:59 AM | 2/16/2021 | Virgin Galactic Stock Is a Stomach-Flipping Ride. It's Still Going Nowhere. -- Barrons.com | Dow Jones Institutional News |
| 2/25/2021 | 6:44 AM | 2/25/2021 | Press Release: Virgin Galactic Announces Aerospace Systems and Engineering Leadership Appointments | Dow Jones Institutional News |
| 2/25/2021 | 6:45 AM | 2/25/2021 | Press Release: Virgin Galactic Announces Doug Ahrens as Chief Financial Officer | Dow Jones Institutional News |
| 2/25/2021 | 6:52 AM | 2/25/2021 | Virgin Galactic Names Doug Ahrens CFO, Replacing Jon Campagna Who Is Stepping Down After IPO -- MarketWatch | Dow Jones Institutional News |
| 2/25/2021 | 4:05 PM | 2/26/2021 | Press Release: Virgin Galactic Announces Fourth Quarter and Full Year 2020 Financial Results | Dow Jones Institutional News |
| 2/25/2021 | 4:18 PM | 2/26/2021 | Virgin Galactic 4Q Loss/Shr 31c >SPCE | Dow Jones Newswires Chinese (English) |
| 2/25/2021 | 5:09 PM | 2/26/2021 | Virgin Galactic Earnings Don't Matter. May Is the Next Big Date for the Stock. -- Barrons.com | Dow Jones Institutional News |
| 2/25/2021 | 11:44 PM | 2/26/2021 | Virgin Galactic Holdings' CEO Michael Colglazier on Q4 2020 Results -- Earnings Call Transcript >SPCE | Dow Jones Institutional News |
| 2/26/2021 | 11:45 AM | 2/26/2021 | Virgin Galactic Delays Hits Shares -- Market Talk | Dow Jones Institutional News |
| 2/26/2021 | 11:45 AM | 2/26/2021 | Virgin Galactic Delays Hits Shares -- Market Talk | Dow Jones Institutional News |
| 2/26/2021 | 3:28 PM | 2/26/2021 | Virgin Galactic Stock Is Falling Because It Flew Too High -- Barrons.com | Dow Jones Institutional News |
| 3/3/2021 | 11:02 AM | 3/3/2021 | Virgin Galactic Is Maintained at Buy by B of A Securities | Dow Jones Institutional News |
| 3/3/2021 | 11:03 AM | 3/3/2021 | Virgin Galactic Is Maintained at Buy by B of A Securities | Dow Jones Newswires Chinese (English) |
| 3/3/2021 | 11:03 AM | 3/3/2021 | Virgin Galactic Price Target Raised to $50.00/Share From $35.00 by B of A Securities | Dow Jones Newswires Chinese (English) |
| 3/10/2021 | 7:20 AM | 3/10/2021 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 3/12/2021 | 12:55 PM | 3/12/2021 | Richard Branson Plans Next SPAC Deal, This Time For Virgin Orbit--Update | Dow Jones Newswires Chinese (English) |
| 3/16/2021 | 4:25 PM | 3/17/2021 | Virgin Galactic Initiated at Buy by Truist Securities | Dow Jones Institutional News |
| 3/16/2021 | 4:26 PM | 3/17/2021 | Virgin Galactic Initiated at Buy by Truist Securities | Dow Jones Newswires Chinese (English) |
| 3/16/2021 | 4:26 PM | 3/17/2021 | Virgin Galactic Price Target Announced at $50.00/Share by Truist Securities | Dow Jones Newswires Chinese (English) |
| 3/17/2021 | 7:33 AM | 3/17/2021 | Virgin Galactic Gets A Bullish Endorsement From Truist Analyst, With The Price Target Implying A 54% Gain -- MarketWatch | Dow Jones Institutional News |
| 3/17/2021 | 7:42 AM | 3/17/2021 | Virgin Galactic Price Target Announced at $50.00/Share by Truist Securities | Dow Jones Newswires Chinese (English) |
| 3/17/2021 | 7:42 AM | 3/17/2021 | Virgin Galactic Initiated at Buy by Truist Securities | Dow Jones Newswires Chinese (English) |
| 3/17/2021 | 7:42 AM | 3/17/2021 | Virgin Galactic Initiated at Buy by Truist Securities | Dow Jones Institutional News |
| 3/17/2021 | 4:28 PM | 3/18/2021 | Virgin Galactic Stock Gets a New Bull and a Street-High Price Target -- Barrons.com | Dow Jones Institutional News |
| 3/30/2021 | 7:30 AM | 3/30/2021 | Press Release: Virgin Galactic Unveils VSS Imagine, The First SpaceShip III in its Growing Fleet | Dow Jones Institutional News |
| 3/30/2021 | 7:44 AM | 3/30/2021 | Virgin Galactic Unveils VSS Imagine With Design That Allows It To Mirror Its Surroundings As It Travels To Space From Earth -- MarketWatch | Dow Jones Institutional News |
| 3/30/2021 | 8:15 AM | 3/30/2021 | Virgin Galactic Unveils First SpaceShip III in Fleet, VSS Imagine | Dow Jones Institutional News |
| 4/12/2021 | 4:05 PM | 4/13/2021 | Press Release: Virgin Galactic Announces Date of First Quarter 2021 Financial Results and Conference Call | Dow Jones Institutional News |
| 4/13/2021 | 7:44 AM | 4/13/2021 | Virgin Galactic Initiated at Market Perform by Bernstein | Dow Jones Institutional News |
| 4/13/2021 | 7:44 AM | 4/13/2021 | Virgin Galactic Price Target Announced at $27.00/Share by Bernstein | Dow Jones Newswires Chinese (English) |
| 4/13/2021 | 7:44 AM | 4/13/2021 | Virgin Galactic Initiated at Market Perform by Bernstein | Dow Jones Newswires Chinese (English) |
| 4/13/2021 | 12:00 PM | 4/13/2021 | Space Tourism Is Cool Right Now. Just Avoid Virgin Galactic Stock. -- Barrons.com | Dow Jones Institutional News |
| 4/14/2021 | 3:58 PM | 4/14/2021 | Former Virgin Galactic CFO Joins Satellite Observation Startup | Dow Jones Institutional News |
| 4/15/2021 | 2:32 AM | 4/15/2021 | Former Virgin Galactic CFO Joins New Player in Satellites -- WSJ | Dow Jones Institutional News |
| 4/19/2021 | 12:21 PM | 4/19/2021 | Virgin Galactic CIO Sees Key Role as Company Prepares for Commercial Operations | Dow Jones Institutional News |
| 4/24/2021 | 3:11 AM | 4/26/2021 | VIRGIN GALACTIC HOLDINGS INC COM, Inst Holders, 1Q 2021 (SPCE) | Dow Jones Institutional News |
| 4/30/2021 | 4:05 PM | 5/3/2021 | *Virgin Galactic Reschedules 1Q 2021 Fincl Results and Conference Call in Response to Recent SEC Guidance Relating to Warrants Issued by SPACs | Dow Jones Institutional News |
| 4/30/2021 | 4:37 PM | 5/3/2021 | Virgin Galactic To Restate After SEC SPAC Review -- Market Talk | Dow Jones Institutional News |
| 4/30/2021 | 4:37 PM | 5/3/2021 | Virgin Galactic To Restate After SEC SPAC Review -- Market Talk | Dow Jones Institutional News |
| 4/30/2021 | 5:09 PM | 5/3/2021 | Virgin Galactic To Restate After SEC SPAC Review -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/3/2021 | 12:49 PM | 5/3/2021 | Virgin Galactic Shares Fall Nearly 8% After Plans to Restate Following SEC SPAC Review | Dow Jones Institutional News |
| 5/5/2021 | 12:15 PM | 5/5/2021 | Bezos's Blue Origin Plans July Flight -- Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 12:15 PM | 5/5/2021 | Bezos's Blue Origin Plans July Flight -- Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 12:34 PM | 5/5/2021 | Applebee's Turns to Tablets Given Labor Squeeze -- Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 1:07 PM | 5/5/2021 | Virgin Galactic Drops On Blue Origin Timetable -- Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 1:07 PM | 5/5/2021 | Virgin Galactic Drops On Blue Origin Timetable -- Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 1:28 PM | 5/5/2021 | Virgin Galactic Drops On Blue Origin Timetable -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/5/2021 | 1:32 PM | 5/5/2021 | Blue Origin Silent on Spaceflight Price -- Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 1:32 PM | 5/5/2021 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 5/5/2021 | 1:32 PM | 5/5/2021 | Blue Origin Silent on Spaceflight Price -- Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 10:32 AM | 5/10/2021 | Focus on Virgin Galactic Test Timing -- Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 10:32 AM | 5/10/2021 | Focus on Virgin Galactic Test Timing -- Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 10:50 AM | 5/10/2021 | Trade Desk's Outlook Exceeds Analysts' View -- Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 12:05 PM | 5/10/2021 | Space-Travel Prices May Go Up Before They Go Down -- Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 12:05 PM | 5/10/2021 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 12:05 PM | 5/10/2021 | Space-Travel Prices May Go Up Before They Go Down -- Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 1:05 PM | 5/10/2021 | Press Release: ONGOING INVESTIGATION ALERT: The Schall Law Firm Announces it is Investigating Claims Against Virgin Galactic Holdings, I... | Dow Jones Institutional News |
| 5/10/2021 | 4:05 PM | 5/11/2021 | Press Release: Virgin Galactic Announces First Quarter 2021 Financial Results | Dow Jones Institutional News |
| 5/10/2021 | 4:12 PM | 5/11/2021 | Virgin Galactic 1Q Loss/Shr 55c >SPCE | Dow Jones Newswires Chinese (English) |
| 5/10/2021 | 4:19 PM | 5/11/2021 | Virgin Galactic Reports Wider Q1 Loss, Says Pandemic Still Crimping Business -- MarketWatch | Dow Jones Institutional News |
| 5/10/2021 | 4:28 PM | 5/11/2021 | Virgin Galactic reports wider Q1 loss, says pandemic still crimping business | Dow Jones Newswires Chinese (English) |
| 5/10/2021 | 5:35 PM | 5/11/2021 | Investors Are Getting Impatient With Virgin Galactic -- Barrons.com | Dow Jones Institutional News |
| 5/10/2021 | 5:43 PM | 5/11/2021 | Virgin Galactic Test Faces New Delay --- Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 5:43 PM | 5/11/2021 | Virgin Galactic Test Faces New Delay --- Market Talk | Dow Jones Institutional News |
| 5/10/2021 | 6:19 PM | 5/11/2021 | Virgin Galactic Shares Fall After Hours on Weaker-Than-Expected Bottom Line | Dow Jones Institutional News |
| 5/10/2021 | 7:38 PM | 5/11/2021 | Virgin Galactic Shares Fall After Hours on Weaker-Than-Expected Bottom Line | Dow Jones Newswires Chinese (English) |
| 5/10/2021 | 10:32 PM | 5/11/2021 | Virgin Galactic Holdings, Inc. CEO Michael Colglazier on Q1 2021 Results -- Earnings Call Transcript >SPCE | Dow Jones Institutional News |
| 5/11/2021 | 6:04 AM | 5/11/2021 | Space Mania and SPAC-Mania Go Hand in Hand -- Heard on the Street | Dow Jones Institutional News |
| 5/11/2021 | 11:03 AM | 5/11/2021 | Virgin Galactic Is Maintained at Outperform by Credit Suisse | Dow Jones Institutional News |
| 5/11/2021 | 11:04 AM | 5/11/2021 | Virgin Galactic Stock Is Falling Back to Earth. More Delays Are a Problem. -- Barrons.com | Dow Jones Institutional News |
| 5/11/2021 | 11:05 AM | 5/11/2021 | Virgin Galactic Price Target Cut to $33.00/Share From $42.00 by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 5/11/2021 | 11:05 AM | 5/11/2021 | Virgin Galactic Is Maintained at Outperform by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 5/11/2021 | 11:40 PM | 5/12/2021 | Space Mania and SPAC-Mania Go Hand in Hand -- Heard on the Street | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (Text Search)**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date[1] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 5/19/2021 | 5:30 AM | 5/19/2021 | SPAC Selloff Bruises Individual Investors | Dow Jones Institutional News |
| 5/19/2021 | 10:05 AM | 5/19/2021 | Blue Origin Reveals Top Auction Bid -- Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 10:05 AM | 5/19/2021 | Blue Origin Reveals Top Auction Bid -- Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 10:17 AM | 5/19/2021 | Companies Going Public Through SPACs Battered by Tech Selloff -- Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 10:17 AM | 5/19/2021 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 10:17 AM | 5/19/2021 | Companies Going Public Through SPACs Battered by Tech Selloff -- Market Talk | Dow Jones Institutional News |
| 5/19/2021 | 10:25 AM | 5/19/2021 | Companies Going Public Through SPACs Battered by Tech Selloff -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/19/2021 | 11:26 PM | 5/20/2021 | SPAC Selloff Bruises Individual Investors | Dow Jones Newswires Chinese (English) |
| 5/20/2021 | 6:30 AM | 5/20/2021 | Press Release: Virgin Galactic Confirms Upcoming Test Flight of VSS Unity in May | Dow Jones Institutional News |
| 5/20/2021 | 7:27 AM | 5/20/2021 | Virgin Galactic Stock Soars After Confirming SpaceShipTwo Unity Test Flight This Week -- MarketWatch | Dow Jones Institutional News |
| 5/20/2021 | 7:30 AM | 5/20/2021 | Virgin Galactic Sets Saturday for Test Flight of SpaceShipTwo Unity | Dow Jones Institutional News |
| 5/20/2021 | 8:50 AM | 5/20/2021 | Virgin Galactic Schedules Test Flight -- Market Talk | Dow Jones Institutional News |
| 5/20/2021 | 8:50 AM | 5/20/2021 | Virgin Galactic Schedules Test Flight -- Market Talk | Dow Jones Institutional News |
| 5/20/2021 | 10:18 AM | 5/20/2021 | Virgin Galactic Stock Is Soaring. The Space Ships Will Take Flight. -- Barrons.com | Dow Jones Institutional News |
| 5/20/2021 | 10:34 AM | 5/20/2021 | Virgin Galactic Shares Rise 14% on Saturday Test Flight | Dow Jones Institutional News |
| 5/20/2021 | 10:56 AM | 5/20/2021 | Virgin Galactic Shares Rise 14% on Saturday Test Flight | Dow Jones Newswires Chinese (English) |
| 5/21/2021 | 6:45 AM | 5/21/2021 | Virgin Galactic Raised to Buy From Neutral by UBS | Dow Jones Institutional News |
| 5/21/2021 | 6:45 AM | 5/21/2021 | Virgin Galactic Raised to Buy From Neutral by UBS | Dow Jones Newswires Chinese (English) |
| 5/21/2021 | 6:45 AM | 5/21/2021 | Virgin Galactic Price Target Cut to $36.00/Share From $40.00 by UBS | Dow Jones Newswires Chinese (English) |
| 5/21/2021 | 8:54 AM | 5/21/2021 | Deere Is Rising, Virgin Galactic Is Popping, and the Stock Market Is Moving Higher -- Barrons.com | Dow Jones Institutional News |
| 5/21/2021 | 10:45 AM | 5/21/2021 | Virgin Galactic Getting Up There -- Market Talk | Dow Jones Institutional News |
| 5/21/2021 | 10:45 AM | 5/21/2021 | Virgin Galactic Getting Up There -- Market Talk | Dow Jones Institutional News |
| 5/21/2021 | 11:41 AM | 5/21/2021 | Virgin Galactic Stock Is Rising Again as Analyst Says to Buy -- Barrons.com | Dow Jones Institutional News |
| 5/22/2021 | 12:59 PM | 5/24/2021 | Press Release: Virgin Galactic Completes First Human Spaceflight from Spaceport America, New Mexico | Dow Jones Institutional News |
| 5/22/2021 | 7:39 PM | 5/24/2021 | Virgin Galactic Rocket Ship Soars To Fringe Of Space As Company Aims To Offer Tourist Flights -- Sky News | Dow Jones Institutional News |
| 5/24/2021 | 8:21 AM | 5/24/2021 | Virgin Galactic Stock Is Soaring. Just Like That, SPACs Are Back. -- Barrons.com | Dow Jones Institutional News |
| 5/24/2021 | 8:53 AM | 5/24/2021 | Virgin Galactic Stock Gains 27% After Successful Test Flight -- Barrons.com | Dow Jones Institutional News |
| 5/24/2021 | 9:13 AM | 5/24/2021 | Virgin Galactic Soars, Beyond Meat Pops, and Stocks Are Rising -- Barrons.com | Dow Jones Institutional News |
| 5/24/2021 | 9:18 AM | 5/24/2021 | Virgin Galactic Completed 3rd Spaceflight on Saturday | Dow Jones Institutional News |
| 5/24/2021 | 12:49 PM | 5/24/2021 | Virgin Galactic Raised to Overweight From Neutral by Alembic Global | Dow Jones Institutional News |
| 5/24/2021 | 12:50 PM | 5/24/2021 | Virgin Galactic Raised to Overweight From Neutral by Alembic Global | Dow Jones Newswires Chinese (English) |
| 5/24/2021 | 1:05 PM | 5/24/2021 | Virgin Galactic Shares Rise 17% After Successful Spaceflight Saturday | Dow Jones Institutional News |
| 5/24/2021 | 1:21 PM | 5/24/2021 | Virgin Galactic Shares Rise 17% After Successful Spaceflight Saturday | Dow Jones Newswires Chinese (English) |
| 5/24/2021 | 4:08 PM | 5/25/2021 | Dow Clinches 3rd Straight Gain As Tech, Communication-services Stocks Support Monday Climb -- MarketWatch | Dow Jones Institutional News |
| 5/25/2021 | 8:08 AM | 5/25/2021 | Virgin Galactic Is Maintained at Equal-Weight by Morgan Stanley | Dow Jones Institutional News |
| 5/25/2021 | 8:08 AM | 5/25/2021 | Virgin Galactic Price Target Cut to $25.00/Share From $30.00 by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 5/25/2021 | 8:08 AM | 5/25/2021 | Virgin Galactic Is Maintained at Equal-Weight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 5/25/2021 | 12:58 PM | 5/25/2021 | Virgin Galactic Shares Drop 7% After Monday Run-up | Dow Jones Institutional News |
| 5/26/2021 | 6:57 AM | 5/26/2021 | Virgin Galactic Initiated at Buy by Canaccord Genuity | Dow Jones Institutional News |
| 5/26/2021 | 6:57 AM | 5/26/2021 | Virgin Galactic Initiated at Buy by Canaccord Genuity | Dow Jones Newswires Chinese (English) |
| 5/26/2021 | 6:57 AM | 5/26/2021 | Virgin Galactic Price Target Announced at $35.00/Share by Canaccord Genuity | Dow Jones Newswires Chinese (English) |
| 5/26/2021 | 10:02 AM | 5/26/2021 | Virgin Galactic Stock Is Taking Off, Fueled by a New Buy Rating -- Barrons.com | Dow Jones Institutional News |
| 5/26/2021 | 12:14 PM | 5/26/2021 | Long-Term Prospects for Virgin Galactic Ready For Blast-Off -- Market Talk | Dow Jones Institutional News |
| 6/2/2021 | 8:03 PM | 6/3/2021 | Press Release: EQUITY ALERT: ROSEN, A TOP RANKED LAW FIRM, Encourages Virgin Galactic Holdings, Inc. Investors with Losses in Excess of $... | Dow Jones Institutional News |
| 6/3/2021 | 6:45 AM | 6/3/2021 | Press Release: Virgin Galactic Announces New Contract for Human-tended Research Spaceflight | Dow Jones Institutional News |
| 6/7/2021 | 10:07 AM | 6/7/2021 | Bezos Move Could Help Virgin Galactic Prices -- Market Talk | Dow Jones Institutional News |
| 6/7/2021 | 10:07 AM | 6/7/2021 | Bezos Move Could Help Virgin Galactic Prices -- Market Talk | Dow Jones Institutional News |
| 6/11/2021 | 11:17 AM | 6/11/2021 | Why the Space Tourism Race Between Jeff Bezos ' Blue Origin and Virgin Galactic Is Good for Investors -- Barrons.com | Dow Jones Institutional News |
| 6/15/2021 | 8:07 PM | 6/16/2021 | Press Release: ROSEN, RESPECTED INVESTOR COUNSEL, Encourages Virgin Galactic Holdings, Inc. Investors With Losses Over $100K to Secure Cou... | Dow Jones Institutional News |
| 6/23/2021 | 9:56 AM | 6/23/2021 | Shares of Space-Tourism Firm Virgin Galactic Pierce $40 | Dow Jones Institutional News |
| 6/25/2021 | 6:45 AM | 6/25/2021 | Press Release: Virgin Galactic Receives Approval From FAA for Full Commercial Launch License Following Success of May Test Flight | Dow Jones Institutional News |
| 6/25/2021 | 6:59 AM | 6/25/2021 | Virgin Galactic Gets FAA Approval to Fly Customers to Space | Dow Jones Institutional News |
| 6/25/2021 | 7:36 AM | 6/25/2021 | Virgin Galactic Gets FAA Approval to Fly Customers to Space | Dow Jones Newswires Chinese (English) |
| 6/25/2021 | 9:03 AM | 6/25/2021 | Virgin Galactic Cleared for Commercial Flight -- Market Talk | Dow Jones Institutional News |
| 6/25/2021 | 9:03 AM | 6/25/2021 | Virgin Galactic Cleared for Commercial Flight -- Market Talk | Dow Jones Institutional News |
| 6/25/2021 | 9:53 AM | 6/25/2021 | Virgin Galactic Gets FAA Approval to Fly Customers to Space -- Update | Dow Jones Institutional News |
| 6/25/2021 | 10:00 AM | 6/25/2021 | Virgin Galactic Gets FAA Approval to Fly Customers to Space | Dow Jones Institutional News |
| 6/25/2021 | 10:23 AM | 6/25/2021 | Virgin Galactic Gets FAA Approval to Fly Customers to Space -- Update | Dow Jones Newswires Chinese (English) |
| 6/25/2021 | 10:48 AM | 6/25/2021 | Virgin Galactic Shares Rise 28% on FAA License to Fly Customers to Space | Dow Jones Institutional News |
| 6/25/2021 | 12:21 PM | 6/25/2021 | Virgin Galactic Stock Is Soaring. Wall Street Might Have to Ground the Stock. -- Barrons.com | Dow Jones Institutional News |
| 6/25/2021 | 2:00 PM | 6/25/2021 | Virgin Galactic a Step Closer to Ticket Sales -- Market Talk | Dow Jones Institutional News |
| 6/25/2021 | 2:00 PM | 6/25/2021 | Virgin Galactic a Step Closer to Ticket Sales -- Market Talk | Dow Jones Institutional News |
| 6/25/2021 | 2:13 PM | 6/25/2021 | Virgin Galactic Gets FAA Approval to Fly Customers to Space -- 2nd Update | Dow Jones Institutional News |
| 6/26/2021 | 2:32 AM | 6/28/2021 | Virgin Galactic Gets License for Space Tourists -- WSJ | Dow Jones Institutional News |
| 6/28/2021 | 8:01 AM | 6/28/2021 | Virgin Galactic Shares Rise on Regulatory Approval | Dow Jones Institutional News |
| 6/28/2021 | 11:56 AM | 6/28/2021 | Virgin Galactic Shares Drop as Wall Street Takes Stock. -- Barrons.com | Dow Jones Institutional News |
| 6/28/2021 | 12:18 PM | 6/28/2021 | Virgin Galactic Cut to Neutral From Overweight by Alembic Global | Dow Jones Institutional News |
| 6/28/2021 | 12:18 PM | 6/28/2021 | Virgin Galactic Cut to Neutral From Overweight by Alembic Global | Dow Jones Newswires Chinese (English) |
| 6/29/2021 | 8:48 PM | 6/30/2021 | Press Release: SPCE BREAKING NOTICE: ROSEN, RECOGNIZED INVESTOR COUNSEL, Encourages Virgin Galactic Holdings, Inc. Investors with Losses... | Dow Jones Institutional News |
| 6/30/2021 | 7:46 AM | 6/30/2021 | Virgin Galactic Cut to Underperform From Buy by B of A Securities | Dow Jones Institutional News |
| 6/30/2021 | 7:46 AM | 6/30/2021 | Virgin Galactic Price Target Announced at $41.00/Share by B of A Securities | Dow Jones Newswires Chinese (English) |
| 6/30/2021 | 7:46 AM | 6/30/2021 | Virgin Galactic Cut to Underperform From Buy by B of A Securities | Dow Jones Newswires Chinese (English) |
| 6/30/2021 | 9:00 AM | 6/30/2021 | Micron Rises, Virgin Galactic Falls, Stocks Are Doing Nothing -- Barrons.com | Dow Jones Institutional News |
| 6/30/2021 | 11:47 AM | 6/30/2021 | Virgin Galactic Stock Drops After Rapid Liftoff, Rare Double Downgrade -- Barrons.com | Dow Jones Institutional News |
| 7/1/2021 | 6:15 PM | 7/2/2021 | Press Release: Virgin Galactic Announces First Fully Crewed Spaceflight | Dow Jones Institutional News |
| 7/1/2021 | 6:18 PM | 7/2/2021 | Virgin Galactic Announces First Fully Crewed Spaceflight; Flight Window Opens July 11 | Dow Jones Newswires Chinese (English) |
| 7/1/2021 | 6:19 PM | 7/2/2021 | Virgin Galactic: Company Founder Richard Branson to Be Among Four Mission Specialists >SPCE | Dow Jones Newswires Chinese (English) |
| 7/1/2021 | 6:51 PM | 7/2/2021 | Virgin Galactic Shares Rocket Nearly 20% After Branson Announced as Member of Flight | Dow Jones Institutional News |
| 7/1/2021 | 6:55 PM | 7/2/2021 | Virgin Galactic Shares Rocket Nearly 20% After Branson Announced as Member of Flight | Dow Jones Newswires Chinese (English) |
| 7/1/2021 | 7:23 PM | 7/2/2021 | Richard Branson Plans Virgin Galactic Space Trip Before Jeff Bezos | Dow Jones Institutional News |
| 7/1/2021 | 7:40 PM | 7/2/2021 | Richard Branson Plans Virgin Galactic Space Trip Before Jeff Bezos | Dow Jones Institutional News |
| 7/1/2021 | 9:51 PM | 7/2/2021 | Richard Branson Plans Virgin Galactic Space Trip Before Jeff Bezos -- Update | Dow Jones Institutional News |
| 7/2/2021 | 2:32 AM | 7/2/2021 | Branson Takes On Bezos in Space Race -- WSJ | Dow Jones Institutional News |
| 7/2/2021 | 5:22 AM | 7/2/2021 | Richard Branson Aims To Beat Rival Jeff Bezos Into Space By Nine Days -- Sky News | Dow Jones Institutional News |
| 7/2/2021 | 7:27 AM | 7/2/2021 | Virgin Galactic Aims to Beat Jeff Bezos to Space -- Barrons.com | Dow Jones Institutional News |
| 7/2/2021 | 7:54 AM | 7/2/2021 | Virgin Galactic Stock Is Soaring Because Branson Wants to Win the Space Race With Amazon 's Bezos -- Barrons.com | Dow Jones Institutional News |
| 7/2/2021 | 9:11 AM | 7/2/2021 | Didi Stock Tumbles, Virgin Galactic Soars as the Stock Market Chases Payrolls Higher -- Barrons.com | Dow Jones Institutional News |
| 7/2/2021 | 3:36 PM | 7/2/2021 | Virgin Galactic Shares Back to Earth -- Market Talk | Dow Jones Institutional News |
| 7/6/2021 | 6:29 AM | 7/6/2021 | Virgin Galactic Cut to Neutral From Buy by UBS | Dow Jones Institutional News |
| 7/6/2021 | 6:30 AM | 7/6/2021 | Virgin Galactic Cut to Neutral From Buy by UBS | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (Text Search)**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date[1] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 7/6/2021 | 6:30 AM | 7/6/2021 | Virgin Galactic Price Target Raised to $45.00/Share From $36.00 by UBS | Dow Jones Newswires Chinese (English) |
| 7/6/2021 | 10:57 AM | 7/6/2021 | Virgin Galactic downgraded after stock more than doubled in six weeks | Dow Jones Newswires Chinese (English) |
| 7/6/2021 | 11:07 AM | 7/6/2021 | Virgin Galactic Stock Trades More Like a Biotech. How to Profit. -- Barrons.com | Dow Jones Institutional News |
| 7/7/2021 | 2:49 PM | 7/7/2021 | Virgin Galactic Stock Tripled. Here's What Wall Street Did. -- Barrons.com | Dow Jones Institutional News |
| 7/8/2021 | 10:15 AM | 7/8/2021 | Richard Branson Races Jeff Bezos to Space as Covid-19 Hits Business Back on Earth | Dow Jones Institutional News |
| 7/8/2021 | 10:20 AM | 7/8/2021 | Branson Races Bezos to Space as Covid Hits Business on Earth | Dow Jones Institutional News |
| 7/8/2021 | 4:43 PM | 7/9/2021 | Virgin Galactic Stock Is Soaring Because Investors Are Buying the Rumor -- Barrons.com | Dow Jones Institutional News |
| 7/8/2021 | 10:36 PM | 7/9/2021 | Richard Branson Races Jeff Bezos to Space as Covid-19 Hits Business Back on Earth | Dow Jones Newswires Chinese (English) |
| 7/9/2021 | 8:00 AM | 7/9/2021 | Richard Branson's Virgin Galactic Flight Kick-Starts Space Tourism | Dow Jones Institutional News |
| 7/9/2021 | 8:10 AM | 7/9/2021 | Richard Branson's Virgin Galactic Flight Kick-Starts Space Tourism | Dow Jones Institutional News |
| 7/9/2021 | 12:35 PM | 7/9/2021 | 5 Things to Know About Virgin Galactic and the First Passenger Flight to Space -- Barrons.com | Dow Jones Institutional News |
| 7/9/2021 | 12:52 PM | 7/9/2021 | Blue Origin Dings Virgin Galactic Ahead of Flight -- Market Talk | Dow Jones Institutional News |
| 7/9/2021 | 12:52 PM | 7/9/2021 | Blue Origin Dings Virgin Galactic Ahead of Flight -- Market Talk | Dow Jones Institutional News |
| 7/10/2021 | 6:30 AM | 7/12/2021 | Bezos, Branson, Musk: The New Space Race As Virgin Galactic Prepares To Launch -- Sky News | Dow Jones Institutional News |
| 7/10/2021 | 11:00 AM | 7/12/2021 | Richard Branson's Virgin Galactic Space Flight: What You Need to Know | Dow Jones Institutional News |
| 7/11/2021 | 12:31 AM | 7/12/2021 | For A Showman Like Richard Branson His Space Voyage Is More Than A Publicity Stunt -- Sky News | Dow Jones Institutional News |
| 7/11/2021 | 6:23 AM | 7/12/2021 | Richard Branson's Virgin Galactic Space Flight: What You Need to Know | Dow Jones Institutional News |
| 7/11/2021 | 7:16 AM | 7/12/2021 | Richard Branson's Virgin Galactic Set for Travel to Space in Sunday Flight | Dow Jones Institutional News |
| 7/11/2021 | 8:48 AM | 7/12/2021 | Richard Branson's Virgin Galactic Space Trip Delayed Slightly by Weather -- Update | Dow Jones Institutional News |
| 7/11/2021 | 10:11 AM | 7/12/2021 | Elon Musk Has a Ticket to Space, Too...With Richard Branson's Virgin | Dow Jones Institutional News |
| 7/11/2021 | 10:47 AM | 7/12/2021 | Virgin Galactic's Flight Successfully Takes Off, a Crucial Moment for the Fledgling Space Tourism Industry -- Barrons.com | Dow Jones Institutional News |
| 7/11/2021 | 10:49 AM | 7/12/2021 | Richard Branson's Virgin Galactic Space Trip Delayed Slightly by Weather -- 2nd Update | Dow Jones Institutional News |
| 7/11/2021 | 11:40 AM | 7/12/2021 | Richard Branson Reaches Space on Virgin Galactic Trip -- 3rd Update | Dow Jones Institutional News |
| 7/11/2021 | 11:55 AM | 7/12/2021 | Richard Branson Lands After Virgin Galactic Space Trip -- 4th Update | Dow Jones Institutional News |
| 7/11/2021 | 12:13 PM | 7/12/2021 | Richard Branson's Space Flight: What You Need to Know -- Update | Dow Jones Institutional News |
| 7/11/2021 | 12:22 PM | 7/12/2021 | Elon Musk Has a Ticket to Space, Too...With Richard Branson's Virgin -- Update | Dow Jones Institutional News |
| 7/11/2021 | 12:24 PM | 7/12/2021 | Press Release: Virgin Galactic Successfully Completes First Fully Crewed Spaceflight | Dow Jones Institutional News |
| 7/11/2021 | 1:11 PM | 7/12/2021 | Richard Branson Completes Successful Virgin Galactic Space Flight -- 5th Update | Dow Jones Institutional News |
| 7/11/2021 | 3:53 PM | 7/12/2021 | Richard Branson's Virgin Galactic Flight Opens Door to Space Tourism -- 6th Update | Dow Jones Institutional News |
| 7/11/2021 | 5:40 PM | 7/12/2021 | Richard Branson's Virgin Galactic Flight Opens Door to Space Tourism -- 7th Update | Dow Jones Institutional News |
| 7/11/2021 | 10:53 PM | 7/12/2021 | Richard Branson's Virgin Galactic Flight Opens Door to Space Tourism -- 7th Update | Dow Jones Newswires Chinese (English) |
| 7/11/2021 | 11:10 PM | 7/12/2021 | Richard Branson's Virgin Galactic Flight Opens Door to Space Tourism | Dow Jones Institutional News |
| 7/12/2021 | 2:32 AM | 7/12/2021 | Musk Has Ticket To Ride -- On Virgin -- WSJ | Dow Jones Institutional News |
| 7/12/2021 | 6:22 AM | 7/12/2021 | Is Virgin Galactic Truly a Space Company? | Dow Jones Institutional News |
| 7/12/2021 | 6:22 AM | 7/12/2021 | Virgin Galactic Stock Surges After Successful Flight To Suborbital Space -- MarketWatch | Dow Jones Institutional News |
| 7/12/2021 | 6:34 AM | 7/12/2021 | Virgin Galactic stock surges after successful flight to suborbital space | Dow Jones Newswires Chinese (English) |
| 7/12/2021 | 7:00 AM | 7/12/2021 | Virgin Galactic Stock Is Rising Again After Historic Flight -- Barrons.com | Dow Jones Institutional News |
| 7/12/2021 | 7:00 AM | 7/12/2021 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/12/2021 | 7:14 AM | 7/12/2021 | Virgin Galactic Took Richard Branson to Space. Paying Customers Are Next | Dow Jones Institutional News |
| 7/12/2021 | 7:29 AM | 7/12/2021 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 7/12/2021 | 7:50 AM | 7/12/2021 | Virgin Galactic Stock Won't Be Returning to Earth Just Yet -- Barrons.com | Dow Jones Institutional News |
| 7/12/2021 | 7:52 AM | 7/12/2021 | Update: Virgin Galactic Stock Shoots Higher After Successful Flight To Suborbital Space -- MarketWatch | Dow Jones Institutional News |
| 7/12/2021 | 8:09 AM | 7/12/2021 | Virgin Galactic's Gap In The Marketing -- Market Talk | Dow Jones Institutional News |
| 7/12/2021 | 8:09 AM | 7/12/2021 | Virgin Galactic's Gap In The Marketing -- Market Talk | Dow Jones Institutional News |
| 7/12/2021 | 8:30 AM | 7/12/2021 | Virgin Galactic Soars, Rocket Cos. Drops, and Stocks Are Mostly Lower -- Barrons.com | Dow Jones Institutional News |
| 7/12/2021 | 9:09 AM | 7/12/2021 | Virgin Galactic Took Richard Branson to Space. Paying Customers Are Next -- Update | Dow Jones Institutional News |
| 7/12/2021 | 9:46 AM | 7/12/2021 | Virgin Galactic Falls On Big Volume -- Market Talk | Dow Jones Institutional News |
| 7/12/2021 | 10:07 AM | 7/12/2021 | *Virgin Galactic in Distribution Agency Agreement for Offer and Sale of Up to $500M in Stock | Dow Jones Institutional News |
| 7/12/2021 | 10:10 AM | 7/12/2021 | Richard Branson Went to Space. Here's What He Learned. | Dow Jones Institutional News |
| 7/12/2021 | 10:30 AM | 7/12/2021 | Virgin Galactic Took Richard Branson to Space. Paying Customers Are Next | Dow Jones Institutional News |
| 7/12/2021 | 10:33 AM | 7/12/2021 | Virgin Galactic in Agreement for Sale of Up to $500M in Stock; Shrs Down | Dow Jones Institutional News |
| 7/12/2021 | 11:07 AM | 7/12/2021 | Virgin Galactic in Agreement for Sale of Up to $500M in Stock; Shrs Down | Dow Jones Newswires Chinese (English) |
| 7/12/2021 | 12:42 PM | 7/12/2021 | Virgin Galactic Could Sell Up to $500 Million in Stock After Branson Went to Space | Dow Jones Institutional News |
| 7/12/2021 | 1:00 PM | 7/12/2021 | Virgin Galactic Could Sell Up to $500 Million in Stock After Branson Went to Space | Dow Jones Institutional News |
| 7/12/2021 | 3:45 PM | 7/12/2021 | Virgin Galactic Down Over 17%, on Pace for Largest Percent Decrease Since March 2020 -- Data Talk | Dow Jones Institutional News |
| 7/12/2021 | 4:13 PM | 7/13/2021 | Virgin Galactic Shares Lose 17% on Plans to Sell Shares | Dow Jones Institutional News |
| 7/12/2021 | 4:20 PM | 7/13/2021 | Virgin Galactic Shares Lose 17% on Plans to Sell Shares | Dow Jones Newswires Chinese (English) |
| 7/12/2021 | 4:40 PM | 7/13/2021 | Virgin Galactic's Stock Has Worst Day in More Than a Year -- Update | Dow Jones Institutional News |
| 7/12/2021 | 9:59 PM | 7/13/2021 | Virgin Galactic's Stock Has Worst Day in More Than a Year -- Update | Dow Jones Newswires Chinese (English) |
| 7/13/2021 | 2:32 AM | 7/13/2021 | Heard on the Street: Virgin Galactic's Value Isn't Set in Space -- WSJ | Dow Jones Institutional News |
| 7/13/2021 | 2:32 AM | 7/13/2021 | Virgin Galactic Shares Sink on Sale of Stock -- WSJ | Dow Jones Institutional News |
| 7/13/2021 | 4:47 AM | 7/13/2021 | Is Virgin Galactic Truly a Space Company? | Dow Jones Newswires Chinese (English) |
| 7/13/2021 | 10:34 AM | 7/13/2021 | Virgin Galactic Is Maintained at Buy by Canaccord Genuity | Dow Jones Institutional News |
| 7/13/2021 | 10:35 AM | 7/13/2021 | Virgin Galactic Is Maintained at Buy by Canaccord Genuity | Dow Jones Newswires Chinese (English) |
| 7/13/2021 | 10:35 AM | 7/13/2021 | Virgin Galactic Price Target Raised to $48.00/Share From $35.00 by Canaccord Genuity | Dow Jones Newswires Chinese (English) |
| 7/14/2021 | 2:06 PM | 7/14/2021 | Press Release: ROSEN, GLOBAL INVESTOR COUNSEL, Encourages Virgin Galactic Holdings, Inc. Investors With Losses Exceeding $100K to Secure Cou... | Dow Jones Institutional News |
| 7/15/2021 | 11:26 AM | 7/15/2021 | Virgin Galactic's 'Standby' Issue-- Market Talk | Dow Jones Institutional News |
| 7/15/2021 | 11:26 AM | 7/15/2021 | Virgin Galactic's 'Standby' Issue-- Market Talk | Dow Jones Institutional News |
| 7/19/2021 | 10:52 AM | 7/19/2021 | Price Vacuum of Space Hits Virgin Galactic -- Market Talk | Dow Jones Institutional News |
| 7/19/2021 | 10:52 AM | 7/19/2021 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 7/19/2021 | 10:52 AM | 7/19/2021 | Price Vacuum of Space Hits Virgin Galactic -- Market Talk | Dow Jones Institutional News |
| 7/19/2021 | 2:10 PM | 7/19/2021 | FAA Opens Space-Safety Office In Houston -- Market Talk | Dow Jones Institutional News |
| 7/19/2021 | 2:10 PM | 7/19/2021 | FAA Opens Space-Safety Office In Houston -- Market Talk | Dow Jones Institutional News |
| 7/20/2021 | 4:44 AM | 7/20/2021 | Jeff Bezos Is Headed to Space Today. What to Know About the Blue Origin Launch. -- Barrons.com | Dow Jones Institutional News |
| 7/20/2021 | 10:07 AM | 7/20/2021 | Virgin Galactic Falls as Blue Origin Opens Ticket Sales -- Market Talk | Dow Jones Institutional News |
| 7/20/2021 | 10:07 AM | 7/20/2021 | Virgin Galactic Falls as Blue Origin Opens Ticket Sales -- Market Talk | Dow Jones Institutional News |
| 7/20/2021 | 10:16 AM | 7/20/2021 | IBM 's 2Q Put Stock Back on Track -- Market Talk | Dow Jones Institutional News |
| 7/20/2021 | 10:25 AM | 7/20/2021 | Virgin Galactic Falls as Blue Origin Opens Ticket Sales -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/20/2021 | 12:17 PM | 7/20/2021 | Virgin Galactic Stock Is Getting Clobbered After Blue Origin's Success. Here's Why. -- Barrons.com | Dow Jones Institutional News |
| 7/20/2021 | 12:25 PM | 7/20/2021 | Blue Origin Builds Space-Flight Sales -- Market Talk | Dow Jones Institutional News |
| 7/20/2021 | 12:25 PM | 7/20/2021 | Blue Origin Builds Space-Flight Sales -- Market Talk | Dow Jones Institutional News |
| 7/20/2021 | 12:40 PM | 7/20/2021 | Blue Origin Builds Space-Flight Sales -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/24/2021 | 4:15 AM | 7/26/2021 | VIRGIN GALACTIC HOLDINGS INC COM, Inst Holders, 2Q 2021 (SPCE) | Dow Jones Institutional News |
| 8/5/2021 | 4:05 PM | 8/6/2021 | Press Release: Virgin Galactic Announces Second Quarter 2021 Financial Results | Dow Jones Institutional News |
| 8/5/2021 | 4:22 PM | 8/6/2021 | Virgin Galactic 2Q Loss/Shr 39c >SPCE | Dow Jones Newswires Chinese (English) |
| 8/5/2021 | 4:24 PM | 8/6/2021 | Virgin Galactic To Charge $450,000 a Seat for Space Flights -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/5/2021 | 4:24 PM | 8/6/2021 | Virgin Galactic To Charge $450,000 a Seat for Space Flights -- Market Talk | Dow Jones Institutional News |
| 8/5/2021 | 4:41 PM | 8/6/2021 | Virgin Galactic: Reopening Space Flight Sales, With Prices Beginning at $450,000 Per Seat >SPCE | Dow Jones Newswires Chinese (English) |
| 8/5/2021 | 4:41 PM | 8/6/2021 | Virgin Galactic: Next Rocket-Powered Space Flight, Unity 23, Targeted for Late September >SPCE | Dow Jones Newswires Chinese (English) |
| 8/5/2021 | 4:58 PM | 8/6/2021 | Virgin Galactic To Charge $450,000 a Seat for Space Flights -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/5/2021 | 5:34 PM | 8/6/2021 | Virgin Galactic to Charge $450,000 for Space Flight, Shares Rise After Hours | Dow Jones Institutional News |
| 8/6/2021 | 12:30 AM | 8/6/2021 | Virgin Galactic Holdings, Inc. CEO Michael Colglazier on Q2 2021 Results -- Earnings Call Transcript >SPCE | Dow Jones Institutional News |
| 8/6/2021 | 8:11 AM | 8/6/2021 | Virgin Galactic Results Missed Expectations. Why Its Shares Are Rising Anyway. -- Barrons.com | Dow Jones Institutional News |
| 8/6/2021 | 11:05 AM | 8/6/2021 | Virgin Galactic Space Flight Tickets to Start at $450,000 a Seat | Dow Jones Institutional News |

**Exhibit 2 (Text Search)**
**Virgin Galactic Holdings, Inc.**
**Materials Considered**
**List of Articles from Factiva Dow Jones used in Exhibit 8a**

| Date | Time | Effective Date[1] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 8/9/2021 | 2:32 AM | 8/9/2021 | Virgin Sets $450,000 As Space-Ride Price -- WSJ | Dow Jones Institutional News |
| 8/11/2021 | 6:27 AM | 8/11/2021 | Virgin Galactic Cut to Underweight From Equal-Weight by Morgan Stanley | Dow Jones Institutional News |
| 8/11/2021 | 6:27 AM | 8/11/2021 | Virgin Galactic Cut to Underweight From Equal-Weight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 8/11/2021 | 6:27 AM | 8/11/2021 | Virgin Galactic Price Target Announced at $25.00/Share by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 8/11/2021 | 9:57 AM | 8/11/2021 | Virgin Galactic Stock Is Falling. Space-Tourism Valuation Is Out of This World. -- Barrons.com | Dow Jones Institutional News |
| 8/13/2021 | 5:32 PM | 8/16/2021 | Richard Branson Reduces Stake in Virgin Galactic | Dow Jones Institutional News |
| 8/13/2021 | 5:40 PM | 8/16/2021 | Richard Branson Reduces Stake in Virgin Galactic | Dow Jones Institutional News |
| 8/13/2021 | 7:00 PM | 8/16/2021 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/14/2021 | 2:32 AM | 8/16/2021 | Branson Trims Stake In Virgin Galactic -- WSJ | Dow Jones Institutional News |
| 8/15/2021 | 7:54 PM | 8/16/2021 | Richard Branson Reduces Stake in Virgin Galactic | Dow Jones Newswires Chinese (English) |
| 8/18/2021 | 4:59 AM | 8/18/2021 | AMC, Virgin Galactic, and 23 Other Names That Look Like Bubble Stocks -- Barrons.com | Dow Jones Institutional News |
| 8/23/2021 | 7:21 AM | 8/23/2021 | Virgin Orbit To Go Public Valued At $3.2 Billion Through Merger With SPAC NextGen Acquisition Corp. II -- MarketWatch | Dow Jones Institutional News |
| 8/23/2021 | 7:30 AM | 8/23/2021 | Update: Virgin Orbit To Go Public Valued At $3.2 Billion Through Merger With SPAC NextGen Acquisition Corp. II -- MarketWatch | Dow Jones Institutional News |
| 8/23/2021 | 7:54 AM | 8/23/2021 | Virgin Orbit to go public valued at $3.2 billion through merger with SPAC NextGen Acqui | Dow Jones Newswires Chinese (English) |
| 8/25/2021 | 10:38 AM | 8/25/2021 | Rocket Labs Stock Tumbles On First Day Under New Name, Ticker -- MarketWatch | Dow Jones Institutional News |
| 8/25/2021 | 9:51 PM | 8/26/2021 | Rocket Labs stock tumbles on first day under new name, ticker | Dow Jones Newswires Chinese (English) |
| 8/31/2021 | 6:58 AM | 8/31/2021 | Virgin Galactic Initiated at Buy by Jefferies | Dow Jones Institutional News |
| 8/31/2021 | 6:58 AM | 8/31/2021 | Virgin Galactic Initiated at Buy by Jefferies | Dow Jones Newswires Chinese (English) |
| 8/31/2021 | 6:58 AM | 8/31/2021 | Virgin Galactic Price Target Announced at $33.00/Share by Jefferies | Dow Jones Newswires Chinese (English) |
| 8/31/2021 | 11:04 AM | 8/31/2021 | Hot Research: Buy Virgin Galactic Because 250,000 Want To Go To Space. (And Can Afford It.) -- Barrons.com | Dow Jones Institutional News |
| 8/31/2021 | 3:02 PM | 8/31/2021 | Virgin Galactic Stock Surges Amid Bullish View Of Space-Tourism Opportunity -- MarketWatch | Dow Jones Institutional News |
| 8/31/2021 | 3:11 PM | 8/31/2021 | Virgin Galactic stock surges amid bullish view of space-tourism opportunity | Dow Jones Newswires Chinese (English) |

**Notes and Sources:**

News stories were obtained through a text search for "Virgin Galactic" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between October 25, 2019 and September 1, 2021, including news published after market hours on October 24, 2019. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars…"

[1] On days when news came out after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 3**

**Virgin Galactic Holdings, Inc.**

**Weekly Trading Volume as a Percent of Shares Outstanding[1]**

**For Virgin Galactic Common Stock**

**October 25, 2019 to September 1, 2021**

| Week (1) | First Trading Date of Week (2) | Unadjusted Weekly Volume (3) | Adjusted Weekly Volume[2] (4) | Shares Outstanding[1] (5) | Percent of Shares Traded Weekly (Unadjusted Volume) (6) (3) / (5) | Percent of Shares Traded Weekly (Adjusted Volume) (7) (4) / (5) |
|---|---|---|---|---|---|---|
| 1 | 10/25/2019 | 6,461,498 | 5,363,043 | 195,587,552 | 3.30 % | 2.74 % |
| 2 | 10/28/2019 | 30,897,984 | 25,645,327 | 195,587,552 | 15.80 | 13.11 |
| 3 | 11/4/2019 | 11,502,750 | 9,547,283 | 195,587,552 | 5.88 | 4.88 |
| 4 | 11/11/2019 | 5,783,280 | 4,800,122 | 195,587,552 | 2.96 | 2.45 |
| 5 | 11/18/2019 | 12,633,609 | 10,485,896 | 195,587,552 | 6.46 | 5.36 |
| 6 | 11/25/2019 | 10,035,385 | 8,329,369 | 195,587,552 | 5.13 | 4.26 |
| 7 | 12/2/2019 | 5,744,710 | 4,768,109 | 195,587,552 | 2.94 | 2.44 |
| 8 | 12/9/2019 | 32,547,117 | 27,014,107 | 195,587,552 | 16.64 | 13.81 |
| 9 | 12/16/2019 | 26,761,584 | 22,212,115 | 195,587,552 | 13.68 | 11.36 |
| 10 | 12/23/2019 | 18,925,241 | 15,707,950 | 195,587,552 | 9.68 | 8.03 |
| 11 | 12/30/2019 | 12,432,715 | 10,319,154 | 195,587,552 | 6.36 | 5.28 |
| 12 | 1/6/2020 | 18,820,708 | 15,621,188 | 195,587,552 | 9.62 | 7.99 |
| 13 | 1/13/2020 | 50,498,522 | 41,913,773 | 195,587,552 | 25.82 | 21.43 |
| 14 | 1/21/2020 | 94,620,000 | 78,534,600 | 195,587,552 | 48.38 | 40.15 |
| 15 | 1/27/2020 | 43,751,906 | 36,314,082 | 195,587,552 | 22.37 | 18.57 |
| 16 | 2/3/2020 | 44,189,751 | 36,677,493 | 195,587,552 | 22.59 | 18.75 |
| 17 | 2/10/2020 | 126,693,170 | 105,155,331 | 195,587,552 | 64.78 | 53.76 |
| 18 | 2/18/2020 | 370,168,360 | 307,239,739 | 195,587,552 | 189.26 | 157.09 |
| 19 | 2/24/2020 | 213,849,054 | 177,494,715 | 195,696,430 | 109.28 | 90.70 |
| 20 | 3/2/2020 | 86,155,200 | 71,508,816 | 195,769,015 | 44.01 | 36.53 |
| 21 | 3/9/2020 | 66,829,680 | 55,468,634 | 195,769,015 | 34.14 | 28.33 |
| 22 | 3/16/2020 | 69,611,830 | 57,777,819 | 195,769,015 | 35.56 | 29.51 |
| 23 | 3/23/2020 | 100,188,840 | 83,156,737 | 195,769,015 | 51.18 | 42.48 |
| 24 | 3/30/2020 | 44,313,482 | 36,780,190 | 195,769,015 | 22.64 | 18.79 |
| 25 | 4/6/2020 | 48,358,710 | 40,137,729 | 202,691,040 | 23.86 | 19.80 |
| 26 | 4/13/2020 | 106,506,932 | 88,400,754 | 209,613,064 | 50.81 | 42.17 |
| 27 | 4/20/2020 | 47,570,289 | 39,483,340 | 209,613,064 | 22.69 | 18.84 |
| 28 | 4/27/2020 | 55,716,914 | 46,245,039 | 209,613,064 | 26.58 | 22.06 |
| 29 | 5/4/2020 | 86,718,166 | 71,976,078 | 210,245,698 | 41.25 | 34.23 |
| 30 | 5/11/2020 | 52,162,932 | 43,295,234 | 210,403,856 | 24.79 | 20.58 |
| 31 | 5/18/2020 | 58,488,796 | 48,545,701 | 210,403,856 | 27.80 | 23.07 |
| 32 | 5/26/2020 | 57,626,795 | 47,830,240 | 210,403,856 | 27.39 | 22.73 |
| 33 | 6/1/2020 | 103,587,690 | 85,977,783 | 210,403,856 | 49.23 | 40.86 |
| 34 | 6/8/2020 | 71,406,394 | 59,267,307 | 210,403,856 | 33.94 | 28.17 |
| 35 | 6/15/2020 | 47,567,227 | 39,480,798 | 210,403,856 | 22.61 | 18.76 |
| 36 | 6/22/2020 | 120,318,300 | 99,864,189 | 210,403,856 | 57.18 | 47.46 |
| 37 | 6/29/2020 | 53,644,870 | 44,525,242 | 210,403,856 | 25.50 | 21.16 |
| 38 | 7/6/2020 | 110,095,051 | 91,378,892 | 210,403,856 | 52.33 | 43.43 |
| 39 | 7/13/2020 | 171,030,012 | 141,954,910 | 210,403,856 | 81.29 | 67.47 |
| 40 | 7/20/2020 | 147,525,259 | 122,445,965 | 210,403,856 | 70.12 | 58.20 |
| 41 | 7/27/2020 | 70,996,283 | 58,926,915 | 210,403,856 | 33.74 | 28.01 |
| 42 | 8/3/2020 | 104,527,930 | 86,758,182 | 224,563,856 | 46.55 | 38.63 |
| 43 | 8/10/2020 | 55,209,919 | 45,824,233 | 234,003,856 | 23.59 | 19.58 |
| 44 | 8/17/2020 | 53,173,052 | 44,133,633 | 234,003,856 | 22.72 | 18.86 |
| 45 | 8/24/2020 | 43,412,191 | 36,032,119 | 234,003,856 | 18.55 | 15.40 |
| 46 | 8/31/2020 | 62,685,988 | 52,029,370 | 234,003,856 | 26.79 | 22.23 |
| 47 | 9/8/2020 | 65,986,020 | 54,768,397 | 234,003,856 | 28.20 | 23.40 |
| 48 | 9/14/2020 | 38,869,110 | 32,261,361 | 234,003,856 | 16.61 | 13.79 |
| 49 | 9/21/2020 | 45,073,859 | 37,411,303 | 234,003,856 | 19.26 | 15.99 |
| 50 | 9/28/2020 | 139,959,340 | 116,166,252 | 234,003,856 | 59.81 | 49.64 |
| 51 | 10/5/2020 | 70,419,360 | 58,448,069 | 234,003,856 | 30.09 | 24.98 |

**Exhibit 3**
**Virgin Galactic Holdings, Inc.**
**Weekly Trading Volume as a Percent of Shares Outstanding[1]**
**For Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Week (1) | First Trading Date of Week (2) | Unadjusted Weekly Volume (3) | Adjusted Weekly Volume[2] (4) | Shares Outstanding[1] (5) | Percent of Shares Traded Weekly (Unadjusted Volume) (6) (3) / (5) | Percent of Shares Traded Weekly (Adjusted Volume) (7) (4) / (5) |
|---|---|---|---|---|---|---|
| 52 | 10/12/2020 | 61,673,451 | 51,188,964 | 234,003,856 | 26.36 % | 21.88 % |
| 53 | 10/19/2020 | 88,960,411 | 73,837,141 | 234,003,856 | 38.02 | 31.55 |
| 54 | 10/26/2020 | 44,173,179 | 36,663,739 | 234,003,856 | 18.88 | 15.67 |
| 55 | 11/2/2020 | 51,454,225 | 42,707,007 | 234,139,299 | 21.98 | 18.24 |
| 56 | 11/9/2020 | 54,286,817 | 45,058,058 | 234,342,464 | 23.17 | 19.23 |
| 57 | 11/16/2020 | 75,854,669 | 62,959,375 | 234,342,464 | 32.37 | 26.87 |
| 58 | 11/23/2020 | 51,777,351 | 42,975,201 | 234,342,464 | 22.09 | 18.34 |
| 59 | 11/30/2020 | 66,252,259 | 54,989,375 | 234,342,464 | 28.27 | 23.47 |
| 60 | 12/7/2020 | 108,763,330 | 90,273,564 | 234,342,464 | 46.41 | 38.52 |
| 61 | 12/14/2020 | 149,453,550 | 124,046,447 | 234,342,464 | 63.78 | 52.93 |
| 62 | 12/21/2020 | 59,884,356 | 49,704,015 | 234,342,464 | 25.55 | 21.21 |
| 63 | 12/28/2020 | 37,633,404 | 31,235,725 | 234,342,464 | 16.06 | 13.33 |
| 64 | 1/4/2021 | 44,871,072 | 37,242,990 | 234,342,464 | 19.15 | 15.89 |
| 65 | 1/11/2021 | 110,874,512 | 92,025,845 | 234,342,464 | 47.31 | 39.27 |
| 66 | 1/19/2021 | 59,630,210 | 49,493,074 | 234,342,464 | 25.45 | 21.12 |
| 67 | 1/25/2021 | 234,065,282 | 194,274,184 | 234,342,464 | 99.88 | 82.90 |
| 68 | 2/1/2021 | 183,612,102 | 152,398,045 | 234,342,464 | 78.35 | 65.03 |
| 69 | 2/8/2021 | 89,646,164 | 74,406,316 | 234,342,464 | 38.25 | 31.75 |
| 70 | 2/16/2021 | 58,883,989 | 48,873,711 | 234,342,464 | 25.13 | 20.86 |
| 71 | 2/22/2021 | 58,827,236 | 48,826,606 | 236,944,263 | 24.83 | 20.61 |
| 72 | 3/1/2021 | 96,343,439 | 79,965,054 | 236,944,263 | 40.66 | 33.75 |
| 73 | 3/8/2021 | 72,318,750 | 60,024,563 | 236,944,263 | 30.52 | 25.33 |
| 74 | 3/15/2021 | 53,305,334 | 44,243,427 | 236,944,263 | 22.50 | 18.67 |
| 75 | 3/22/2021 | 42,999,037 | 35,689,201 | 236,944,263 | 18.15 | 15.06 |
| 76 | 3/29/2021 | 34,989,055 | 29,040,915 | 236,944,263 | 14.77 | 12.26 |
| 77 | 4/5/2021 | 36,035,757 | 29,909,678 | 236,944,263 | 15.21 | 12.62 |
| 78 | 4/12/2021 | 81,789,375 | 67,885,181 | 236,944,263 | 34.52 | 28.65 |
| 79 | 4/19/2021 | 64,313,884 | 53,380,524 | 236,944,263 | 27.14 | 22.53 |
| 80 | 4/26/2021 | 44,152,719 | 36,646,757 | 236,944,263 | 18.63 | 15.47 |
| 81 | 5/3/2021 | 63,081,124 | 52,357,333 | 239,205,221 | 26.37 | 21.89 |
| 82 | 5/10/2021 | 96,347,290 | 79,968,251 | 240,712,527 | 40.03 | 33.22 |
| 83 | 5/17/2021 | 180,264,670 | 149,619,676 | 240,712,527 | 74.89 | 62.16 |
| 84 | 5/24/2021 | 314,836,312 | 261,314,139 | 240,712,527 | 130.79 | 108.56 |
| 85 | 6/1/2021 | 111,451,620 | 92,504,845 | 240,712,527 | 46.30 | 38.43 |
| 86 | 6/7/2021 | 122,282,440 | 101,494,425 | 240,712,527 | 50.80 | 42.16 |
| 87 | 6/14/2021 | 68,155,710 | 56,569,239 | 240,712,527 | 28.31 | 23.50 |
| 88 | 6/21/2021 | 334,441,579 | 277,586,510 | 240,712,527 | 138.94 | 115.32 |
| 89 | 6/28/2021 | 417,732,352 | 346,717,852 | 240,821,545 | 173.46 | 143.97 |
| 90 | 7/6/2021 | 250,072,810 | 207,560,432 | 240,821,545 | 103.84 | 86.19 |
| 91 | 7/12/2021 | 415,462,920 | 344,834,224 | 243,569,632 | 170.57 | 141.58 |
| 92 | 7/19/2021 | 185,435,550 | 153,911,507 | 254,561,978 | 72.84 | 60.46 |
| 93 | 7/26/2021 | 61,053,611 | 50,674,497 | 255,101,748 | 23.93 | 19.86 |
| 94 | 8/2/2021 | 91,028,770 | 75,553,879 | 257,260,827 | 35.38 | 29.37 |
| 95 | 8/9/2021 | 128,605,090 | 106,742,225 | 257,260,827 | 49.99 | 41.49 |
| 96 | 8/16/2021 | 61,400,395 | 50,962,328 | 257,260,827 | 23.87 | 19.81 |
| 97 | 8/23/2021 | 52,735,657 | 43,770,596 | 257,260,827 | 20.50 | 17.01 |
| 98 | 8/30/2021 | 52,934,680 | 43,935,784 | 257,260,827 | 20.58 | 17.08 |

**Exhibit 3**

**Virgin Galactic Holdings, Inc.**

**Weekly Trading Volume as a Percent of Shares Outstanding[1]**

**For Virgin Galactic Common Stock**

**October 25, 2019 to September 1, 2021**

| Week (1) | First Trading Date of Week (2) | Unadjusted Weekly Volume (3) | Adjusted Weekly Volume[2] (4) | Shares Outstanding[1] (5) | Percent of Shares Traded Weekly (Unadjusted Volume) (6) (3) / (5) | Percent of Shares Traded Weekly (Adjusted Volume) (7) (4) / (5) |
|---|---|---|---|---|---|---|
| **Assuming an Analysis Period from July 12, 2021 to September 1, 2021:[3]** | | | | | | |
| Average:[4] | | 142,245,999 | 118,064,179 | 254,610,952 | 56.73 % | 47.08 % |
| Median:[4] | | 91,028,770 | 75,553,879 | 257,260,827 | 35.38 % | 29.37 % |
| **Assuming an Analysis Period from October 25, 2019 to September 1, 2021:[5]** | | | | | | |
| Average:[6] | | 91,216,720 | 75,709,877 | 222,974,935 | 40.44 % | 33.57 % |
| Median:[6] | | 62,883,556 | 52,193,351 | 234,003,856 | 27.27 % | 22.63 % |

**Notes and Sources:**

Daily trading volume data obtained from FactSet Research Systems Inc. Shares outstanding data obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date, and reflect the August 2020 offering of 23,600,000 shares and the July 2021 at-the-market offering of 13,470,433 shares. Shares outstanding for each week is the average shares outstanding for the days included in that week. Volume data are multiplied by 20 to adjust for the 20 to 1 reverse split that occurred on June 17, 2024.

[2] Daily trading volume is adjusted for the NYSE Designated Market Maker (DMM) rate obtained from the NYSE website at the following URL: https://www.nyse.com/publicdocs/nyse/markets/nyse/designated_market_makers.pdf. A DMM rate of 17% obtained from the aforementioned link is used.

[3] The analysis period starts on July 12, 2021, the trading date after "Virgin Galactic issued a press release concerning Unity's first fully-crewed space flight" on Sunday, July 11, 2021. (¶229 Third Amended Complaint, "Complaint"). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

[4] Calculated using weeks 91 through 97 only as they are wholly included in the analysis period. All weeks are weighted equally. If week 98 is also included in the calculation, the average is 43.33% and the median is 24.62%.

[5] The analysis period starts on the day of Virgin Galactic's reverse merger with Social Capital, "which closed on October 25, 2019." (¶51 Complaint). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

[6] Calculated using weeks 2 through 97 only as they are full weeks wholly included in the analysis period. All weeks are weighted equally. If weeks 1 and 98 are also included in the calculation, the average is 33.09% and the median is 22.38%.

**Exhibit 4**

**Virgin Galactic Holdings, Inc.**

**Analysts Contributing to**

**Quarterly I/B/E/S[1] Consensus Earnings Estimates**

**October 2019 to September 2021[2]**

| Estimate Date | Fiscal Quarter End | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[3] |
|:---:|:---:|:---:|:---:|
| (1) | (2) | (3) | (4) |
| 12/19/2019 | 03/2019 | 2/25/2020 | 2 |
| 1/16/2020 | 03/2019 | 2/25/2020 | 2 |
| 2/20/2020 | 12/2019 | 2/25/2020 | 2 |
| 3/19/2020 | 03/2020 | 5/5/2020 | 2 |
| 4/16/2020 | 03/2020 | 5/5/2020 | 2 |
| 5/14/2020 | 06/2020 | 8/3/2020 | 3 |
| 6/18/2020 | 06/2020 | 8/3/2020 | 3 |
| 7/16/2020 | 06/2020 | 8/3/2020 | 4 |
| 8/20/2020 | 09/2020 | 11/5/2020 | 4 |
| 9/17/2020 | 09/2020 | 11/5/2020 | 6 |
| 10/15/2020 | 09/2020 | 11/5/2020 | 8 |
| 11/19/2020 | 12/2020 | 2/25/2021 | 9 |
| 12/17/2020 | 12/2020 | 2/25/2021 | 9 |
| 1/14/2021 | 12/2020 | 2/25/2021 | 9 |
| 2/18/2021 | 12/2020 | 2/25/2021 | 9 |
| 3/18/2021 | 03/2021 | 5/10/2021 | 9 |
| 4/15/2021 | 03/2021 | 5/10/2021 | 8 |
| 5/20/2021 | 06/2021 | 8/5/2021 | 6 |
| 6/17/2021 | 06/2021 | 8/5/2021 | 10 |
| 7/15/2021 | 06/2021 | 8/5/2021 | 10 |
| 8/19/2021 | 09/2021 | 11/8/2021 | 10 |
| 9/16/2021 | 09/2021 | 11/8/2021 | 10 |

**Assuming an Analysis Period from July 12, 2021 to September 1, 2021:[4]**

| | |
|---|---:|
| **Average Number of Analyst Estimates:[5]** | 10 |
| **Median Number of Analyst Estimates:[5]** | 10 |

**Assuming an Analysis Period from October 25, 2019 to September 1, 2021:[6]**

| | |
|---|---:|
| **Average Number of Analyst Estimates:[7]** | 6 |
| **Median Number of Analyst Estimates:[7]** | 6 |

**Exhibit 4**
**Virgin Galactic Holdings, Inc.**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**

**October 2019 to September 2021[2]**

**Notes and Sources:**

Earnings dates and number of analyst estimates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc.

[1] Institutional Brokers' Estimate System.

[2] Data regarding analyst estimates is only available starting December 19, 2019.

[3] Number of analysts covering Virgin Galactic Common Stock.

[4] The analysis period starts on July 12, 2021, the trading date after "Virgin Galactic issued a press release concerning Unity's first fully-crewed space flight" on Sunday, July 11, 2021. (¶229 Third Amended Complaint, "Complaint"). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

[5] Calculated using estimate dates within the analysis period (observations from July 15, 2021 to August 19, 2021). If estimate dates immediately preceding and following the analysis period (June 17, 2021 and September 16, 2021) are also included in the calculation, the average number of analyst estimates and the median number of analyst estimates are both 10.

[6] The analysis period starts on the day of Virgin Galactic's reverse merger with Social Capital, "which closed on October 25, 2019." (¶51 Complaint). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

[7] Calculated using estimate dates within the analysis period (observations from December 19, 2019 to August 19, 2021). If the estimate date immediately following the analysis period (September 16, 2021) is also included in the calculation, the average number of analyst estimates is 6.2 and the median number of analyst estimates is 7.

**Exhibit 5**
**Virgin Galactic Holdings, Inc.**
**Summary of Quarterly Institutional Holdings for Virgin Galactic Common Stock**
**September 30, 2019 to September 30, 2021**

| As of Date (1) | Number of Institutional Holders[1] (2) | Total Institutional Holdings[2] (3) | Shares Outstanding[3] (4) | Total Institutional Holdings As a Percent of Shares Outstanding (5) (3) / (4) |
|---|---|---|---|---|
| 9/30/2019 | 66 | 63,201,140 | 86,250,000 | 73.28 % |
| 12/31/2019 | 116 | 39,843,660 | 195,587,552 | 20.37 |
| 3/31/2020 | 176 | 19,313,500 | 195,769,015 | 9.87 |
| 6/30/2020 | 283 | 46,406,700 | 210,403,856 | 22.06 |
| 9/30/2020 | 331 | 55,771,440 | 234,003,856 | 23.83 |
| 12/31/2020 | 370 | 56,315,740 | 234,342,464 | 24.03 |
| 3/31/2021 | 375 | 51,405,220 | 236,944,263 | 21.70 |
| 6/30/2021 | 392 | 56,269,760 | 240,821,545 | 23.37 |
| 9/30/2021 | 355 | 64,075,080 | 257,260,827 | 24.91 |

**Assuming an Analysis Period from July 12, 2021 to September 1, 2021:[4]**

| | |
|---|---|
| **Average Quarterly Holdings as a Percent of Shares Outstanding:[5]** | 24.14 % |
| **Median Quarterly Holdings as a Percent of Shares Outstanding:[5]** | 24.14 % |

**Assuming an Analysis Period from October 25, 2019 to September 1, 2021:[6]**

| | |
|---|---|
| **Average Quarterly Holdings as a Percent of Shares Outstanding:[7]** | 20.75 % |
| **Median Quarterly Holdings as a Percent of Shares Outstanding:[7]** | 22.06 % |

**Notes and Sources:**
Institutional holdings data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Number of institutions that reported non-zero holdings during the quarter.

[2] Total calculated by summing individual institutional holdings figures from institutions that reported holdings. Holdings are multiplied by 20 to adjust for the 20 to 1 reverse split that occurred on June 17, 2024.

[3] Daily shares outstanding figures are as of most recent reported date, and reflect the August 2020 offering of 23,600,000.

[4] The analysis period starts on July 12, 2021, the trading date after "Virgin Galactic issued a press release concerning Unity's first fully-crewed space flight" on Sunday, July 11, 2021. (¶229 Third Amended Complaint, "Complaint"). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

[5] Calculated using data immediately preceding and following the analysis period.

Case 1:21-cv-01047-RFT   Document 103-1   Filed 09/10/24   Page 88 of 149
Case 1:21-cv-01047-PRT   Document 189-1   Filed 09/10/25   Page 88 of 148
PageID #: 4319

**Exhibit 5**
**Virgin Galactic Holdings, Inc.**
**Summary of Quarterly Institutional Holdings for Virgin Galactic Common Stock**
**September 30, 2019 to September 30, 2021**

[6] The analysis period starts on the day of Virgin Galactic's reverse merger with Social Capital, "which closed on October 25, 2019." (¶51 Complaint). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

[7] Calculated using holdings data from quarter ends within the analysis period (December 31, 2019 to June 30, 2021). If quarters immediately preceding and following the analysis period are included (September 30, 2019 and September 30, 2021), the average is 27.04% and median is 23.37%.

**Exhibit 6a**
**Virgin Galactic Holdings, Inc.**
**Summary of Short Interest for Virgin Galactic Common Stock**
**October 2019 to September 2021**

| As of Date<br>(1) | Short<br>Interest[1]<br>(2) | Shares<br>Outstanding[2]<br>(3) | Short Interest<br>As a Percent of<br>Shares Outstanding<br>(4)<br>(2) / (3) |
|---|---|---|---|
| 10/15/2019 | 1,384,576 | 86,250,000 | 1.61 % |
| 10/31/2019 | 2,210,481 | 195,587,552 | 1.13 |
| 11/15/2019 | 3,555,454 | 195,587,552 | 1.82 |
| 11/29/2019 | 3,979,767 | 195,587,552 | 2.03 |
| 12/13/2019 | 6,760,655 | 195,587,552 | 3.46 |
| 12/31/2019 | 11,962,815 | 195,587,552 | 6.12 |
| 1/15/2020 | 12,888,671 | 195,587,552 | 6.59 |
| 1/31/2020 | 15,726,303 | 195,587,552 | 8.04 |
| 2/14/2020 | 19,270,736 | 195,587,552 | 9.85 |
| 2/28/2020 | 15,737,927 | 195,769,015 | 8.04 |
| 3/13/2020 | 16,380,832 | 195,769,015 | 8.37 |
| 3/31/2020 | 17,649,906 | 195,769,015 | 9.02 |
| 4/15/2020 | 19,965,364 | 209,613,064 | 9.52 |
| 4/30/2020 | 22,076,627 | 209,613,064 | 10.53 |
| 5/15/2020 | 24,997,423 | 210,403,856 | 11.88 |
| 5/29/2020 | 26,636,089 | 210,403,856 | 12.66 |
| 6/15/2020 | 29,984,118 | 210,403,856 | 14.25 |
| 6/30/2020 | 41,370,480 | 210,403,856 | 19.66 |
| 7/15/2020 | 38,764,794 | 210,403,856 | 18.42 |
| 7/31/2020 | 37,150,141 | 210,403,856 | 17.66 |
| 8/14/2020 | 34,835,301 | 234,003,856 | 14.89 |
| 8/31/2020 | 35,714,881 | 234,003,856 | 15.26 |
| 9/15/2020 | 41,993,004 | 234,003,856 | 17.95 |
| 9/30/2020 | 45,269,341 | 234,003,856 | 19.35 |
| 10/15/2020 | 40,591,401 | 234,003,856 | 17.35 |
| 10/30/2020 | 46,988,736 | 234,003,856 | 20.08 |
| 11/13/2020 | 47,890,860 | 234,342,464 | 20.44 |
| 11/30/2020 | 40,386,036 | 234,342,464 | 17.23 |
| 12/15/2020 | 40,058,172 | 234,342,464 | 17.09 |
| 12/31/2020 | 43,736,554 | 234,342,464 | 18.66 |
| 1/15/2021 | 38,600,590 | 234,342,464 | 16.47 |
| 1/29/2021 | 21,128,427 | 234,342,464 | 9.02 |
| 2/12/2021 | 19,605,306 | 234,342,464 | 8.37 |
| 2/26/2021 | 16,699,353 | 236,944,263 | 7.05 |
| 3/15/2021 | 21,165,218 | 236,944,263 | 8.93 |
| 3/31/2021 | 24,087,945 | 236,944,263 | 10.17 |
| 4/15/2021 | 25,003,412 | 236,944,263 | 10.55 |
| 4/30/2021 | 33,570,306 | 236,944,263 | 14.17 |
| 5/14/2021 | 39,473,198 | 240,712,527 | 16.40 |
| 5/28/2021 | 45,916,487 | 240,712,527 | 19.08 |

## Exhibit 6a
## Virgin Galactic Holdings, Inc.
## Summary of Short Interest for Virgin Galactic Common Stock
## October 2019 to September 2021

| As of Date (1) | Short Interest[1] (2) | Shares Outstanding[2] (3) | Short Interest As a Percent of Shares Outstanding (4) (2) / (3) |
|---|---|---|---|
| 6/15/2021 | 34,321,866 | 240,712,527 | 14.26 % |
| 6/30/2021 | 28,740,797 | 240,821,545 | 11.93 |
| 7/15/2021 | 32,354,489 | 240,821,545 | 13.44 |
| 7/30/2021 | 30,268,915 | 257,260,827 | 11.77 |
| 8/13/2021 | 27,097,995 | 257,260,827 | 10.53 |
| 8/31/2021 | 24,644,869 | 257,260,827 | 9.58 |
| 9/15/2021 | 26,806,954 | 257,260,827 | 10.42 |

**Assuming an Analysis Period from July 12, 2021 to September 1, 2021:[3]**

| | |
|---|---|
| **Average Short Interest as Percent of Shares Outstanding:[4]** | 11.33 % |
| **Median Short Interest as Percent of Shares Outstanding:[4]** | 11.15 % |

**Assuming an Analysis Period from October 25, 2019 to September 1, 2021:[5]**

| | |
|---|---|
| **Average Short Interest as Percent of Shares Outstanding:[6]** | 12.20 % |
| **Median Short Interest as Percent of Shares Outstanding:[6]** | 11.88 % |

**Notes and Sources:**

Short interest data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Short Interest data are multiplied by 20 to adjust for the 20 to 1 reverse split that occurred on June 17, 2024.

[2] Daily shares outstanding figures are as of most recent reported date, and reflect the August 2020 offering of 23,600,000.

[3] The analysis period starts on July 12, 2021, the trading date after "Virgin Galactic issued a press release concerning Unity's first fully-crewed space flight" on Sunday, July 11, 2021. (¶229 Third Amended Complaint, "Complaint"). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

[4] Calculated using short interest data within the analysis period (observations from July 15, 2021 to August 31, 2021). If data immediately before and after the analysis period are used (June 30, 2021 and September 15, 2021), the average short interest as a percent of shares outstanding is 11.28% and the median short interest as a percent of shares outstanding is 11.15%.

**Exhibit 6a**
**Virgin Galactic Holdings, Inc.**
**Summary of Short Interest for Virgin Galactic Common Stock**
**October 2019 to September 2021**

| As of Date (1) | Short Interest[1] (2) | Shares Outstanding[2] (3) | Short Interest As a Percent of Shares Outstanding (4) (2) / (3) |
|---|---|---|---|

[5] The analysis period starts on the day of Virgin Galactic's reverse merger with Social Capital, "which closed on October 25, 2019." (¶51 Complaint). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

[6] Calculated using short interest data within the analysis period (observations from October 31, 2019 to August 31, 2021). If data immediately before and after the analysis period are used (October 15, 2019 and September 15, 2021), the average short interest as a percent of shares outstanding is 11.94% and the median short interest as a percent of shares outstanding is 11.77%.

**Exhibit 6b**
**Virgin Galactic Holdings, Inc.**
**Fails-to-Deliver Position as Percentage of Shares Outstanding[1,2]**
**October 25, 2019 to September 30, 2021**



**Notes and Sources:**
Shares outstanding data obtained from SEC Filings.
Fails-to-deliver data obtained from the SEC website at: http://www.sec.gov/foia/docs/failsdata.htm.
[1] Fails-to-deliver position figures are lagged back by two trading days. Fails-to-deliver position for an equity security as of a settlement date represent the aggregate net balance of shares that failed to be delivered on both long and short sales for that security. If the aggregate net balance of shares that failed to be delivered is zero for a security as of a particular settlement date, no record is shown in the chart for that security. Fails to deliver on a given day are a cumulative number of all fails outstanding until that day, plus new fails that occur that day, less fails that settle that day.
[2] Daily shares outstanding figures are as of most recent reported date, and reflect the August 2020 offering of 23,600,000 shares and the July 2021 at-the-market offering of 13,470,433 shares.

**Exhibit 7**
**Virgin Galactic Holdings, Inc.**
**Daily Market Capitalization and Float for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price[1] | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|------|---------|---------|---------|---------|---------|---------|---------|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 10/25/2019 | $ 11.79 | 195,587,552 | $ 2,305,977,238 | 140,540,438 | 55,047,114 | $ 649,005,474 | 28.14 % |
| 10/28/2019 | 11.75 | 195,587,552 | 2,298,153,736 | 140,540,438 | 55,047,114 | 646,803,590 | 28.14 |
| 10/29/2019 | 10.99 | 195,587,552 | 2,149,507,099 | 140,540,438 | 55,047,114 | 604,967,755 | 28.14 |
| 10/30/2019 | 10.61 | 195,587,552 | 2,075,183,927 | 140,540,438 | 55,047,114 | 584,049,880 | 28.14 |
| 10/31/2019 | 9.41 | 195,587,552 | 1,840,478,864 | 140,540,438 | 55,047,114 | 517,993,343 | 28.14 |
| 11/1/2019 | 9.64 | 195,587,552 | 1,885,464,001 | 140,540,438 | 55,047,114 | 530,654,179 | 28.14 |
| 11/4/2019 | 9.35 | 195,587,552 | 1,828,743,611 | 140,540,438 | 55,047,114 | 514,690,516 | 28.14 |
| 11/5/2019 | 9.68 | 195,587,552 | 1,893,287,503 | 140,540,438 | 55,047,114 | 532,856,064 | 28.14 |
| 11/6/2019 | 9.65 | 195,587,552 | 1,887,419,877 | 140,540,438 | 55,047,114 | 531,204,650 | 28.14 |
| 11/7/2019 | 9.80 | 195,587,552 | 1,916,758,010 | 140,540,438 | 55,047,114 | 539,461,717 | 28.14 |
| 11/8/2019 | 9.99 | 195,587,552 | 1,953,919,547 | 140,540,438 | 55,047,114 | 549,920,641 | 28.14 |
| 11/11/2019 | 10.20 | 195,587,552 | 1,994,993,030 | 140,540,438 | 55,047,114 | 561,480,563 | 28.14 |
| 11/12/2019 | 10.10 | 195,587,552 | 1,975,434,275 | 140,540,438 | 55,047,114 | 555,975,851 | 28.14 |
| 11/13/2019 | 9.72 | 195,587,552 | 1,901,111,103 | 140,540,438 | 55,047,114 | 535,057,976 | 28.14 |
| 11/14/2019 | 9.66 | 195,587,552 | 1,889,375,752 | 140,540,438 | 55,047,114 | 531,755,121 | 28.14 |
| 11/15/2019 | 9.68 | 195,587,552 | 1,893,287,503 | 140,540,438 | 55,047,114 | 532,856,064 | 28.14 |
| 11/18/2019 | 9.53 | 195,587,552 | 1,863,949,273 | 140,540,438 | 55,047,114 | 524,598,969 | 28.14 |
| 11/19/2019 | 9.39 | 195,587,552 | 1,836,567,113 | 140,540,438 | 55,047,114 | 516,892,400 | 28.14 |
| 11/20/2019 | 9.10 | 195,587,552 | 1,779,846,723 | 140,540,438 | 55,047,114 | 500,928,737 | 28.14 |
| 11/21/2019 | 8.43 | 195,587,552 | 1,648,803,063 | 140,540,438 | 55,047,114 | 464,047,171 | 28.14 |
| 11/22/2019 | 7.60 | 195,587,552 | 1,486,465,395 | 140,540,438 | 55,047,114 | 418,358,066 | 28.14 |
| 11/25/2019 | 7.22 | 195,587,552 | 1,412,142,125 | 140,540,438 | 55,047,114 | 397,440,163 | 28.14 |
| 11/26/2019 | 7.26 | 195,587,552 | 1,419,965,725 | 140,540,438 | 55,047,114 | 399,642,075 | 28.14 |
| 11/27/2019 | 7.32 | 195,587,552 | 1,431,700,978 | 140,540,438 | 55,047,114 | 402,944,902 | 28.14 |
| 11/29/2019 | 7.25 | 195,587,552 | 1,418,009,752 | 140,540,438 | 55,047,114 | 399,091,577 | 28.14 |
| 12/2/2019 | 7.44 | 195,587,552 | 1,455,171,387 | 140,540,438 | 55,047,114 | 409,550,528 | 28.14 |
| 12/3/2019 | 7.46 | 195,587,552 | 1,459,083,138 | 140,540,438 | 55,047,114 | 410,651,470 | 28.14 |
| 12/4/2019 | 7.22 | 195,587,552 | 1,412,142,125 | 140,540,438 | 55,047,114 | 397,440,163 | 28.14 |
| 12/5/2019 | 7.22 | 195,587,552 | 1,412,142,125 | 140,540,438 | 55,047,114 | 397,440,163 | 28.14 |
| 12/6/2019 | 7.26 | 195,587,552 | 1,419,965,725 | 140,540,438 | 55,047,114 | 399,642,075 | 28.14 |
| 12/9/2019 | 8.42 | 195,587,552 | 1,646,847,188 | 140,540,438 | 55,047,114 | 463,496,700 | 28.14 |
| 12/10/2019 | 8.97 | 195,587,552 | 1,754,420,439 | 140,540,438 | 55,047,114 | 493,772,640 | 28.14 |
| 12/11/2019 | 9.34 | 195,587,552 | 1,826,787,736 | 140,540,438 | 55,047,114 | 514,140,045 | 28.14 |
| 12/12/2019 | 9.17 | 195,587,552 | 1,793,537,852 | 140,540,438 | 55,047,114 | 504,782,035 | 28.14 |
| 12/13/2019 | 9.03 | 195,587,552 | 1,766,155,497 | 140,540,438 | 55,047,114 | 497,075,412 | 28.14 |
| 12/16/2019 | 9.29 | 195,587,552 | 1,817,008,358 | 140,540,438 | 55,047,114 | 511,387,689 | 28.14 |
| 12/17/2019 | 9.34 | 195,587,552 | 1,826,787,736 | 140,540,438 | 55,047,114 | 514,140,045 | 28.14 |
| 12/18/2019 | 9.56 | 195,587,552 | 1,869,817,095 | 140,540,438 | 55,047,114 | 526,250,437 | 28.14 |
| 12/19/2019 | 10.37 | 195,587,552 | 2,028,242,914 | 140,540,438 | 55,047,114 | 570,838,572 | 28.14 |

**Exhibit 7**
**Virgin Galactic Holdings, Inc.**
**Daily Market Capitalization and Float for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date (1) | Closing Price[1] (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[3] (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 12/20/2019 | $ 10.77 | 195,587,552 | $ 2,106,478,033 | 140,540,438 | 55,047,114 | $ 592,857,445 | 28.14 % |
| 12/23/2019 | 10.95 | 195,587,552 | 2,141,683,694 | 140,540,438 | 55,047,114 | 602,765,898 | 28.14 |
| 12/24/2019 | 11.41 | 195,587,552 | 2,231,653,968 | 140,540,438 | 55,047,114 | 628,087,571 | 28.14 |
| 12/26/2019 | 10.90 | 195,587,552 | 2,131,904,317 | 140,540,438 | 55,047,114 | 600,013,543 | 28.14 |
| 12/27/2019 | 11.56 | 195,587,552 | 2,260,992,199 | 140,540,438 | 55,047,114 | 636,344,665 | 28.14 |
| 12/30/2019 | 11.49 | 195,587,552 | 2,247,300,875 | 140,540,438 | 55,047,114 | 632,491,312 | 28.14 |
| 12/31/2019 | 11.55 | 195,587,552 | 2,259,036,226 | 140,540,438 | 55,047,114 | 635,794,167 | 28.14 |
| 1/2/2020 | 11.79 | 195,587,552 | 2,305,977,238 | 140,540,438 | 55,047,114 | 649,005,474 | 28.14 |
| 1/3/2020 | 11.81 | 195,587,552 | 2,309,889,087 | 140,540,438 | 55,047,114 | 650,106,444 | 28.14 |
| 1/6/2020 | 11.38 | 195,587,552 | 2,225,786,342 | 140,540,438 | 55,047,114 | 626,436,157 | 28.14 |
| 1/7/2020 | 11.36 | 195,587,552 | 2,221,874,591 | 140,540,438 | 55,047,114 | 625,335,215 | 28.14 |
| 1/8/2020 | 11.42 | 195,587,552 | 2,233,609,844 | 140,540,438 | 55,047,114 | 628,638,042 | 28.14 |
| 1/9/2020 | 12.04 | 195,587,552 | 2,354,874,126 | 140,540,438 | 55,047,114 | 662,767,253 | 28.14 |
| 1/10/2020 | 12.83 | 195,587,552 | 2,509,388,292 | 140,540,438 | 55,047,114 | 706,254,473 | 28.14 |
| 1/13/2020 | 13.70 | 195,587,552 | 2,679,549,462 | 140,540,438 | 55,047,114 | 754,145,462 | 28.14 |
| 1/14/2020 | 13.97 | 195,587,552 | 2,732,358,101 | 140,540,438 | 55,047,114 | 769,008,183 | 28.14 |
| 1/15/2020 | 14.84 | 195,587,552 | 2,902,519,272 | 140,540,438 | 55,047,114 | 816,899,172 | 28.14 |
| 1/16/2020 | 14.94 | 195,587,552 | 2,922,078,027 | 140,540,438 | 55,047,114 | 822,403,883 | 28.14 |
| 1/17/2020 | 15.64 | 195,587,552 | 3,058,989,509 | 140,540,438 | 55,047,114 | 860,936,918 | 28.14 |
| 1/21/2020 | 17.30 | 195,587,552 | 3,383,664,650 | 140,540,438 | 55,047,114 | 952,315,072 | 28.14 |
| 1/22/2020 | 19.72 | 195,587,552 | 3,856,986,525 | 140,540,438 | 55,047,114 | 1,085,529,088 | 28.14 |
| 1/23/2020 | 19.12 | 195,587,552 | 3,739,634,190 | 140,540,438 | 55,047,114 | 1,052,500,875 | 28.14 |
| 1/24/2020 | 17.21 | 195,587,552 | 3,366,061,574 | 140,540,438 | 55,047,114 | 947,360,777 | 28.14 |
| 1/27/2020 | 17.44 | 195,587,552 | 3,411,047,102 | 140,540,438 | 55,047,114 | 960,021,723 | 28.14 |
| 1/28/2020 | 17.97 | 195,587,552 | 3,514,708,309 | 140,540,438 | 55,047,114 | 989,196,639 | 28.14 |
| 1/29/2020 | 17.58 | 195,587,552 | 3,438,429,164 | 140,540,438 | 55,047,114 | 967,728,264 | 28.14 |
| 1/30/2020 | 17.10 | 195,587,552 | 3,344,547,139 | 140,540,438 | 55,047,114 | 941,305,649 | 28.14 |
| 1/31/2020 | 17.15 | 195,587,552 | 3,354,326,517 | 140,540,438 | 55,047,114 | 944,058,005 | 28.14 |
| 2/3/2020 | 18.61 | 195,587,552 | 3,639,884,343 | 140,540,438 | 55,047,114 | 1,024,426,792 | 28.14 |
| 2/4/2020 | 19.69 | 195,587,552 | 3,851,119,094 | 140,540,438 | 55,047,114 | 1,083,877,730 | 28.14 |
| 2/5/2020 | 18.69 | 195,587,552 | 3,655,531,542 | 140,540,438 | 55,047,114 | 1,028,830,616 | 28.14 |
| 2/6/2020 | 18.52 | 195,587,552 | 3,622,281,659 | 140,540,438 | 55,047,114 | 1,019,472,606 | 28.14 |
| 2/7/2020 | 18.93 | 195,587,552 | 3,702,472,359 | 140,540,438 | 55,047,114 | 1,042,041,868 | 28.14 |
| 2/10/2020 | 20.55 | 195,587,552 | 4,019,324,194 | 140,540,438 | 55,047,114 | 1,131,218,193 | 28.14 |
| 2/11/2020 | 21.94 | 195,587,552 | 4,291,191,086 | 140,540,438 | 55,047,114 | 1,207,733,736 | 28.14 |
| 2/12/2020 | 23.08 | 195,587,552 | 4,514,160,700 | 140,540,438 | 55,047,114 | 1,270,487,391 | 28.14 |
| 2/13/2020 | 23.66 | 195,587,552 | 4,627,601,480 | 140,540,438 | 55,047,114 | 1,302,414,717 | 28.14 |
| 2/14/2020 | 28.68 | 195,587,552 | 5,609,450,991 | 140,540,438 | 55,047,114 | 1,578,751,230 | 28.14 |
| 2/18/2020 | 30.30 | 195,587,552 | 5,926,302,826 | 140,540,438 | 55,047,114 | 1,667,927,554 | 28.14 |

**Exhibit 7**
**Virgin Galactic Holdings, Inc.**
**Daily Market Capitalization and Float for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price[1] | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | $(2) \times (3)$ | | $(3) - (5)$ | $(2) \times (6)$ | $(6) / (3)$ |
| 2/19/2020 | $ 37.35 | 195,587,552 | $ 7,305,195,067 | 140,540,438 | 55,047,114 | $ 2,056,009,708 | 28.14 % |
| 2/20/2020 | 37.26 | 195,587,552 | 7,287,591,699 | 140,540,438 | 55,047,114 | 2,051,055,330 | 28.14 |
| 2/21/2020 | 33.87 | 195,587,552 | 6,624,549,995 | 140,540,438 | 55,047,114 | 1,864,445,641 | 28.14 |
| 2/24/2020 | 34.29 | 195,587,552 | 6,706,697,647 | 140,540,438 | 55,047,114 | 1,887,565,677 | 28.14 |
| 2/25/2020 | 34.04 | 195,587,552 | 6,657,800,759 | 140,540,438 | 55,047,114 | 1,873,803,898 | 28.14 |
| 2/26/2020 | 28.75 | 195,769,015 | 5,628,359,181 | 140,540,438 | 55,228,577 | 1,587,821,589 | 28.21 |
| 2/27/2020 | 21.97 | 195,769,015 | 4,301,045,260 | 140,540,438 | 55,228,577 | 1,213,371,837 | 28.21 |
| 2/28/2020 | 24.60 | 195,769,015 | 4,815,917,769 | 140,540,438 | 55,228,577 | 1,358,622,994 | 28.21 |
| 3/2/2020 | 25.98 | 195,769,015 | 5,086,079,010 | 140,540,438 | 55,228,577 | 1,434,838,430 | 28.21 |
| 3/3/2020 | 24.71 | 195,769,015 | 4,837,452,165 | 140,540,438 | 55,228,577 | 1,364,698,082 | 28.21 |
| 3/4/2020 | 23.76 | 195,769,015 | 4,651,471,796 | 140,540,438 | 55,228,577 | 1,312,230,990 | 28.21 |
| 3/5/2020 | 24.09 | 195,769,015 | 4,716,075,571 | 140,540,438 | 55,228,577 | 1,330,456,420 | 28.21 |
| 3/6/2020 | 21.67 | 195,769,015 | 4,242,314,555 | 140,540,438 | 55,228,577 | 1,196,803,264 | 28.21 |
| 3/9/2020 | 19.44 | 195,769,015 | 3,805,749,847 | 140,540,438 | 55,228,577 | 1,073,643,592 | 28.21 |
| 3/10/2020 | 18.44 | 195,769,015 | 3,609,980,832 | 140,540,438 | 55,228,577 | 1,018,415,015 | 28.21 |
| 3/11/2020 | 16.41 | 195,769,015 | 3,212,569,536 | 140,540,438 | 55,228,577 | 906,300,949 | 28.21 |
| 3/12/2020 | 13.81 | 195,769,015 | 2,703,570,097 | 140,540,438 | 55,228,577 | 762,706,648 | 28.21 |
| 3/13/2020 | 14.69 | 195,769,015 | 2,875,846,830 | 140,540,438 | 55,228,577 | 811,307,796 | 28.21 |
| 3/16/2020 | 11.91 | 195,769,015 | 2,331,608,969 | 140,540,438 | 55,228,577 | 657,772,352 | 28.21 |
| 3/17/2020 | 12.66 | 195,769,015 | 2,478,435,730 | 140,540,438 | 55,228,577 | 699,193,785 | 28.21 |
| 3/18/2020 | 10.56 | 195,769,015 | 2,067,320,896 | 140,540,438 | 55,228,577 | 583,213,801 | 28.21 |
| 3/19/2020 | 10.49 | 195,769,015 | 2,053,616,869 | 140,540,438 | 55,228,577 | 579,347,745 | 28.21 |
| 3/20/2020 | 11.23 | 195,769,015 | 2,198,485,941 | 140,540,438 | 55,228,577 | 620,216,892 | 28.21 |
| 3/23/2020 | 12.97 | 195,769,015 | 2,539,124,125 | 140,540,438 | 55,228,577 | 716,314,644 | 28.21 |
| 3/24/2020 | 16.32 | 195,769,015 | 3,194,950,325 | 140,540,438 | 55,228,577 | 901,330,377 | 28.21 |
| 3/25/2020 | 16.00 | 195,769,015 | 3,132,304,240 | 140,540,438 | 55,228,577 | 883,657,232 | 28.21 |
| 3/26/2020 | 17.06 | 195,769,015 | 3,339,819,200 | 140,540,438 | 55,228,577 | 942,199,468 | 28.21 |
| 3/27/2020 | 15.38 | 195,769,015 | 3,010,927,451 | 140,540,438 | 55,228,577 | 849,415,514 | 28.21 |
| 3/30/2020 | 14.76 | 195,769,015 | 2,889,550,661 | 140,540,438 | 55,228,577 | 815,173,797 | 28.21 |
| 3/31/2020 | 14.78 | 195,769,015 | 2,893,466,042 | 140,540,438 | 55,228,577 | 816,278,368 | 28.21 |
| 4/1/2020 | 13.30 | 195,769,015 | 2,603,727,900 | 140,540,438 | 55,228,577 | 734,540,074 | 28.21 |
| 4/2/2020 | 12.96 | 195,769,015 | 2,537,166,434 | 140,540,438 | 55,228,577 | 715,762,358 | 28.21 |
| 4/3/2020 | 12.19 | 195,769,015 | 2,386,424,195 | 140,540,438 | 55,228,577 | 673,236,326 | 28.21 |
| 4/6/2020 | 14.30 | 195,769,015 | 2,799,496,915 | 140,540,438 | 55,228,577 | 789,768,651 | 28.21 |
| 4/7/2020 | 14.07 | 195,769,015 | 2,754,470,041 | 140,540,438 | 55,228,577 | 777,066,078 | 28.21 |
| 4/8/2020 | 15.36 | 209,613,064 | 3,219,656,453 | 140,646,288 | 68,966,776 | 1,059,329,610 | 32.90 |
| 4/9/2020 | 15.27 | 209,613,064 | 3,200,791,697 | 140,646,288 | 68,966,776 | 1,053,122,738 | 32.90 |
| 4/13/2020 | 15.46 | 209,613,064 | 3,240,617,969 | 140,646,288 | 68,966,776 | 1,066,226,357 | 32.90 |
| 4/14/2020 | 19.03 | 209,613,064 | 3,988,936,608 | 140,646,288 | 68,966,776 | 1,312,437,747 | 32.90 |

**Exhibit 7**
**Virgin Galactic Holdings, Inc.**
**Daily Market Capitalization and Float for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price[1] | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|------|------|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 4/15/2020 | $ 19.98 | 209,613,064 | $ 4,188,068,809 | 140,646,288 | 68,966,776 | $ 1,377,956,116 | 32.90 % |
| 4/16/2020 | 18.30 | 209,613,064 | 3,835,919,071 | 140,646,288 | 68,966,776 | 1,262,092,001 | 32.90 |
| 4/17/2020 | 18.90 | 209,613,064 | 3,961,686,910 | 140,646,288 | 68,966,776 | 1,303,472,066 | 32.90 |
| 4/20/2020 | 19.00 | 209,613,064 | 3,982,648,216 | 140,646,288 | 68,966,776 | 1,310,368,744 | 32.90 |
| 4/21/2020 | 16.87 | 209,613,064 | 3,536,172,599 | 140,646,288 | 68,966,776 | 1,163,469,580 | 32.90 |
| 4/22/2020 | 17.27 | 209,613,064 | 3,620,017,825 | 140,646,288 | 68,966,776 | 1,191,056,290 | 32.90 |
| 4/23/2020 | 16.66 | 209,613,064 | 3,492,153,646 | 140,646,288 | 68,966,776 | 1,148,986,488 | 32.90 |
| 4/24/2020 | 17.02 | 209,613,064 | 3,567,614,559 | 140,646,288 | 68,966,776 | 1,173,814,596 | 32.90 |
| 4/27/2020 | 17.89 | 209,613,064 | 3,749,977,715 | 140,646,288 | 68,966,776 | 1,233,815,623 | 32.90 |
| 4/28/2020 | 17.56 | 209,613,064 | 3,680,805,194 | 140,646,288 | 68,966,776 | 1,211,056,518 | 32.90 |
| 4/29/2020 | 18.23 | 209,613,064 | 3,821,245,947 | 140,646,288 | 68,966,776 | 1,257,264,258 | 32.90 |
| 4/30/2020 | 17.62 | 209,613,064 | 3,693,382,397 | 140,646,288 | 68,966,776 | 1,215,194,662 | 32.90 |
| 5/1/2020 | 17.92 | 209,613,064 | 3,756,266,107 | 140,646,288 | 68,966,776 | 1,235,884,626 | 32.90 |
| 5/4/2020 | 16.68 | 209,613,064 | 3,496,345,908 | 140,646,288 | 68,966,776 | 1,150,365,824 | 32.90 |
| 5/5/2020 | 16.62 | 210,403,856 | 3,496,912,297 | 140,646,288 | 69,757,568 | 1,159,370,850 | 33.15 |
| 5/6/2020 | 18.50 | 210,403,856 | 3,892,471,336 | 140,646,288 | 69,757,568 | 1,290,515,008 | 33.15 |
| 5/7/2020 | 19.84 | 210,403,856 | 4,174,412,503 | 140,646,288 | 69,757,568 | 1,383,990,149 | 33.15 |
| 5/8/2020 | 20.18 | 210,403,856 | 4,245,949,814 | 140,646,288 | 69,757,568 | 1,407,707,722 | 33.15 |
| 5/11/2020 | 19.40 | 210,403,856 | 4,081,834,806 | 140,646,288 | 69,757,568 | 1,353,296,819 | 33.15 |
| 5/12/2020 | 17.60 | 210,403,856 | 3,703,107,866 | 140,646,288 | 69,757,568 | 1,227,733,197 | 33.15 |
| 5/13/2020 | 16.54 | 210,403,856 | 3,480,079,989 | 140,646,288 | 69,757,568 | 1,153,790,244 | 33.15 |
| 5/14/2020 | 15.88 | 210,403,856 | 3,341,213,233 | 139,346,288 | 71,057,568 | 1,128,394,180 | 33.77 |
| 5/15/2020 | 15.62 | 210,403,856 | 3,286,508,231 | 138,071,288 | 72,332,568 | 1,129,834,712 | 34.38 |
| 5/18/2020 | 16.00 | 210,403,856 | 3,366,461,696 | 136,777,655 | 73,626,201 | 1,178,019,216 | 34.99 |
| 5/19/2020 | 15.87 | 210,403,856 | 3,339,109,195 | 136,296,288 | 74,107,568 | 1,176,087,104 | 35.22 |
| 5/20/2020 | 14.86 | 210,403,856 | 3,126,601,090 | 136,296,288 | 74,107,568 | 1,101,238,386 | 35.22 |
| 5/21/2020 | 14.71 | 210,403,856 | 3,095,040,722 | 136,296,288 | 74,107,568 | 1,090,122,325 | 35.22 |
| 5/22/2020 | 15.74 | 210,403,856 | 3,311,756,693 | 115,646,288 | 94,757,568 | 1,491,484,120 | 45.04 |
| 5/26/2020 | 16.33 | 210,403,856 | 3,435,894,968 | 115,646,288 | 94,757,568 | 1,547,391,085 | 45.04 |
| 5/27/2020 | 17.52 | 210,403,856 | 3,686,275,768 | 115,646,288 | 94,757,568 | 1,660,152,686 | 45.04 |
| 5/28/2020 | 16.47 | 210,403,856 | 3,465,351,508 | 115,646,288 | 94,757,568 | 1,560,657,145 | 45.04 |
| 5/29/2020 | 17.04 | 210,403,856 | 3,585,281,917 | 115,646,288 | 94,757,568 | 1,614,669,053 | 45.04 |
| 6/1/2020 | 17.52 | 210,403,856 | 3,686,275,768 | 115,646,288 | 94,757,568 | 1,660,152,686 | 45.04 |
| 6/2/2020 | 15.82 | 210,403,856 | 3,328,589,002 | 115,476,288 | 94,927,568 | 1,501,754,126 | 45.12 |
| 6/3/2020 | 16.39 | 210,403,856 | 3,448,519,200 | 115,476,288 | 94,927,568 | 1,555,862,840 | 45.12 |
| 6/4/2020 | 15.86 | 210,403,856 | 3,337,004,946 | 115,476,288 | 94,927,568 | 1,505,551,134 | 45.12 |
| 6/5/2020 | 15.77 | 210,403,856 | 3,318,069,020 | 103,146,288 | 107,257,568 | 1,691,451,955 | 50.98 |
| 6/8/2020 | 17.29 | 210,403,856 | 3,637,882,881 | 103,146,288 | 107,257,568 | 1,854,483,458 | 50.98 |
| 6/9/2020 | 16.64 | 210,403,856 | 3,501,120,164 | 103,146,288 | 107,257,568 | 1,784,765,932 | 50.98 |

Page 4 of 13

**Exhibit 7**
**Virgin Galactic Holdings, Inc.**
**Daily Market Capitalization and Float for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price[1] | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(2) \times (3)$ | (5) | (6) $(3) - (5)$ | (7) $(2) \times (6)$ | (8) $(6) / (3)$ |
| 6/10/2020 | $ 16.16 | 210,403,856 | $ 3,400,126,313 | 103,146,288 | 107,257,568 | $ 1,733,282,299 | 50.98 % |
| 6/11/2020 | 14.46 | 210,403,856 | 3,042,439,758 | 103,146,288 | 107,257,568 | 1,550,944,433 | 50.98 |
| 6/12/2020 | 14.99 | 210,403,856 | 3,153,953,801 | 103,146,288 | 107,257,568 | 1,607,790,944 | 50.98 |
| 6/15/2020 | 15.32 | 210,403,856 | 3,223,387,074 | 103,146,288 | 107,257,568 | 1,643,185,942 | 50.98 |
| 6/16/2020 | 15.35 | 210,403,856 | 3,229,699,190 | 103,146,288 | 107,257,568 | 1,646,403,669 | 50.98 |
| 6/17/2020 | 14.98 | 210,403,856 | 3,151,849,552 | 103,146,288 | 107,257,568 | 1,606,718,261 | 50.98 |
| 6/18/2020 | 15.20 | 210,403,856 | 3,198,138,611 | 103,146,288 | 107,257,568 | 1,630,315,034 | 50.98 |
| 6/19/2020 | 15.00 | 210,403,856 | 3,156,057,840 | 103,146,288 | 107,257,568 | 1,608,863,520 | 50.98 |
| 6/22/2020 | 17.39 | 210,403,856 | 3,658,923,056 | 103,146,288 | 107,257,568 | 1,865,209,108 | 50.98 |
| 6/23/2020 | 16.45 | 210,403,856 | 3,461,143,431 | 103,146,288 | 107,257,568 | 1,764,386,994 | 50.98 |
| 6/24/2020 | 15.50 | 210,403,856 | 3,261,259,768 | 103,146,288 | 107,257,568 | 1,662,492,304 | 50.98 |
| 6/25/2020 | 15.25 | 210,403,856 | 3,208,658,804 | 103,146,288 | 107,257,568 | 1,635,677,912 | 50.98 |
| 6/26/2020 | 15.55 | 210,403,856 | 3,271,779,961 | 103,146,288 | 107,257,568 | 1,667,855,182 | 50.98 |
| 6/29/2020 | 15.42 | 210,403,856 | 3,244,427,460 | 103,146,288 | 107,257,568 | 1,653,911,699 | 50.98 |
| 6/30/2020 | 16.34 | 210,403,856 | 3,437,999,007 | 103,146,288 | 107,257,568 | 1,752,588,661 | 50.98 |
| 7/1/2020 | 16.70 | 210,403,856 | 3,513,744,395 | 103,146,288 | 107,257,568 | 1,791,201,386 | 50.98 |
| 7/2/2020 | 16.25 | 210,403,856 | 3,419,062,660 | 103,146,288 | 107,257,568 | 1,742,935,480 | 50.98 |
| 7/6/2020 | 16.95 | 210,403,856 | 3,566,345,359 | 103,146,288 | 107,257,568 | 1,818,015,778 | 50.98 |
| 7/7/2020 | 16.55 | 210,403,856 | 3,482,183,817 | 103,146,288 | 107,257,568 | 1,775,112,750 | 50.98 |
| 7/8/2020 | 16.79 | 210,403,856 | 3,532,680,953 | 103,146,288 | 107,257,568 | 1,800,854,674 | 50.98 |
| 7/9/2020 | 19.46 | 210,403,856 | 4,094,458,827 | 103,146,288 | 107,257,568 | 2,087,232,166 | 50.98 |
| 7/10/2020 | 19.25 | 210,403,856 | 4,050,274,228 | 103,146,288 | 107,257,568 | 2,064,708,184 | 50.98 |
| 7/13/2020 | 18.10 | 210,403,856 | 3,808,309,794 | 103,146,288 | 107,257,568 | 1,941,361,981 | 50.98 |
| 7/14/2020 | 18.43 | 210,403,856 | 3,877,743,066 | 103,146,288 | 107,257,568 | 1,976,756,978 | 50.98 |
| 7/15/2020 | 18.55 | 210,403,856 | 3,902,991,529 | 103,146,288 | 107,257,568 | 1,989,627,886 | 50.98 |
| 7/16/2020 | 21.07 | 210,403,856 | 4,433,209,246 | 103,146,288 | 107,257,568 | 2,259,916,958 | 50.98 |
| 7/17/2020 | 24.05 | 210,403,856 | 5,060,212,737 | 103,146,288 | 107,257,568 | 2,579,544,510 | 50.98 |
| 7/20/2020 | 22.98 | 210,403,856 | 4,835,080,400 | 103,146,288 | 107,257,568 | 2,464,778,805 | 50.98 |
| 7/21/2020 | 24.93 | 210,403,856 | 5,245,368,130 | 103,146,288 | 107,257,568 | 2,673,931,170 | 50.98 |
| 7/22/2020 | 25.54 | 210,403,856 | 5,373,714,693 | 103,146,288 | 107,257,568 | 2,739,358,394 | 50.98 |
| 7/23/2020 | 25.15 | 210,403,856 | 5,291,656,978 | 103,146,288 | 107,257,568 | 2,697,527,835 | 50.98 |
| 7/24/2020 | 24.31 | 210,403,856 | 5,114,917,529 | 103,146,288 | 107,257,568 | 2,607,431,371 | 50.98 |
| 7/27/2020 | 24.92 | 210,403,856 | 5,243,264,092 | 103,146,288 | 107,257,568 | 2,672,858,595 | 50.98 |
| 7/28/2020 | 23.86 | 210,403,856 | 5,020,236,004 | 103,146,288 | 107,257,568 | 2,559,165,572 | 50.98 |
| 7/29/2020 | 22.97 | 210,403,856 | 4,832,976,572 | 103,146,288 | 107,257,568 | 2,463,706,337 | 50.98 |
| 7/30/2020 | 22.88 | 210,403,856 | 4,814,040,015 | 103,146,288 | 107,257,568 | 2,454,053,049 | 50.98 |
| 7/31/2020 | 22.45 | 210,403,856 | 4,723,566,567 | 103,146,288 | 107,257,568 | 2,407,932,402 | 50.98 |
| 8/3/2020 | 24.02 | 210,403,856 | 5,053,900,832 | 103,146,288 | 107,257,568 | 2,576,326,891 | 50.98 |
| 8/4/2020 | 20.72 | 210,403,856 | 4,359,567,896 | 103,146,288 | 107,257,568 | 2,222,376,809 | 50.98 |

**Exhibit 7**
**Virgin Galactic Holdings, Inc.**
**Daily Market Capitalization and Float for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price[1] | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 8/5/2020 | $ 20.15 | 234,003,856 | $ 4,715,177,698 | 103,146,288 | 130,857,568 | $ 2,636,779,995 | 55.92 % |
| 8/6/2020 | 19.34 | 234,003,856 | 4,525,634,575 | 103,146,288 | 130,857,568 | 2,530,785,365 | 55.92 |
| 8/7/2020 | 18.25 | 234,003,856 | 4,270,570,372 | 103,146,288 | 130,857,568 | 2,388,150,616 | 55.92 |
| 8/10/2020 | 19.23 | 234,003,856 | 4,499,893,917 | 103,146,288 | 130,857,568 | 2,516,390,902 | 55.92 |
| 8/11/2020 | 18.28 | 234,003,856 | 4,277,590,488 | 103,146,288 | 130,857,568 | 2,392,076,343 | 55.92 |
| 8/12/2020 | 18.16 | 234,003,856 | 4,249,510,025 | 103,146,288 | 130,857,568 | 2,376,373,435 | 55.92 |
| 8/13/2020 | 18.77 | 234,003,856 | 4,392,252,611 | 103,146,288 | 130,857,568 | 2,456,196,682 | 55.92 |
| 8/14/2020 | 18.55 | 234,003,856 | 4,340,771,529 | 103,146,288 | 130,857,568 | 2,427,407,886 | 55.92 |
| 8/17/2020 | 18.17 | 234,003,856 | 4,251,850,064 | 103,146,288 | 130,857,568 | 2,377,682,011 | 55.92 |
| 8/18/2020 | 17.73 | 234,003,856 | 4,148,888,133 | 103,146,288 | 130,857,568 | 2,320,104,550 | 55.92 |
| 8/19/2020 | 17.53 | 234,003,856 | 4,102,087,596 | 103,146,288 | 130,857,568 | 2,293,933,167 | 55.92 |
| 8/20/2020 | 17.31 | 234,003,856 | 4,050,606,513 | 103,146,288 | 130,857,568 | 2,265,144,371 | 55.92 |
| 8/21/2020 | 16.87 | 234,003,856 | 3,947,645,285 | 103,146,288 | 130,857,568 | 2,207,567,303 | 55.92 |
| 8/24/2020 | 17.63 | 234,003,856 | 4,125,487,747 | 103,146,288 | 130,857,568 | 2,307,018,793 | 55.92 |
| 8/25/2020 | 17.49 | 234,003,856 | 4,092,727,441 | 103,146,288 | 130,857,568 | 2,288,698,864 | 55.92 |
| 8/26/2020 | 17.34 | 234,003,856 | 4,057,626,863 | 103,146,288 | 130,857,568 | 2,269,070,229 | 55.92 |
| 8/27/2020 | 17.28 | 234,003,856 | 4,043,586,632 | 103,146,288 | 130,857,568 | 2,261,218,775 | 55.92 |
| 8/28/2020 | 17.46 | 234,003,856 | 4,085,707,092 | 103,146,288 | 130,857,568 | 2,284,773,006 | 55.92 |
| 8/31/2020 | 17.90 | 234,003,856 | 4,188,669,022 | 103,146,288 | 130,857,568 | 2,342,350,467 | 55.92 |
| 9/1/2020 | 17.41 | 234,003,856 | 4,074,007,133 | 103,146,288 | 130,857,568 | 2,278,230,259 | 55.92 |
| 9/2/2020 | 17.10 | 234,003,856 | 4,001,465,938 | 103,146,288 | 130,857,568 | 2,237,664,413 | 55.92 |
| 9/3/2020 | 16.53 | 234,003,856 | 3,868,083,740 | 103,146,288 | 130,857,568 | 2,163,075,599 | 55.92 |
| 9/4/2020 | 15.92 | 234,003,856 | 3,725,341,388 | 103,146,288 | 130,857,568 | 2,083,252,483 | 55.92 |
| 9/8/2020 | 17.40 | 234,003,856 | 4,071,667,094 | 103,146,288 | 130,857,568 | 2,276,921,683 | 55.92 |
| 9/9/2020 | 17.71 | 234,003,856 | 4,144,208,056 | 103,146,288 | 130,857,568 | 2,317,487,398 | 55.92 |
| 9/10/2020 | 17.45 | 234,003,856 | 4,083,367,287 | 103,146,288 | 130,857,568 | 2,283,464,562 | 55.92 |
| 9/11/2020 | 16.56 | 234,003,856 | 3,875,103,621 | 103,146,288 | 130,857,568 | 2,167,001,195 | 55.92 |
| 9/14/2020 | 17.39 | 234,003,856 | 4,069,327,056 | 103,146,288 | 130,857,568 | 2,275,613,108 | 55.92 |
| 9/15/2020 | 17.70 | 234,003,856 | 4,141,868,251 | 103,146,288 | 130,857,568 | 2,316,178,954 | 55.92 |
| 9/16/2020 | 17.41 | 234,003,856 | 4,074,007,133 | 103,146,288 | 130,857,568 | 2,278,230,259 | 55.92 |
| 9/17/2020 | 17.18 | 234,003,856 | 4,020,186,246 | 103,146,288 | 130,857,568 | 2,248,133,018 | 55.92 |
| 9/18/2020 | 17.21 | 234,003,856 | 4,027,206,128 | 103,146,288 | 130,857,568 | 2,252,058,614 | 55.92 |
| 9/21/2020 | 16.48 | 234,003,856 | 3,856,383,313 | 103,146,288 | 130,857,568 | 2,156,532,590 | 55.92 |
| 9/22/2020 | 16.47 | 234,003,856 | 3,854,043,508 | 103,146,288 | 130,857,568 | 2,155,224,145 | 55.92 |
| 9/23/2020 | 15.73 | 234,003,856 | 3,680,880,421 | 103,146,288 | 130,857,568 | 2,058,389,414 | 55.92 |
| 9/24/2020 | 15.92 | 234,003,856 | 3,725,341,388 | 103,146,288 | 130,857,568 | 2,083,252,483 | 55.92 |
| 9/25/2020 | 16.43 | 234,003,856 | 3,844,683,354 | 103,146,288 | 130,857,568 | 2,149,989,842 | 55.92 |
| 9/28/2020 | 20.51 | 234,003,856 | 4,799,419,087 | 103,146,288 | 130,857,568 | 2,683,888,720 | 55.92 |
| 9/29/2020 | 20.44 | 234,003,856 | 4,783,039,051 | 103,146,288 | 130,857,568 | 2,674,728,821 | 55.92 |

**Exhibit 7**
**Virgin Galactic Holdings, Inc.**
**Daily Market Capitalization and Float for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date<br>(1) | Closing<br>Price[1]<br>(2) | Shares<br>Outstanding[2]<br>(3) | Market<br>Capitalization<br>(4)<br>(2) × (3) | Insider<br>Holdings[3]<br>(5) | Float<br>(6)<br>(3) - (5) | Market Value<br>of Float<br>(7)<br>(2) × (6) | Float as a Percent of<br>Shares Outstanding<br>(8)<br>(6) / (3) |
|---|---|---|---|---|---|---|---|
| 9/30/2020 | $ 19.23 | 234,003,856 | $ 4,499,893,917 | 103,146,288 | 130,857,568 | $ 2,516,390,902 | 55.92 % |
| 10/1/2020 | 20.17 | 234,003,856 | 4,719,857,776 | 103,146,288 | 130,857,568 | 2,639,397,147 | 55.92 |
| 10/2/2020 | 20.77 | 234,003,856 | 4,860,260,323 | 103,146,288 | 130,857,568 | 2,717,911,818 | 55.92 |
| 10/5/2020 | 21.01 | 234,003,856 | 4,916,421,015 | 103,146,288 | 130,857,568 | 2,749,317,504 | 55.92 |
| 10/6/2020 | 21.03 | 234,003,856 | 4,921,101,092 | 103,146,288 | 130,857,568 | 2,751,934,655 | 55.92 |
| 10/7/2020 | 21.82 | 234,003,856 | 5,105,964,138 | 103,146,288 | 130,857,568 | 2,855,312,134 | 55.92 |
| 10/8/2020 | 22.09 | 234,003,856 | 5,169,145,179 | 103,146,288 | 130,857,568 | 2,890,643,677 | 55.92 |
| 10/9/2020 | 21.40 | 234,003,856 | 5,007,682,518 | 103,146,288 | 130,857,568 | 2,800,351,955 | 55.92 |
| 10/12/2020 | 20.57 | 234,003,856 | 4,813,459,318 | 103,146,288 | 130,857,568 | 2,691,740,174 | 55.92 |
| 10/13/2020 | 21.81 | 234,003,856 | 5,103,623,865 | 103,146,288 | 130,857,568 | 2,854,003,427 | 55.92 |
| 10/14/2020 | 21.33 | 234,003,856 | 4,991,302,248 | 103,146,288 | 130,857,568 | 2,791,191,925 | 55.92 |
| 10/15/2020 | 21.64 | 234,003,856 | 5,063,843,444 | 103,146,288 | 130,857,568 | 2,831,757,772 | 55.92 |
| 10/16/2020 | 22.44 | 234,003,856 | 5,251,046,763 | 103,146,288 | 130,857,568 | 2,936,443,957 | 55.92 |
| 10/19/2020 | 22.82 | 234,003,856 | 5,339,967,994 | 103,146,288 | 130,857,568 | 2,986,169,702 | 55.92 |
| 10/20/2020 | 23.03 | 234,003,856 | 5,389,108,804 | 103,146,288 | 130,857,568 | 3,013,649,791 | 55.92 |
| 10/21/2020 | 20.44 | 234,003,856 | 4,783,039,051 | 103,146,288 | 130,857,568 | 2,674,728,821 | 55.92 |
| 10/22/2020 | 20.73 | 234,003,856 | 4,850,899,701 | 103,146,288 | 130,857,568 | 2,712,677,254 | 55.92 |
| 10/23/2020 | 19.14 | 234,003,856 | 4,478,833,804 | 103,146,288 | 130,857,568 | 2,504,613,852 | 55.92 |
| 10/26/2020 | 18.32 | 234,003,856 | 4,286,950,642 | 103,146,288 | 130,857,568 | 2,397,310,646 | 55.92 |
| 10/27/2020 | 18.29 | 234,003,856 | 4,279,930,760 | 103,146,288 | 130,857,568 | 2,393,385,050 | 55.92 |
| 10/28/2020 | 17.48 | 234,003,856 | 4,090,387,169 | 103,146,288 | 130,857,568 | 2,287,390,158 | 55.92 |
| 10/29/2020 | 18.18 | 234,003,856 | 4,254,190,102 | 103,146,288 | 130,857,568 | 2,378,990,586 | 55.92 |
| 10/30/2020 | 17.42 | 234,003,856 | 4,076,347,172 | 103,146,288 | 130,857,568 | 2,279,538,835 | 55.92 |
| 11/2/2020 | 17.66 | 234,003,856 | 4,132,508,097 | 103,146,288 | 130,857,568 | 2,310,944,651 | 55.92 |
| 11/3/2020 | 18.45 | 234,003,856 | 4,317,371,143 | 103,146,288 | 130,857,568 | 2,414,322,130 | 55.92 |
| 11/4/2020 | 18.03 | 234,003,856 | 4,219,089,524 | 103,146,288 | 130,857,568 | 2,359,361,951 | 55.92 |
| 11/5/2020 | 19.17 | 234,342,464 | 4,492,345,035 | 103,146,288 | 131,196,176 | 2,515,030,694 | 55.98 |
| 11/6/2020 | 19.03 | 234,342,464 | 4,459,537,090 | 103,146,288 | 131,196,176 | 2,496,663,229 | 55.98 |
| 11/9/2020 | 20.45 | 234,342,464 | 4,792,303,389 | 103,146,288 | 131,196,176 | 2,682,961,799 | 55.98 |
| 11/10/2020 | 20.47 | 234,342,464 | 4,796,990,238 | 103,146,288 | 131,196,176 | 2,685,585,723 | 55.98 |
| 11/11/2020 | 21.94 | 234,342,464 | 5,141,473,895 | 103,146,288 | 131,196,176 | 2,878,444,233 | 55.98 |
| 11/12/2020 | 21.62 | 234,342,464 | 5,066,484,306 | 103,146,288 | 131,196,176 | 2,836,461,456 | 55.98 |
| 11/13/2020 | 22.27 | 234,342,464 | 5,218,806,908 | 103,146,288 | 131,196,176 | 2,921,738,971 | 55.98 |
| 11/16/2020 | 20.89 | 234,342,464 | 4,895,414,073 | 103,146,288 | 131,196,176 | 2,740,688,117 | 55.98 |
| 11/17/2020 | 21.35 | 234,342,464 | 5,003,211,606 | 103,146,288 | 131,196,176 | 2,801,038,358 | 55.98 |
| 11/18/2020 | 22.59 | 234,342,464 | 5,293,796,262 | 103,146,288 | 131,196,176 | 2,963,721,616 | 55.98 |
| 11/19/2020 | 24.05 | 234,342,464 | 5,635,936,259 | 103,146,288 | 131,196,176 | 3,155,268,033 | 55.98 |
| 11/20/2020 | 23.31 | 234,342,464 | 5,462,522,601 | 103,146,288 | 131,196,176 | 3,058,182,731 | 55.98 |
| 11/23/2020 | 24.91 | 234,342,464 | 5,837,470,778 | 103,146,288 | 131,196,176 | 3,268,096,744 | 55.98 |

**Exhibit 7**
**Virgin Galactic Holdings, Inc.**
**Daily Market Capitalization and Float for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price[1] | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | $(2) \times (3)$ | | $(3) - (5)$ | $(2) \times (6)$ | $(6) / (3)$ |
| 11/24/2020 | $ 24.96 | 234,342,464 | $ 5,849,187,667 | 103,146,288 | 131,196,176 | $ 3,274,656,422 | 55.98 % |
| 11/25/2020 | 27.10 | 234,342,464 | 6,350,680,774 | 103,146,288 | 131,196,176 | 3,555,416,370 | 55.98 |
| 11/27/2020 | 27.17 | 234,342,464 | 6,367,084,747 | 103,146,288 | 131,196,176 | 3,564,600,102 | 55.98 |
| 11/30/2020 | 26.61 | 234,342,464 | 6,235,852,967 | 103,146,288 | 131,196,176 | 3,491,130,243 | 55.98 |
| 12/1/2020 | 28.35 | 234,342,464 | 6,643,608,854 | 103,146,288 | 131,196,176 | 3,719,411,590 | 55.98 |
| 12/2/2020 | 27.53 | 234,342,464 | 6,451,448,503 | 103,146,288 | 131,196,176 | 3,611,830,988 | 55.98 |
| 12/3/2020 | 28.08 | 234,342,464 | 6,580,336,389 | 103,146,288 | 131,196,176 | 3,683,988,622 | 55.98 |
| 12/4/2020 | 28.74 | 234,342,464 | 6,735,002,415 | 103,146,288 | 131,196,176 | 3,770,578,098 | 55.98 |
| 12/7/2020 | 33.80 | 234,342,464 | 7,920,775,283 | 103,146,288 | 131,196,176 | 4,434,430,749 | 55.98 |
| 12/8/2020 | 33.39 | 234,342,464 | 7,824,694,873 | 103,146,288 | 131,196,176 | 4,380,640,317 | 55.98 |
| 12/9/2020 | 32.13 | 234,342,464 | 7,529,423,837 | 103,146,288 | 131,196,176 | 4,215,333,397 | 55.98 |
| 12/10/2020 | 32.18 | 234,342,464 | 7,541,140,492 | 103,146,288 | 131,196,176 | 4,221,892,944 | 55.98 |
| 12/11/2020 | 32.04 | 234,342,464 | 7,508,333,132 | 103,146,288 | 131,196,176 | 4,203,525,807 | 55.98 |
| 12/14/2020 | 26.47 | 234,342,464 | 6,203,044,553 | 101,146,288 | 133,196,176 | 3,525,702,512 | 56.84 |
| 12/15/2020 | 24.51 | 234,342,464 | 5,743,733,793 | 99,346,288 | 134,996,176 | 3,308,756,274 | 57.61 |
| 12/16/2020 | 25.86 | 234,342,464 | 6,060,096,119 | 98,711,288 | 135,631,176 | 3,507,422,211 | 57.88 |
| 12/17/2020 | 25.50 | 234,342,464 | 5,975,732,832 | 98,475,151 | 135,867,313 | 3,464,616,482 | 57.98 |
| 12/18/2020 | 23.84 | 234,342,464 | 5,586,724,342 | 98,475,151 | 135,867,313 | 3,239,076,742 | 57.98 |
| 12/21/2020 | 24.80 | 234,342,464 | 5,811,693,107 | 98,363,946 | 135,978,518 | 3,372,267,246 | 58.03 |
| 12/22/2020 | 25.47 | 234,342,464 | 5,968,702,558 | 98,063,946 | 136,278,518 | 3,471,013,853 | 58.15 |
| 12/23/2020 | 26.82 | 234,342,464 | 6,285,064,884 | 97,563,946 | 136,778,518 | 3,668,399,853 | 58.37 |
| 12/24/2020 | 25.85 | 234,342,464 | 6,057,752,694 | 97,563,946 | 136,778,518 | 3,535,724,690 | 58.37 |
| 12/28/2020 | 23.94 | 234,342,464 | 5,610,158,823 | 97,563,946 | 136,778,518 | 3,274,477,858 | 58.37 |
| 12/29/2020 | 23.75 | 234,342,464 | 5,565,633,520 | 97,563,946 | 136,778,518 | 3,248,489,803 | 58.37 |
| 12/30/2020 | 24.01 | 234,342,464 | 5,626,562,561 | 97,563,946 | 136,778,518 | 3,284,052,217 | 58.37 |
| 12/31/2020 | 23.73 | 234,342,464 | 5,560,946,436 | 97,563,946 | 136,778,518 | 3,245,754,095 | 58.37 |
| 1/4/2021 | 23.21 | 234,342,464 | 5,439,088,355 | 97,563,946 | 136,778,518 | 3,174,629,266 | 58.37 |
| 1/5/2021 | 24.12 | 234,342,464 | 5,652,340,466 | 97,563,946 | 136,778,518 | 3,299,097,991 | 58.37 |
| 1/6/2021 | 24.17 | 234,342,464 | 5,664,057,355 | 97,563,946 | 136,778,518 | 3,305,936,780 | 58.37 |
| 1/7/2021 | 25.13 | 234,342,464 | 5,889,025,886 | 97,013,946 | 137,328,518 | 3,451,065,520 | 58.60 |
| 1/8/2021 | 25.22 | 234,342,464 | 5,910,116,942 | 97,013,946 | 137,328,518 | 3,463,425,224 | 58.60 |
| 1/11/2021 | 24.92 | 234,342,464 | 5,839,814,203 | 97,013,946 | 137,328,518 | 3,422,226,669 | 58.60 |
| 1/12/2021 | 26.66 | 234,342,464 | 6,247,570,090 | 96,263,946 | 138,078,518 | 3,681,173,290 | 58.92 |
| 1/13/2021 | 27.56 | 234,342,464 | 6,458,478,308 | 96,263,946 | 138,078,518 | 3,805,443,956 | 58.92 |
| 1/14/2021 | 33.03 | 234,342,464 | 7,740,331,586 | 96,263,946 | 138,078,518 | 4,560,733,450 | 58.92 |
| 1/15/2021 | 30.43 | 234,342,464 | 7,131,041,180 | 96,263,946 | 138,078,518 | 4,201,729,303 | 58.92 |
| 1/19/2021 | 31.65 | 234,342,464 | 7,416,938,986 | 96,263,946 | 138,078,518 | 4,370,185,095 | 58.92 |
| 1/20/2021 | 32.03 | 234,342,464 | 7,505,989,122 | 96,263,946 | 138,078,518 | 4,422,654,932 | 58.92 |
| 1/21/2021 | 33.27 | 234,342,464 | 7,796,573,777 | 96,263,946 | 138,078,518 | 4,593,872,294 | 58.92 |

**Exhibit 7**
**Virgin Galactic Holdings, Inc.**
**Daily Market Capitalization and Float for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price[1] | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(2) \times (3)$ | (5) | (6) $(3) - (5)$ | (7) $(2) \times (6)$ | (8) $(6) / (3)$ |
| 1/22/2021 | $ 34.28 | 234,342,464 | $ 8,033,259,666 | 96,263,946 | 138,078,518 | $ 4,733,331,597 | 58.92 % |
| 1/25/2021 | 36.00 | 234,342,464 | 8,436,328,704 | 96,263,946 | 138,078,518 | 4,970,826,648 | 58.92 |
| 1/26/2021 | 42.05 | 234,342,464 | 9,854,100,611 | 96,263,946 | 138,078,518 | 5,806,201,682 | 58.92 |
| 1/27/2021 | 46.35 | 234,342,464 | 10,861,773,206 | 96,263,946 | 138,078,518 | 6,399,939,309 | 58.92 |
| 1/28/2021 | 43.11 | 234,342,464 | 10,102,503,623 | 96,263,946 | 138,078,518 | 5,952,564,911 | 58.92 |
| 1/29/2021 | 44.29 | 234,342,464 | 10,379,028,316 | 96,263,946 | 138,078,518 | 6,115,497,907 | 58.92 |
| 2/1/2021 | 53.79 | 234,342,464 | 12,605,281,139 | 96,263,946 | 138,078,518 | 7,427,243,483 | 58.92 |
| 2/2/2021 | 48.58 | 234,342,464 | 11,384,357,370 | 96,263,946 | 138,078,518 | 6,707,854,681 | 58.92 |
| 2/3/2021 | 57.12 | 234,342,464 | 13,385,641,544 | 96,263,946 | 138,078,518 | 7,887,044,948 | 58.92 |
| 2/4/2021 | 54.72 | 234,342,464 | 12,823,219,630 | 96,263,946 | 138,078,518 | 7,555,656,505 | 58.92 |
| 2/5/2021 | 54.34 | 234,342,464 | 12,734,169,494 | 96,263,946 | 138,078,518 | 7,503,186,668 | 58.92 |
| 2/8/2021 | 56.25 | 234,342,464 | 13,181,763,600 | 96,263,946 | 138,078,518 | 7,766,916,638 | 58.92 |
| 2/9/2021 | 56.72 | 234,342,464 | 13,291,904,558 | 96,263,946 | 138,078,518 | 7,831,813,541 | 58.92 |
| 2/10/2021 | 52.39 | 234,342,464 | 12,277,201,689 | 96,263,946 | 138,078,518 | 7,233,933,558 | 58.92 |
| 2/11/2021 | 59.41 | 234,342,464 | 13,922,285,786 | 96,263,946 | 138,078,518 | 8,203,244,754 | 58.92 |
| 2/12/2021 | 54.53 | 234,342,464 | 12,778,694,562 | 96,263,946 | 138,078,518 | 7,529,421,587 | 58.92 |
| 2/16/2021 | 50.36 | 234,342,464 | 11,801,486,487 | 96,263,946 | 138,078,518 | 6,953,634,166 | 58.92 |
| 2/17/2021 | 49.59 | 234,342,464 | 11,621,042,790 | 96,263,946 | 138,078,518 | 6,847,313,708 | 58.92 |
| 2/18/2021 | 48.79 | 234,342,464 | 11,433,569,404 | 96,263,946 | 138,078,518 | 6,736,851,238 | 58.92 |
| 2/19/2021 | 51.19 | 234,342,464 | 11,995,990,732 | 96,263,946 | 138,078,518 | 7,068,239,336 | 58.92 |
| 2/22/2021 | 47.13 | 236,944,263 | 11,167,183,589 | 96,263,946 | 140,680,317 | 6,630,263,622 | 59.37 |
| 2/23/2021 | 44.16 | 236,944,263 | 10,463,458,654 | 96,263,946 | 140,680,317 | 6,212,442,799 | 59.37 |
| 2/24/2021 | 46.12 | 236,944,263 | 10,927,868,936 | 96,263,946 | 140,680,317 | 6,488,175,939 | 59.37 |
| 2/25/2021 | 42.24 | 236,944,263 | 10,008,526,261 | 96,263,946 | 140,680,317 | 5,942,336,942 | 59.37 |
| 2/26/2021 | 37.23 | 236,944,263 | 8,821,434,911 | 96,263,946 | 140,680,317 | 5,237,528,202 | 59.37 |
| 3/1/2021 | 38.14 | 236,944,263 | 9,037,054,191 | 96,263,946 | 140,680,317 | 5,365,547,290 | 59.37 |
| 3/2/2021 | 33.77 | 236,944,263 | 8,001,607,762 | 93,163,946 | 143,780,317 | 4,855,461,305 | 60.68 |
| 3/3/2021 | 32.03 | 236,944,263 | 7,589,324,744 | 90,063,946 | 146,880,317 | 4,704,576,554 | 61.99 |
| 3/4/2021 | 30.30 | 236,944,263 | 7,179,411,169 | 90,063,946 | 146,880,317 | 4,450,473,605 | 61.99 |
| 3/5/2021 | 27.29 | 236,944,263 | 6,466,209,530 | 90,063,946 | 146,880,317 | 4,008,364,218 | 61.99 |
| 3/8/2021 | 26.53 | 236,944,263 | 6,286,131,771 | 90,063,946 | 146,880,317 | 3,896,735,104 | 61.99 |
| 3/9/2021 | 30.20 | 236,944,263 | 7,155,716,743 | 90,063,946 | 146,880,317 | 4,435,785,573 | 61.99 |
| 3/10/2021 | 30.59 | 236,944,263 | 7,248,125,005 | 90,063,946 | 146,880,317 | 4,493,068,897 | 61.99 |
| 3/11/2021 | 33.58 | 236,944,263 | 7,956,588,825 | 90,063,946 | 146,880,317 | 4,932,241,339 | 61.99 |
| 3/12/2021 | 34.55 | 236,944,263 | 8,186,424,287 | 90,063,946 | 146,880,317 | 5,074,714,952 | 61.99 |
| 3/15/2021 | 34.80 | 236,944,263 | 8,245,660,352 | 90,063,946 | 146,880,317 | 5,111,435,032 | 61.99 |
| 3/16/2021 | 32.51 | 236,944,263 | 7,703,057,398 | 90,063,946 | 146,880,317 | 4,775,078,738 | 61.99 |
| 3/17/2021 | 33.74 | 236,944,263 | 7,994,500,026 | 90,063,946 | 146,880,317 | 4,955,742,263 | 61.99 |
| 3/18/2021 | 31.96 | 236,944,263 | 7,572,738,053 | 90,063,946 | 146,880,317 | 4,694,294,564 | 61.99 |

**Exhibit 7**
**Virgin Galactic Holdings, Inc.**
**Daily Market Capitalization and Float for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price[1] | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(2) \times (3)$ | (5) | (6) $(3) - (5)$ | (7) $(2) \times (6)$ | (8) $(6) / (3)$ |
| 3/19/2021 | $ 33.14 | 236,944,263 | $ 7,852,332,876 | 90,063,946 | 146,880,317 | $ 4,867,613,705 | 61.99 % |
| 3/22/2021 | 32.24 | 236,944,263 | 7,639,083,631 | 90,063,946 | 146,880,317 | 4,735,421,787 | 61.99 |
| 3/23/2021 | 30.93 | 236,944,263 | 7,328,686,055 | 90,063,946 | 146,880,317 | 4,543,008,205 | 61.99 |
| 3/24/2021 | 28.80 | 236,944,263 | 6,823,994,774 | 90,063,946 | 146,880,317 | 4,230,153,130 | 61.99 |
| 3/25/2021 | 29.58 | 236,944,263 | 7,008,811,300 | 90,063,946 | 146,880,317 | 4,344,719,777 | 61.99 |
| 3/26/2021 | 29.59 | 236,944,263 | 7,011,180,742 | 90,063,946 | 146,880,317 | 4,346,188,580 | 61.99 |
| 3/29/2021 | 29.21 | 236,944,263 | 6,921,141,330 | 90,063,946 | 146,880,317 | 4,290,373,692 | 61.99 |
| 3/30/2021 | 30.14 | 236,944,263 | 7,141,500,087 | 90,063,946 | 146,880,317 | 4,426,972,754 | 61.99 |
| 3/31/2021 | 30.63 | 236,944,263 | 7,257,602,776 | 90,063,946 | 146,880,317 | 4,498,944,110 | 61.99 |
| 4/1/2021 | 30.75 | 236,944,263 | 7,286,036,087 | 90,063,946 | 146,880,317 | 4,516,569,748 | 61.99 |
| 4/5/2021 | 29.60 | 236,944,263 | 7,013,550,185 | 90,063,946 | 146,880,317 | 4,347,657,383 | 61.99 |
| 4/6/2021 | 30.71 | 236,944,263 | 7,276,557,724 | 90,063,946 | 146,880,317 | 4,510,694,168 | 61.99 |
| 4/7/2021 | 29.24 | 236,944,263 | 6,928,250,250 | 90,063,946 | 146,880,317 | 4,294,780,469 | 61.99 |
| 4/8/2021 | 29.20 | 236,944,263 | 6,918,772,480 | 90,063,946 | 146,880,317 | 4,288,905,256 | 61.99 |
| 4/9/2021 | 29.28 | 236,944,263 | 6,937,728,495 | 90,063,946 | 146,880,317 | 4,300,655,976 | 61.99 |
| 4/12/2021 | 26.77 | 236,944,263 | 6,342,997,921 | 88,163,946 | 148,780,317 | 3,982,849,086 | 62.79 |
| 4/13/2021 | 26.88 | 236,944,263 | 6,369,061,789 | 85,963,946 | 150,980,317 | 4,058,350,921 | 63.72 |
| 4/14/2021 | 26.68 | 236,944,263 | 6,321,672,937 | 84,479,946 | 152,464,317 | 4,067,747,978 | 64.35 |
| 4/15/2021 | 23.06 | 236,944,263 | 5,463,934,468 | 84,479,946 | 152,464,317 | 3,515,826,998 | 64.35 |
| 4/16/2021 | 23.36 | 236,944,263 | 5,535,017,984 | 84,479,946 | 152,464,317 | 3,561,566,445 | 64.35 |
| 4/19/2021 | 22.46 | 236,944,263 | 5,321,767,910 | 84,479,946 | 152,464,317 | 3,424,348,407 | 64.35 |
| 4/20/2021 | 20.98 | 236,944,263 | 4,971,090,401 | 84,479,946 | 152,464,317 | 3,198,701,218 | 64.35 |
| 4/21/2021 | 22.26 | 236,944,263 | 5,274,379,294 | 84,479,946 | 152,464,317 | 3,393,855,696 | 64.35 |
| 4/22/2021 | 21.72 | 236,944,263 | 5,146,429,392 | 84,479,946 | 152,464,317 | 3,311,524,965 | 64.35 |
| 4/23/2021 | 22.16 | 236,944,263 | 5,250,684,868 | 84,479,946 | 152,464,317 | 3,378,609,265 | 64.35 |
| 4/26/2021 | 23.18 | 236,944,263 | 5,492,368,016 | 84,479,946 | 152,464,317 | 3,534,122,868 | 64.35 |
| 4/27/2021 | 23.51 | 236,944,263 | 5,570,559,623 | 84,479,946 | 152,464,317 | 3,584,436,093 | 64.35 |
| 4/28/2021 | 23.48 | 236,944,263 | 5,563,451,058 | 84,479,946 | 152,464,317 | 3,579,862,011 | 64.35 |
| 4/29/2021 | 22.54 | 236,944,263 | 5,340,723,925 | 84,479,946 | 152,464,317 | 3,436,545,858 | 64.35 |
| 4/30/2021 | 22.15 | 236,944,263 | 5,248,315,425 | 84,479,946 | 152,464,317 | 3,377,084,622 | 64.35 |
| 5/3/2021 | 20.14 | 236,944,263 | 4,772,057,457 | 84,479,946 | 152,464,317 | 3,070,631,344 | 64.35 |
| 5/4/2021 | 20.80 | 236,944,263 | 4,928,440,670 | 84,479,946 | 152,464,317 | 3,171,257,794 | 64.35 |
| 5/5/2021 | 19.94 | 240,712,527 | 4,799,808,029 | 84,479,946 | 156,232,581 | 3,115,277,821 | 64.90 |
| 5/6/2021 | 19.18 | 240,712,527 | 4,616,866,268 | 84,479,946 | 156,232,581 | 2,996,540,904 | 64.90 |
| 5/7/2021 | 19.61 | 240,712,527 | 4,720,372,654 | 84,479,946 | 156,232,581 | 3,063,720,913 | 64.90 |
| 5/10/2021 | 17.95 | 240,712,527 | 4,320,789,860 | 84,479,946 | 156,232,581 | 2,804,374,829 | 64.90 |
| 5/11/2021 | 18.12 | 240,712,527 | 4,361,711,230 | 84,479,946 | 156,232,581 | 2,830,934,524 | 64.90 |
| 5/12/2021 | 16.08 | 240,712,527 | 3,870,657,434 | 84,479,946 | 156,232,581 | 2,512,219,902 | 64.90 |
| 5/13/2021 | 15.50 | 240,712,527 | 3,731,044,169 | 84,479,946 | 156,232,581 | 2,421,605,006 | 64.90 |

**Exhibit 7**
**Virgin Galactic Holdings, Inc.**
**Daily Market Capitalization and Float for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price[1] | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | $(2) \times (3)$ | | $(3) - (5)$ | $(2) \times (6)$ | $(6) / (3)$ |
| 5/14/2021 | $ 16.18 | 240,712,527 | $ 3,894,728,687 | 84,479,946 | 156,232,581 | $ 2,527,843,161 | 64.90 % |
| 5/17/2021 | 16.64 | 240,712,527 | 4,005,456,449 | 84,479,946 | 156,232,581 | 2,599,710,148 | 64.90 |
| 5/18/2021 | 17.25 | 240,712,527 | 4,152,291,091 | 84,479,946 | 156,232,581 | 2,695,012,022 | 64.90 |
| 5/19/2021 | 17.27 | 240,712,527 | 4,157,105,582 | 84,479,946 | 156,232,581 | 2,698,136,830 | 64.90 |
| 5/20/2021 | 19.81 | 240,712,527 | 4,768,514,919 | 84,479,946 | 156,232,581 | 3,094,967,273 | 64.90 |
| 5/21/2021 | 21.07 | 240,712,527 | 5,071,812,944 | 84,479,946 | 156,232,581 | 3,291,820,482 | 64.90 |
| 5/24/2021 | 26.89 | 240,712,527 | 6,472,759,851 | 84,479,946 | 156,232,581 | 4,201,094,103 | 64.90 |
| 5/25/2021 | 25.59 | 240,712,527 | 6,159,833,566 | 84,479,946 | 156,232,581 | 3,997,991,748 | 64.90 |
| 5/26/2021 | 27.00 | 240,712,527 | 6,499,238,229 | 84,479,946 | 156,232,581 | 4,218,279,687 | 64.90 |
| 5/27/2021 | 31.09 | 240,712,527 | 7,483,752,464 | 84,479,946 | 156,232,581 | 4,857,270,943 | 64.90 |
| 5/28/2021 | 31.23 | 240,712,527 | 7,517,452,218 | 84,479,946 | 156,232,581 | 4,879,143,505 | 64.90 |
| 6/1/2021 | 28.88 | 240,712,527 | 6,951,777,780 | 84,479,946 | 156,232,581 | 4,511,996,939 | 64.90 |
| 6/2/2021 | 31.13 | 240,712,527 | 7,493,380,966 | 84,479,946 | 156,232,581 | 4,863,520,247 | 64.90 |
| 6/3/2021 | 31.01 | 240,712,527 | 7,464,495,462 | 84,479,946 | 156,232,581 | 4,844,772,337 | 64.90 |
| 6/4/2021 | 31.38 | 240,712,527 | 7,553,559,097 | 84,479,946 | 156,232,581 | 4,902,578,392 | 64.90 |
| 6/7/2021 | 34.69 | 240,712,527 | 8,350,317,562 | 84,479,946 | 156,232,581 | 5,419,708,235 | 64.90 |
| 6/8/2021 | 37.49 | 240,712,527 | 9,024,313,239 | 84,479,946 | 156,232,581 | 5,857,159,852 | 64.90 |
| 6/9/2021 | 35.16 | 240,712,527 | 8,463,452,449 | 84,479,946 | 156,232,581 | 5,493,137,548 | 64.90 |
| 6/10/2021 | 35.41 | 240,712,527 | 8,523,630,581 | 84,479,946 | 156,232,581 | 5,532,195,693 | 64.90 |
| 6/11/2021 | 35.10 | 240,712,527 | 8,449,009,698 | 84,479,946 | 156,232,581 | 5,483,763,593 | 64.90 |
| 6/14/2021 | 36.49 | 240,712,527 | 8,783,600,712 | 84,479,946 | 156,232,581 | 5,700,927,271 | 64.90 |
| 6/15/2021 | 34.87 | 240,712,527 | 8,393,645,335 | 84,479,946 | 156,232,581 | 5,447,829,787 | 64.90 |
| 6/16/2021 | 35.37 | 240,712,527 | 8,514,001,599 | 84,479,946 | 156,232,581 | 5,525,946,078 | 64.90 |
| 6/17/2021 | 37.32 | 240,712,527 | 8,983,391,508 | 84,479,946 | 156,232,581 | 5,830,599,923 | 64.90 |
| 6/18/2021 | 36.80 | 240,712,527 | 8,858,220,994 | 84,479,946 | 156,232,581 | 5,749,358,981 | 64.90 |
| 6/21/2021 | 36.02 | 240,712,527 | 8,670,465,223 | 84,479,946 | 156,232,581 | 5,627,497,568 | 64.90 |
| 6/22/2021 | 39.42 | 240,712,527 | 9,488,887,333 | 84,479,946 | 156,232,581 | 6,158,688,031 | 64.90 |
| 6/23/2021 | 40.82 | 240,712,527 | 9,825,885,352 | 84,479,946 | 156,232,581 | 6,377,413,956 | 64.90 |
| 6/24/2021 | 40.26 | 240,712,527 | 9,691,085,735 | 84,479,946 | 156,232,581 | 6,289,923,320 | 64.90 |
| 6/25/2021 | 55.91 | 240,712,527 | 13,458,237,385 | 84,479,946 | 156,232,581 | 8,734,963,604 | 64.90 |
| 6/28/2021 | 54.84 | 240,821,545 | 13,206,653,528 | 86,427,721 | 154,393,824 | 8,466,957,308 | 64.11 |
| 6/29/2021 | 47.02 | 240,821,545 | 11,323,429,046 | 86,427,721 | 154,393,824 | 7,259,597,604 | 64.11 |
| 6/30/2021 | 46.00 | 240,821,545 | 11,077,791,070 | 86,427,721 | 154,393,824 | 7,102,115,904 | 64.11 |
| 7/1/2021 | 43.19 | 240,821,545 | 10,401,082,529 | 86,427,721 | 154,393,824 | 6,668,269,259 | 64.11 |
| 7/2/2021 | 44.94 | 240,821,545 | 10,822,520,232 | 86,427,721 | 154,393,824 | 6,938,458,451 | 64.11 |
| 7/6/2021 | 46.31 | 240,821,545 | 11,152,445,749 | 86,427,721 | 154,393,824 | 7,149,977,989 | 64.11 |
| 7/7/2021 | 44.92 | 240,821,545 | 10,817,703,320 | 86,427,721 | 154,393,824 | 6,935,370,265 | 64.11 |
| 7/8/2021 | 52.69 | 240,821,545 | 12,688,886,002 | 86,427,721 | 154,393,824 | 8,135,009,815 | 64.11 |
| 7/9/2021 | 49.20 | 240,821,545 | 11,848,420,014 | 86,427,721 | 154,393,824 | 7,596,176,141 | 64.11 |

**Exhibit 7**
**Virgin Galactic Holdings, Inc.**
**Daily Market Capitalization and Float for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price[1] | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(2) \times (3)$ | (5) | (6) $(3) - (5)$ | (7) $(2) \times (6)$ | (8) $(6) / (3)$ |
| 7/12/2021 | $ 40.69 | 240,821,545 | $ 9,799,028,666 | 86,427,721 | 154,393,824 | $ 6,282,284,699 | 64.11 % |
| 7/13/2021 | 37.76 | 240,821,545 | 9,093,420,937 | 86,427,721 | 154,393,824 | 5,829,910,408 | 64.11 |
| 7/14/2021 | 33.07 | 240,821,545 | 7,963,968,493 | 86,427,721 | 154,393,824 | 5,105,803,760 | 64.11 |
| 7/15/2021 | 31.74 | 240,821,545 | 7,643,675,838 | 86,427,721 | 154,393,824 | 4,900,459,974 | 64.11 |
| 7/16/2021 | 30.20 | 254,561,978 | 7,687,771,736 | 86,427,721 | 168,134,257 | 5,077,654,561 | 66.05 |
| 7/19/2021 | 32.40 | 254,561,978 | 8,247,808,087 | 86,427,721 | 168,134,257 | 5,447,549,927 | 66.05 |
| 7/20/2021 | 32.03 | 254,561,978 | 8,153,620,155 | 86,427,721 | 168,134,257 | 5,385,340,252 | 66.05 |
| 7/21/2021 | 33.37 | 254,561,978 | 8,494,732,697 | 86,427,721 | 168,134,257 | 5,610,639,820 | 66.05 |
| 7/22/2021 | 30.82 | 254,561,978 | 7,845,600,162 | 86,427,721 | 168,134,257 | 5,181,897,801 | 66.05 |
| 7/23/2021 | 29.58 | 254,561,978 | 7,529,943,309 | 86,427,721 | 168,134,257 | 4,973,411,322 | 66.05 |
| 7/26/2021 | 30.62 | 254,561,978 | 7,794,687,766 | 86,427,721 | 168,134,257 | 5,148,270,949 | 66.05 |
| 7/27/2021 | 30.25 | 254,561,978 | 7,700,499,835 | 86,427,721 | 168,134,257 | 5,086,061,274 | 66.05 |
| 7/28/2021 | 31.19 | 254,561,978 | 7,939,788,094 | 86,427,721 | 168,134,257 | 5,244,107,476 | 66.05 |
| 7/29/2021 | 30.78 | 254,561,978 | 7,835,418,192 | 86,427,721 | 168,134,257 | 5,175,172,767 | 66.05 |
| 7/30/2021 | 29.99 | 257,260,827 | 7,715,252,202 | 86,427,721 | 170,833,106 | 5,123,284,849 | 66.40 |
| 8/2/2021 | 31.87 | 257,260,827 | 8,198,902,556 | 86,427,721 | 170,833,106 | 5,444,451,088 | 66.40 |
| 8/3/2021 | 31.40 | 257,260,827 | 8,077,989,968 | 86,427,721 | 170,833,106 | 5,364,159,528 | 66.40 |
| 8/4/2021 | 30.78 | 257,260,827 | 7,918,488,770 | 86,427,721 | 170,833,106 | 5,258,243,344 | 66.40 |
| 8/5/2021 | 31.53 | 257,260,827 | 8,111,434,390 | 86,427,721 | 170,833,106 | 5,386,368,174 | 66.40 |
| 8/6/2021 | 33.37 | 257,260,827 | 8,584,793,282 | 86,427,721 | 170,833,106 | 5,700,700,406 | 66.40 |
| 8/9/2021 | 35.21 | 257,260,827 | 9,058,153,076 | 86,427,721 | 170,833,106 | 6,015,033,235 | 66.40 |
| 8/10/2021 | 31.33 | 257,260,827 | 8,059,981,710 | 82,677,721 | 174,583,106 | 5,469,688,711 | 67.86 |
| 8/11/2021 | 27.36 | 257,260,827 | 7,038,656,227 | 79,036,721 | 178,224,106 | 4,876,211,540 | 69.28 |
| 8/12/2021 | 25.94 | 257,260,827 | 6,673,345,852 | 75,953,955 | 181,306,872 | 4,703,100,260 | 70.48 |
| 8/13/2021 | 25.37 | 257,260,827 | 6,526,707,438 | 75,953,955 | 181,306,872 | 4,599,755,524 | 70.48 |
| 8/16/2021 | 25.33 | 257,260,827 | 6,516,416,748 | 75,953,955 | 181,306,872 | 4,592,503,068 | 70.48 |
| 8/17/2021 | 25.24 | 257,260,827 | 6,493,263,273 | 75,953,955 | 181,306,872 | 4,576,185,449 | 70.48 |
| 8/18/2021 | 25.25 | 257,260,827 | 6,495,835,882 | 75,953,955 | 181,306,872 | 4,577,998,518 | 70.48 |
| 8/19/2021 | 24.25 | 257,260,827 | 6,238,575,055 | 75,953,955 | 181,306,872 | 4,396,691,646 | 70.48 |
| 8/20/2021 | 24.53 | 257,260,827 | 6,310,608,086 | 75,953,955 | 181,306,872 | 4,447,457,570 | 70.48 |
| 8/23/2021 | 25.44 | 257,260,827 | 6,544,715,696 | 75,953,955 | 181,306,872 | 4,612,447,005 | 70.48 |
| 8/24/2021 | 26.48 | 257,260,827 | 6,812,266,699 | 75,953,955 | 181,306,872 | 4,801,005,971 | 70.48 |
| 8/25/2021 | 26.26 | 257,260,827 | 6,755,669,317 | 75,953,955 | 181,306,872 | 4,761,118,459 | 70.48 |
| 8/26/2021 | 25.45 | 257,260,827 | 6,547,288,047 | 75,953,955 | 181,306,872 | 4,614,259,892 | 70.48 |
| 8/27/2021 | 26.05 | 257,260,827 | 6,701,644,543 | 75,953,955 | 181,306,872 | 4,723,044,016 | 70.48 |
| 8/30/2021 | 24.88 | 257,260,827 | 6,400,649,118 | 75,953,955 | 181,306,872 | 4,510,914,794 | 70.48 |
| 8/31/2021 | 27.11 | 257,260,827 | 6,974,341,020 | 75,953,955 | 181,306,872 | 4,915,229,300 | 70.48 |
| 9/1/2021 | 26.79 | 257,260,827 | 6,892,018,198 | 75,953,955 | 181,306,872 | 4,857,211,554 | 70.48 |

**Exhibit 7**
**Virgin Galactic Holdings, Inc.**
**Daily Market Capitalization and Float for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price[1] | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|------|------|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |

**Assuming an Analysis Period from July 12, 2021 to September 1, 2021:[4]**

| | |
|---|---|
| Average Float as a Percent of Shares Outstanding: | 67.79 % |
| Median Float as a Percent of Shares Outstanding: | 66.40 % |

**Assuming an Analysis Period from October 25, 2019 to September 1, 2021:[5]**

| | |
|---|---|
| Average Float as a Percent of Shares Outstanding: | 49.86 % |
| Median Float as a Percent of Shares Outstanding: | 55.92 % |

**Notes and Sources:**
Closing price data from FactSet Research Systems Inc.
Insider holdings and shares outstanding data from SEC filings.

[1] Prices are divided by 20 to adjust for the 20 to 1 reverse split that occurred on June 17, 2024.

[2] Daily shares outstanding figures are as of most recent reported date, and reflect the August 2020 offering of 23,600,000 shares and the July 2021 at-the-market offering of 13,470,433 shares.

[3] Insider holdings were adjusted using acquisition and disposition common stock transactions of Vieco 10 Ltd, Aabar Space, Inc., Virgin Investments Ltd and Chamath Palihapitiya, as reported in the SEC Transactions webpage, between SEC filing dates. Aabar Space, Inc. is considered an insider as they owned 19.3% of Vieco 10 Ltd. as of July 9, 2019, and their transactions and holdings are obtained from Schedule 13D filings and FactSet Research Systems Inc. Footnote 1 of the Third Amended Complaint ("Complaint") excludes from the class "persons or entities who held shares of Vieco 10 Ltd. as of July 9, 2019, and all subsidiaries thereof[.]"

[4] The analysis period starts on July 12, 2021, the trading date after "Virgin Galactic issued a press release concerning Unity's first fully-crewed space flight" on Sunday, July 11, 2021. (¶229 Complaint). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

[5] The analysis period starts on the day of Virgin Galactic's reverse merger with Social Capital, "which closed on October 25, 2019." (¶51 Complaint). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

**Exhibit 8A-a**
**Virgin Galactic Holdings, Inc.**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Virgin Galactic Common Stock**
**Analysis Period: October 25, 2019 to September 1, 2021[1]**

| | News Days | | | Non-News Days | | | Difference Between News Days and Non-News Days | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Difference in Percentages | z-statistic[3] | p-value[4] | Difference from Zero at 5% Significance Level?[5] |
| | (1) | (2) | (3) (2) / (1) | (4) | (5) | (6) (5) / (4) | (7) (3) - (6) | (8) | (9) | (10) |
| **I. Earnings Dates[6]** | 8 | 3 | 37.50 % | 459 | 36 | 7.84 % | 29.66 % | 3.01 | 0.00 | Yes |
| **II. Using *Dow Jones Newswires* Stories Obtained Via a Company Search[7]** | | | | | | | | | | |
| All News Stories | 118 | 24 | 20.34 % | 349 | 15 | 4.30 % | 16.04 % | 5.44 | 0.00 | Yes |
| Only News Stories Published Outside Market Hours[8] | 86 | 19 | 22.09 % | 381 | 20 | 5.25 % | 16.84 % | 5.10 | 0.00 | Yes |
| Top 50% News Stories Published Outside Market Hours[9] | 31 | 11 | 35.48 % | 436 | 28 | 6.42 % | 29.06 % | 5.65 | 0.00 | Yes |
| Top 25% News Stories Published Outside Market Hours[10] | 16 | 7 | 43.75 % | 451 | 32 | 7.10 % | 36.65 % | 5.21 | 0.00 | Yes |
| Top 10% News Stories Published Outside Market Hours[11] | 8 | 4 | 50.00 % | 459 | 35 | 7.63 % | 42.37 % | 4.29 | 0.00 | Yes |
| **III. Using *Dow Jones Newswires* Stories Obtained Via a Text Search[12]** | | | | | | | | | | |
| All News Stories | 143 | 25 | 17.48 % | 324 | 14 | 4.32 % | 13.16 % | 4.74 | 0.00 | Yes |
| Only News Stories Published Outside Market Hours[8] | 114 | 21 | 18.42 % | 353 | 18 | 5.10 % | 13.32 % | 4.47 | 0.00 | Yes |
| Top 50% News Stories Published Outside Market Hours[13] | 51 | 16 | 31.37 % | 416 | 23 | 5.53 % | 25.84 % | 6.30 | 0.00 | Yes |
| Top 25% News Stories Published Outside Market Hours[14] | 24 | 13 | 54.17 % | 443 | 26 | 5.87 % | 48.30 % | 8.33 | 0.00 | Yes |
| Top 10% News Stories Published Outside Market Hours[15] | 10 | 5 | 50.00 % | 457 | 34 | 7.44 % | 42.56 % | 4.81 | 0.00 | Yes |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc. References are from Third Amended Complaint dated August 20, 2024.

[1] The analysis period starts on the day of Virgin Galactic's reverse merger with Social Capital, "which closed on October 25, 2019." (¶51). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253).

[2] Days for which the excess return was statistically significant at the 5% level.

[3] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme than those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[4] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[5] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[6] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[7] News days are defined as days on which there was at least one news article on Virgin Galactic published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a company search. News stories were obtained through a search for news stories categorized as relevant to the company "Virgin Galactic Holdings, Inc." by Factiva Dow Jones between October 25, 2019 and September 1, 2021, including news published after market hours on October 24, 2019. The search included news stories published by *Dow Jones Newswires,* excluding "recurring pricing and market data" and "Obituaries, sports, calendars…" On days when news came out at or after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date. Exhibit 8c (Company Search) is a list of news articles that were excluded as they contained only news reporting on Virgin Galactic's price movement, trade halts and resumptions, investor interest without new information or old statements by Elon Musk without new information.

[8] All news articles that were published during trading hours (i.e., news published at or after 9:30 AM ET and before 4:00 PM ET on days during which Virgin Galactic common stock traded) were removed.

**Exhibit 8A-a**
**Virgin Galactic Holdings, Inc.**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Virgin Galactic Common Stock**
**Analysis Period: October 25, 2019 to September 1, 2021[1]**

[9] News days are defined as days in the top 50% of all days with *Dow Jones Newswires* news articles obtained via a company search and published outside market hours, where the number of news articles is greater than the 50th percentile of all such news days, ranked by the number of articles on Virgin Galactic during the period from October 25, 2019 to September 1, 2021, including news published after market hours on October 24, 2019. In other words, days with news stories obtained via a company search and published outside market hours are first ordered by the number of news stories. Then, the top 50% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[10] News days are defined as days in the top 25% of all days with *Dow Jones Newswires* news articles obtained via a company search and published outside market hours, where the number of news articles is greater than the 75th percentile of all such news days, ranked by the number of articles on Virgin Galactic during the period from October 25, 2019 to September 1, 2021, including news published after market hours on October 24, 2019. In other words, days with news stories obtained via a company search and published outside market hours are first ordered by the number of news stories. Then, the top 25% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[11] News days are defined as days in the top 10% of all days with *Dow Jones Newswires* news articles obtained via a company search and published outside market hours, where the number of news articles is greater than the 90th percentile of all such news days, ranked by the number of articles on Virgin Galactic during the period from October 25, 2019 to September 1, 2021, including news published after market hours on October 24, 2019. In other words, days with news stories obtained via a company search and published outside market hours are first ordered by the number of news stories. Then, the top 10% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[12] News days are defined as days on which there was at least one news article on Virgin Galactic published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a text search. News stories were obtained through a text search for "Virgin Galactic" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between October 25, 2019 and September 1, 2021, including news published after market hours on October 24, 2019. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars…" On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. Exhibit 8c (Text Search) is a list of news articles that were excluded as they contained only news reporting on Virgin Galactic's price movement, trade halts and resumptions, investor interest without new information or old statements by Elon Musk without new information.

[13] News days are defined as days in the top 50% of all days with *Dow Jones Newswires* news articles obtained via a text search and published outside market hours, where the number of news articles is greater than the 50th percentile of all such news days, ranked by the number of articles on Virgin Galactic during the period from October 25, 2019 to September 1, 2021, including news published after market hours on October 24, 2019. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 50% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[14] News days are defined as days in the top 25% of all days with *Dow Jones Newswires* news articles obtained via a text search and published outside market hours, where the number of news articles is greater than the 75th percentile of all such news days, ranked by the number of articles on Virgin Galactic during the period from October 25, 2019 to September 1, 2021, including news published after market hours on October 24, 2019. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 25% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[15] News days are defined as days in the top 10% of all days with *Dow Jones Newswires* news articles obtained via a text search and published outside market hours, where the number of news articles is greater than the 90th percentile of all such news days, ranked by the number of articles on Virgin Galactic during the period from October 25, 2019 to September 1, 2021, including news published after market hours on October 24, 2019. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 10% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

**Exhibit 8A-b**
**Virgin Galactic Holdings, Inc.**
**Statistical Model of Daily Logarithmic Returns of Virgin Galactic Common Stock**
*Using S&P Aerospace & Defense Select Industry Index [1] as a Predictor*
**Estimation Period: October 25, 2019 through October 23, 2020 [N=252][2]**

| Log Return of Virgin Galactic Common Stock Price | = | 0.00 [3] | + | **1.05** [4] | * | Log Return of S&P Aerospace & Defense Select Industry Index[1] |
|---|---|---|---|---|---|---|
| | | *0.75* | | *7.68* | | |

| | | |
|---|---|---|
| **Observations** | = | 252 |
| **R-Squared**[5] | = | 19.09% |
| **Adjusted R-Squared**[6] | = | 18.77% |
| **Standard Error**[7] | = | 0.061 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc. References are from Third Amended Complaint dated August 20, 2024.

t-statistics are shown in *italics.* Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] Virgin Galactic returns were stripped from the industry index using weights obtained from Bloomberg, L.P.

[2] The analysis period starts on the day of Virgin Galactic's reverse merger with Social Capital, "which closed on October 25, 2019." (¶51). The estimation period is assumed to be the one year period following the start of the analysis period as the analysis period starts with a reverse merger.

[3] The constant is the expected value of the dependent variable (log return of Virgin Galactic common stock) if the independent variable (log return of S&P Aerospace & Defense Select Industry Index) equals 0.

[4] This coefficient measures the change in the dependent variable (log return of Virgin Galactic common stock) associated with a one unit change in the independent variable (log return of S&P Aerospace & Defense Select Industry Index), while holding all else constant.

[5] R-squared is the percent of the variance in the dependent variable (log return of Virgin Galactic common stock) that is explained by the variance of the independent variable (log return of S&P Aerospace & Defense Select Industry Index).

[6] Adjusted R-squared is the percent of the variance in the dependent variable (log return of Virgin Galactic common stock) that is explained by the variance of the independent variable (log return of S&P Aerospace & Defense Select Industry Index), adjusted for the number of predictors in the market model.

[7] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 8B-a**
**Virgin Galactic Holdings, Inc.**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Virgin Galactic Common Stock**
**Analysis Period: July 12, 2021 to September 1, 2021[1]**

| | News Days | | | Non-News Days | | | Difference Between News Days and Non-News Days | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Difference in Percentages | z-statistic[3] | p-value[4] | Difference from Zero at 5% Significance Level?[5] |
| | (1) | (2) | (3) (2) / (1) | (4) | (5) | (6) (5) / (4) | (7) (3) - (6) | (8) | (9) | (10) |
| **I. Earnings Dates[6]** | 1 | 0 | 0.00 % | 37 | 2 | 5.41 % | (5.41) % | (0.24) | 0.81 | No |
| **II. Using *Dow Jones Newswires* Stories Obtained Via a Company Search[7]** | | | | | | | | | | |
| All News Stories | 13 | 2 | 15.38 % | 25 | 0 | 0.00 % | 15.38 % | 2.01 | 0.04 | Yes |
| Only News Stories Published Outside Market Hours[8] | 7 | 1 | 14.29 % | 31 | 1 | 3.23 % | 11.06 % | 1.18 | 0.24 | No |
| Top 50% News Stories Published Outside Market Hours[9] | 3 | 1 | 33.33 % | 35 | 1 | 2.86 % | 30.48 % | 2.27 | 0.02 | Yes |
| Top 25% News Stories Published Outside Market Hours[10] | 1 | 1 | 100.00 % | 37 | 1 | 2.70 % | 97.30 % | 4.30 | 0.00 | Yes |
| Top 10% News Stories Published Outside Market Hours[11] | 1 | 1 | 100.00 % | 37 | 1 | 2.70 % | 97.30 % | 4.30 | 0.00 | Yes |
| **III. Using *Dow Jones Newswires* Stories Obtained Via a Text Search[12]** | | | | | | | | | | |
| All News Stories | 16 | 2 | 12.50 % | 22 | 0 | 0.00 % | 12.50 % | 1.70 | 0.09 | No |
| Only News Stories Published Outside Market Hours[8] | 12 | 2 | 16.67 % | 26 | 0 | 0.00 % | 16.67 % | 2.14 | 0.03 | Yes |
| Top 50% News Stories Published Outside Market Hours[13] | 4 | 1 | 25.00 % | 34 | 1 | 2.94 % | 22.06 % | 1.87 | 0.06 | No |
| Top 25% News Stories Published Outside Market Hours[14] | 3 | 1 | 33.33 % | 35 | 1 | 2.86 % | 30.48 % | 2.27 | 0.02 | Yes |
| Top 10% News Stories Published Outside Market Hours[15] | 1 | 1 | 100.00 % | 37 | 1 | 2.70 % | 97.30 % | 4.30 | 0.00 | Yes |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc. References are from Third Amended Complaint dated August 20, 2024.

[1] The analysis period starts on July 12, 2021, the trading date after "Virgin Galactic issued a press release concerning Unity's first fully-crewed space flight" (¶229) on Sunday, July 11, 2021. The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253).

[2] Days for which the excess return was statistically significant at the 5% level.

[3] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme than those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[4] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[5] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[6] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[7] News days are defined as days on which there was at least one news article on Virgin Galactic published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a company search. News stories were obtained through a search for news stories categorized as relevant to the company "Virgin Galactic Holdings, Inc." by Factiva Dow Jones between July 12, 2021 and September 1, 2021, including news published after market hours on July 9, 2021. The search included news stories published by *Dow Jones Newswires,* excluding "recurring pricing and market data" and "Obituaries, sports, calendars…" On days when news came out at or after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date. Exhibit 8c (Company Search) is a list of news articles that were excluded as they contained only news reporting on Virgin Galactic's price movement or trade halts and resumptions.

[8] All news articles that were published during trading hours (i.e., news published at or after 9:30 AM ET and before 4:00 PM ET on days during which Virgin Galactic common stock traded) were removed.

**Exhibit 8B-a**
**Virgin Galactic Holdings, Inc.**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Virgin Galactic Common Stock**
**Analysis Period: July 12, 2021 to September 1, 2021[1]**

[9] News days are defined as days in the top 50% of all days with *Dow Jones Newswires* news articles obtained via a company search and published outside market hours, where the number of news articles is greater than the 50th percentile of all such news days, ranked by the number of articles on Virgin Galactic during the period from July 12, 2021 to September 1, 2021, including news published after market hours on July 9, 2021. In other words, days with news stories obtained via a company search and published outside market hours are first ordered by the number of news stories. Then, the top 50% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[10] News days are defined as days in the top 25% of all days with *Dow Jones Newswires* news articles obtained via a company search and published outside market hours, where the number of news articles is greater than the 75th percentile of all such news days, ranked by the number of articles on Virgin Galactic during the period from July 12, 2021 to September 1, 2021, including news published after market hours on July 9, 2021. In other words, days with news stories obtained via a company search and published outside market hours are first ordered by the number of news stories. Then, the top 25% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[11] News days are defined as days in the top 10% of all days with *Dow Jones Newswires* news articles obtained via a company search and published outside market hours, where the number of news articles is greater than the 90th percentile of all such news days, ranked by the number of articles on Virgin Galactic during the period from July 12, 2021 to September 1, 2021, including news published after market hours on July 9, 2021. In other words, days with news stories obtained via a company search and published outside market hours are first ordered by the number of news stories. Then, the top 10% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[12] News days are defined as days on which there was at least one news article on Virgin Galactic published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a text search. News stories were obtained through a text search for "Virgin Galactic" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between July 12, 2021 and September 1, 2021, including news published after market hours on July 9, 2021. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars…" On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. Exhibit 8c (Text Search) is a list of news articles that were excluded as they contained only news reporting on Virgin Galactic's price movement or trade halts and resumptions.

[13] News days are defined as days in the top 50% of all days with *Dow Jones Newswires* news articles obtained via a text search and published outside market hours, where the number of news articles is greater than the 50th percentile of all such news days, ranked by the number of articles on Virgin Galactic during the period from July 12, 2021 to September 1, 2021, including news published after market hours on July 9, 2021. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 50% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[14] News days are defined as days in the top 25% of all days with *Dow Jones Newswires* news articles obtained via a text search and published outside market hours, where the number of news articles is greater than the 75th percentile of all such news days, ranked by the number of articles on Virgin Galactic during the period from July 12, 2021 to September 1, 2021, including news published after market hours on July 9, 2021. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 25% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[15] News days are defined as days in the top 10% of all days with *Dow Jones Newswires* news articles obtained via a text search and published outside market hours, where the number of news articles is greater than the 90th percentile of all such news days, ranked by the number of articles on Virgin Galactic during the period from July 12, 2021 to September 1, 2021, including news published after market hours on July 9, 2021. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 10% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

**Exhibit 8B-b**
**Virgin Galactic Holdings, Inc.**
**Statistical Model of Daily Logarithmic Returns of Virgin Galactic Common Stock**
*Using S&P Aerospace & Defense Select Industry Index [1] as a Predictor*
**Estimation Period: July 13, 2020 through July 9, 2021 [N=252] [2]**

| Log Return of Virgin Galactic Common Stock Price | = | 0.00 [3] *0.44* | + | **0.96** [4] *3.69* | * | Log Return of S&P Aerospace & Defense Select Industry Index[1] |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| **Observations** | = | 252 |
| **R-Squared**[5] | = | 5.16% |
| **Adjusted R-Squared**[6] | = | 4.78% |
| **Standard Error**[7] | = | 0.064 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc. References are from Third Amended Complaint dated August 20, 2024.

t-statistics are shown in *italics*.  Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] Virgin Galactic returns were stripped from the industry index using weights obtained from Bloomberg, L.P.

[2] The analysis period starts on July 12, 2021, the trading date after "Virgin Galactic issued a press release concerning Unity's first fully-crewed space flight" on Sunday, July 11, 2021.  (¶229). The estimation period is assumed to be the one year period preceding the start of the analysis period.

[3] The constant is the expected value of the dependent variable (log return of Virgin Galactic common stock) if the independent variable (log return of S&P Aerospace & Defense Select Industry Index) equals 0.

[4] This coefficient measures the change in the dependent variable (log return of Virgin Galactic common stock) associated with a one unit change in the independent variable (log return of S&P Aerospace & Defense Select Industry Index), while holding all else constant.

[5] R-squared is the percent of the variance in the dependent variable (log return of Virgin Galactic common stock) that is explained by the variance of the independent variable (log return of S&P Aerospace & Defense Select Industry Index).

[6] Adjusted R-squared is the percent of the variance in the dependent variable (log return of Virgin Galactic common stock) that is explained by the variance of the independent variable (log return of S&P Aerospace & Defense Select Industry Index), adjusted for the number of predictors in the market model.

[7] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 8c (Company Search)**
**Virgin Galactic Holdings, Inc.**
**List of Articles from Factiva Dow Jones Excluded[1] in Company Search**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 12/9/2019 | 9:24 AM | 12/9/2019 | Virgin Galactic Holdings Inc. (SPCE) Ind: 7.30-8.30 Last 7.26 | Dow Jones Institutional News |
| 1/22/2020 [3] | 12:45 PM | 1/22/2020 | Virgin Galactic Soars Amid Increase in Investor Interest -- Market Talk | Dow Jones Institutional News |
| 2/20/2020 [4] | 9:15 AM | 2/20/2020 | Virgin Galactic's Stock Surges Toward 9th-straight Gain -- MarketWatch | Dow Jones Institutional News |
| 2/20/2020 [4] | 9:25 AM | 2/20/2020 | Virgin Galactic's stock surges toward 9th-straight gain | Dow Jones Newswires Chinese (English) |
| 2/21/2020 [3] | 1:25 PM | 2/21/2020 | Virgin Galactic Shares Down 7% | Dow Jones Institutional News |
| 2/21/2020 [3] | 2:52 PM | 2/21/2020 | Virgin Galactic Shares Down 7% | Dow Jones Newswires Chinese (English) |
| 3/9/2020 | 9:51 AM | 3/9/2020 | *Virgin Galactic Holdings Inc. (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/9/2020 | 9:52 AM | 3/9/2020 | *Virgin Galactic Holdings Inc. Wt (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/12/2020 | 10:00 AM | 3/12/2020 | *Virgin Galactic Holdings Inc. (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/12/2020 | 10:00 AM | 3/12/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/12/2020 | 10:02 AM | 3/12/2020 | *Virgin Galactic Holdings Inc. Wt (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/12/2020 | 1:01 PM | 3/12/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/12/2020 | 1:07 PM | 3/12/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/12/2020 | 1:17 PM | 3/12/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/12/2020 | 1:22 PM | 3/12/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/16/2020 | 9:55 AM | 3/16/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/16/2020 | 10:10 AM | 3/16/2020 | *Virgin Galactic Holdings Inc. Wt (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/16/2020 | 10:11 AM | 3/16/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/16/2020 | 10:16 AM | 3/16/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/16/2020 | 11:29 AM | 3/16/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/16/2020 | 11:36 AM | 3/16/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/18/2020 | 1:12 PM | 3/18/2020 | *Virgin Galactic Holdings Inc. (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/18/2020 | 1:19 PM | 3/18/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/18/2020 | 1:24 PM | 3/18/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/18/2020 | 1:24 PM | 3/18/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/18/2020 | 1:29 PM | 3/18/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/19/2020 | 10:11 AM | 3/19/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/19/2020 | 10:16 AM | 3/19/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 4/9/2020 | 9:37 AM | 4/9/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 4/9/2020 | 9:42 AM | 4/9/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 4/9/2020 | 10:01 AM | 4/9/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 4/9/2020 | 10:06 AM | 4/9/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 10/9/2020 | 10:23 AM | 10/9/2020 | *Social Capital Hedosophia Holdings Corp. IV (IPOD) Resumed Trading | Dow Jones Institutional News |
| 10/9/2020 | 11:13 AM | 10/9/2020 | *Social Capital Hedosophia Holdings Corp. V (IPOE) Resumed Trading | Dow Jones Institutional News |
| 10/9/2020 | 11:55 AM | 10/9/2020 | *Social Capital Hedosophia Holdings Corp. VI (IPOF) Resumed Trading | Dow Jones Institutional News |
| 1/25/2021 | 11:07 AM | 1/25/2021 | *Virgin Galactic Holdings Inc. (SPCE) Volatility Pause due to volatility | Dow Jones Institutional News |
| 1/25/2021 | 11:14 AM | 1/25/2021 | *Virgin Galactic Holdings Inc. (SPCE) Halted | Dow Jones Institutional News |
| 1/25/2021 | 11:14 AM | 1/25/2021 | *Virgin Galactic Holdings Inc. (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 1/25/2021 | 11:19 AM | 1/25/2021 | *Virgin Galactic Holdings Inc. (SPCE) Resumed Trading | Dow Jones Institutional News |
| 1/26/2021 | 11:48 AM | 1/26/2021 | Virgin Galactic Up Over 18%, On Pace for Record High Close -- Data Talk | Dow Jones Institutional News |
| 1/26/2021 | 12:27 PM | 1/26/2021 | Virgin Galactic Stock On Track For Record High -- MarketWatch | Dow Jones Institutional News |
| 1/26/2021 | 12:44 PM | 1/26/2021 | Virgin Galactic stock on track for record high | Dow Jones Newswires Chinese (English) |
| 5/11/2021 | 9:35 AM | 5/11/2021 | *Virgin Galactic Holdings Inc. (SPCE) Paused due to volatility | Dow Jones Institutional News |
| 5/11/2021 | 9:40 AM | 5/11/2021 | *Virgin Galactic Holdings Inc. (SPCE) Resumed Trading | Dow Jones Institutional News |
| 6/25/2021 | 11:48 AM | 6/25/2021 | Virgin Galactic Holdings Up Nearly 35%, On Pace for Record Percent | Dow Jones Institutional News |
| 7/12/2021 | 9:34 AM | 7/12/2021 | *Virgin Galactic Holdings Inc. (SPCE) Paused due to volatility | Dow Jones Institutional News |
| 7/12/2021 | 9:39 AM | 7/12/2021 | *Virgin Galactic Holdings Inc. (SPCE) Resumed Trading | Dow Jones Institutional News |
| 7/12/2021 | 3:45 PM | 7/12/2021 | Virgin Galactic Down Over 17%, on Pace for Largest Percent Decrease | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a search for news stories categorized as relevant to the company "Virgin Galactic Holdings, Inc." by Factiva Dow Jones between October 25, 2019 and September 1, 2021, including news published after market hours on October 24, 2019. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars…"

[1] News articles are excluded as they contained only news reporting on Virgin Galactic's price movements or trading status.

[2] On days when news came out after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

[3] These articles also described investor interest in Virgin Galactic stock but did not provide any new information.

[4] These articles included statements made earlier by Elon Musk (CEO of SpaceX) but did not provide any new information.

**Exhibit 8c (Text Search)**
**Virgin Galactic Holdings, Inc.**
**List of Articles from Factiva Dow Jones Excluded[1] in Text Search**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 12/9/2019 | 9:24 AM | 12/9/2019 | Virgin Galactic Holdings Inc. (SPCE) Ind: 7.30-8.30 Last 7.26 | Dow Jones Institutional News |
| 1/22/2020 [3] | 12:45 PM | 1/22/2020 | Virgin Galactic Soars Amid Increase in Investor Interest -- Market Talk | Dow Jones Institutional News |
| 1/22/2020 [3] | 12:45 PM | 1/22/2020 | Virgin Galactic Soars Amid Increase in Investor Interest -- Market Talk | Dow Jones Institutional News |
| 1/22/2020 [3] | 1:27 PM | 1/22/2020 | Virgin Galactic Soars Amid Increase in Investor Interest -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/20/2020 [4] | 9:15 AM | 2/20/2020 | Virgin Galactic's Stock Surges Toward 9th-straight Gain -- MarketWatch | Dow Jones Institutional News |
| 2/20/2020 [4] | 9:25 AM | 2/20/2020 | Virgin Galactic's stock surges toward 9th-straight gain | Dow Jones Newswires Chinese (English) |
| 2/21/2020 [3] | 1:25 PM | 2/21/2020 | Virgin Galactic Shares Down 7% | Dow Jones Institutional News |
| 2/21/2020 [3] | 2:52 PM | 2/21/2020 | Virgin Galactic Shares Down 7% | Dow Jones Newswires Chinese (English) |
| 3/9/2020 | 9:51 AM | 3/9/2020 | *Virgin Galactic Holdings Inc. (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/9/2020 | 9:52 AM | 3/9/2020 | *Virgin Galactic Holdings Inc. Wt (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/12/2020 | 10:00 AM | 3/12/2020 | *Virgin Galactic Holdings Inc. (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/12/2020 | 10:00 AM | 3/12/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/12/2020 | 10:02 AM | 3/12/2020 | *Virgin Galactic Holdings Inc. Wt (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/12/2020 | 1:01 PM | 3/12/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/12/2020 | 1:07 PM | 3/12/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/12/2020 | 1:17 PM | 3/12/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/12/2020 | 1:22 PM | 3/12/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/16/2020 | 9:55 AM | 3/16/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/16/2020 | 10:10 AM | 3/16/2020 | *Virgin Galactic Holdings Inc. Wt (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/16/2020 | 10:11 AM | 3/16/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/16/2020 | 10:16 AM | 3/16/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/16/2020 | 11:29 AM | 3/16/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/16/2020 | 11:36 AM | 3/16/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/18/2020 | 1:12 PM | 3/18/2020 | *Virgin Galactic Holdings Inc. (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/18/2020 | 1:19 PM | 3/18/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/18/2020 | 1:24 PM | 3/18/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/18/2020 | 1:24 PM | 3/18/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/18/2020 | 1:29 PM | 3/18/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 3/19/2020 | 10:11 AM | 3/19/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 3/19/2020 | 10:16 AM | 3/19/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 4/9/2020 | 9:37 AM | 4/9/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 4/9/2020 | 9:42 AM | 4/9/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 4/9/2020 | 10:01 AM | 4/9/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 4/9/2020 | 10:06 AM | 4/9/2020 | *Virgin Galactic Holdings Inc. Un (SPCE) Resumed Trading | Dow Jones Institutional News |
| 1/25/2021 | 11:07 AM | 1/25/2021 | *Virgin Galactic Holdings Inc. (SPCE) Volatility Pause due to volatility pause | Dow Jones Institutional News |
| 1/25/2021 | 11:14 AM | 1/25/2021 | *Virgin Galactic Holdings Inc. (SPCE) Halted | Dow Jones Institutional News |
| 1/25/2021 | 11:14 AM | 1/25/2021 | *Virgin Galactic Holdings Inc. (SPCE) Halted due to volatility | Dow Jones Institutional News |
| 1/25/2021 | 11:19 AM | 1/25/2021 | *Virgin Galactic Holdings Inc. (SPCE) Resumed Trading | Dow Jones Institutional News |
| 1/26/2021 | 11:48 AM | 1/26/2021 | Virgin Galactic Up Over 18%, On Pace for Record High Close -- Data Talk | Dow Jones Institutional News |
| 1/26/2021 | 12:27 PM | 1/26/2021 | Virgin Galactic Stock On Track For Record High -- MarketWatch | Dow Jones Institutional News |
| 1/26/2021 | 12:44 PM | 1/26/2021 | Virgin Galactic stock on track for record high | Dow Jones Newswires Chinese (English) |
| 5/11/2021 | 9:35 AM | 5/11/2021 | *Virgin Galactic Holdings Inc. (SPCE) Paused due to volatility | Dow Jones Institutional News |
| 5/11/2021 | 9:40 AM | 5/11/2021 | *Virgin Galactic Holdings Inc. (SPCE) Resumed Trading | Dow Jones Institutional News |
| 6/25/2021 | 11:48 AM | 6/25/2021 | Virgin Galactic Holdings Up Nearly 35%, On Pace for Record Percent Increase -- Data Talk | Dow Jones Institutional News |
| 7/12/2021 | 9:34 AM | 7/12/2021 | *Virgin Galactic Holdings Inc. (SPCE) Paused due to volatility | Dow Jones Institutional News |
| 7/12/2021 | 9:39 AM | 7/12/2021 | *Virgin Galactic Holdings Inc. (SPCE) Resumed Trading | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a text search for "Virgin Galactic" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between October 25, 2019 and September 1, 2021, including news published after market hours on October 24, 2019. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars…"

[1] News articles are excluded as they contained only news reporting on Virgin Galactic's price movements or trading status.

[2] On days when news came out after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

[3] These articles also described investor interest in Virgin Galactic stock but did not provide any new information.

[4] These articles included statements made earlier by Elon Musk (CEO of SpaceX) but did not provide any new information.

**Exhibit 9**
**Virgin Galactic Holdings, Inc.**
**Daily Bid-Ask Spread for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price | Bid Price | Ask Price | Bid-Ask Spread | Bid-Ask Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 10/25/2019 | $ 11.79 | $ 11.40 | $ 11.78 | $ 0.38 | 3.22 % |
| 10/28/2019 | 11.75 | 11.84 | 11.90 | 0.06 | 0.51 |
| 10/29/2019 | 10.99 | 10.75 | 11.14 | 0.39 | 3.55 |
| 10/30/2019 | 10.61 | 10.51 | 10.67 | 0.16 | 1.51 |
| 10/31/2019 | 9.41 | 9.12 | 9.48 | 0.36 | 3.83 |
| 11/1/2019 | 9.64 | 9.47 | 9.63 | 0.16 | 1.66 |
| 11/4/2019 | 9.35 | 9.33 | 9.58 | 0.25 | 2.67 |
| 11/5/2019 | 9.68 | 9.64 | 9.68 | 0.04 | 0.41 |
| 11/6/2019 | 9.65 | 9.61 | 9.68 | 0.07 | 0.73 |
| 11/7/2019 | 9.80 | 9.81 | 9.82 | 0.01 | 0.10 |
| 11/8/2019 | 9.99 | 9.98 | 10.01 | 0.03 | 0.30 |
| 11/11/2019 | 10.20 | 10.18 | 10.21 | 0.03 | 0.29 |
| 11/12/2019 | 10.10 | 10.07 | 10.11 | 0.04 | 0.40 |
| 11/13/2019 | 9.72 | 9.69 | 9.73 | 0.04 | 0.41 |
| 11/14/2019 | 9.66 | 9.65 | 9.66 | 0.01 | 0.10 |
| 11/15/2019 | 9.68 | 9.62 | 9.66 | 0.04 | 0.41 |
| 11/18/2019 | 9.53 | 9.51 | 9.56 | 0.05 | 0.52 |
| 11/19/2019 | 9.39 | 9.37 | 9.41 | 0.04 | 0.43 |
| 11/20/2019 | 9.10 | 9.08 | 9.10 | 0.02 | 0.22 |
| 11/21/2019 | 8.43 | 8.44 | 8.46 | 0.02 | 0.24 |
| 11/22/2019 | 7.60 | 7.59 | 7.64 | 0.05 | 0.66 |
| 11/25/2019 | 7.22 | 7.20 | 7.21 | 0.01 | 0.14 |
| 11/26/2019 | 7.26 | 7.25 | 7.26 | 0.01 | 0.14 |
| 11/27/2019 | 7.32 | 7.32 | 7.33 | 0.01 | 0.14 |
| 11/29/2019 | 7.25 | 7.18 | 7.26 | 0.08 | 1.10 |
| 12/2/2019 | 7.44 | 7.41 | 7.44 | 0.03 | 0.40 |
| 12/3/2019 | 7.46 | 7.47 | 7.48 | 0.01 | 0.13 |
| 12/4/2019 | 7.22 | 7.21 | 7.22 | 0.01 | 0.14 |
| 12/5/2019 | 7.22 | 7.20 | 7.25 | 0.05 | 0.69 |
| 12/6/2019 | 7.26 | 7.26 | 7.28 | 0.02 | 0.28 |
| 12/9/2019 | 8.42 | 8.41 | 8.43 | 0.02 | 0.24 |
| 12/10/2019 | 8.97 | 8.95 | 8.99 | 0.04 | 0.45 |
| 12/11/2019 | 9.34 | 9.32 | 9.36 | 0.04 | 0.43 |
| 12/12/2019 | 9.17 | 9.14 | 9.17 | 0.03 | 0.33 |
| 12/13/2019 | 9.03 | 9.02 | 9.07 | 0.05 | 0.55 |
| 12/16/2019 | 9.29 | 9.29 | 9.30 | 0.01 | 0.11 |
| 12/17/2019 | 9.34 | 9.27 | 9.32 | 0.05 | 0.54 |
| 12/18/2019 | 9.56 | 9.53 | 9.58 | 0.05 | 0.52 |
| 12/19/2019 | 10.37 | 10.35 | 10.38 | 0.03 | 0.29 |
| 12/20/2019 | 10.77 | 10.83 | 10.85 | 0.02 | 0.19 |

**Exhibit 9**
**Virgin Galactic Holdings, Inc.**
**Daily Bid-Ask Spread for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price | Bid Price | Ask Price | Bid-Ask Spread | Bid-Ask Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 12/23/2019 | $ 10.95 | $ 10.95 | $ 10.96 | $ 0.01 | 0.09 % |
| 12/24/2019 | 11.41 | 11.41 | 12.00 | 0.59 | 5.17 |
| 12/26/2019 | 10.90 | 10.89 | 10.91 | 0.02 | 0.18 |
| 12/27/2019 | 11.56 | 11.55 | 11.57 | 0.02 | 0.17 |
| 12/30/2019 | 11.49 | 11.49 | 11.51 | 0.02 | 0.17 |
| 12/31/2019 | 11.55 | 11.53 | 11.57 | 0.04 | 0.35 |
| 1/2/2020 | 11.79 | 11.78 | 11.82 | 0.04 | 0.34 |
| 1/3/2020 | 11.81 | 11.81 | 11.82 | 0.01 | 0.08 |
| 1/6/2020 | 11.38 | 11.37 | 11.40 | 0.03 | 0.26 |
| 1/7/2020 | 11.36 | 11.36 | 11.37 | 0.01 | 0.09 |
| 1/8/2020 | 11.42 | 11.41 | 11.42 | 0.01 | 0.09 |
| 1/9/2020 | 12.04 | 12.04 | 12.06 | 0.02 | 0.17 |
| 1/10/2020 | 12.83 | 12.83 | 12.84 | 0.01 | 0.08 |
| 1/13/2020 | 13.70 | 13.72 | 13.74 | 0.02 | 0.15 |
| 1/14/2020 | 13.97 | 13.97 | 13.98 | 0.01 | 0.07 |
| 1/15/2020 | 14.84 | 14.84 | 14.86 | 0.02 | 0.13 |
| 1/16/2020 | 14.94 | 14.94 | 14.96 | 0.02 | 0.13 |
| 1/17/2020 | 15.64 | 15.64 | 15.66 | 0.02 | 0.13 |
| 1/21/2020 | 17.30 | 17.29 | 17.31 | 0.02 | 0.12 |
| 1/22/2020 | 19.72 | 19.72 | 19.75 | 0.03 | 0.15 |
| 1/23/2020 | 19.12 | 19.10 | 19.12 | 0.02 | 0.10 |
| 1/24/2020 | 17.21 | 17.17 | 17.21 | 0.04 | 0.23 |
| 1/27/2020 | 17.44 | 17.36 | 17.43 | 0.07 | 0.40 |
| 1/28/2020 | 17.97 | 17.92 | 17.99 | 0.07 | 0.39 |
| 1/29/2020 | 17.58 | 17.57 | 17.59 | 0.02 | 0.11 |
| 1/30/2020 | 17.10 | 17.09 | 17.10 | 0.01 | 0.06 |
| 1/31/2020 | 17.15 | 17.15 | 17.16 | 0.01 | 0.06 |
| 2/3/2020 | 18.61 | 18.57 | 18.62 | 0.05 | 0.27 |
| 2/4/2020 | 19.69 | 19.67 | 19.68 | 0.01 | 0.05 |
| 2/5/2020 | 18.69 | 18.66 | 18.68 | 0.02 | 0.11 |
| 2/6/2020 | 18.52 | 18.48 | 18.55 | 0.07 | 0.38 |
| 2/7/2020 | 18.93 | 18.91 | 18.95 | 0.04 | 0.21 |
| 2/10/2020 | 20.55 | 20.50 | 20.58 | 0.08 | 0.39 |
| 2/11/2020 | 21.94 | 21.92 | 21.94 | 0.02 | 0.09 |
| 2/12/2020 | 23.08 | 23.02 | 23.10 | 0.08 | 0.35 |
| 2/13/2020 | 23.66 | 23.57 | 23.71 | 0.14 | 0.59 |
| 2/14/2020 | 28.68 | 28.61 | 28.67 | 0.06 | 0.21 |
| 2/18/2020 | 30.30 | 30.33 | 30.45 | 0.12 | 0.40 |
| 2/19/2020 | 37.35 | 37.34 | 37.39 | 0.05 | 0.13 |
| 2/20/2020 | 37.26 | 37.07 | 37.25 | 0.18 | 0.48 |

**Exhibit 9**
**Virgin Galactic Holdings, Inc.**
**Daily Bid-Ask Spread for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price | Bid Price | Ask Price | Bid-Ask Spread | Bid-Ask Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 2/21/2020 | $ 33.87 | $ 33.70 | $ 33.78 | $ 0.08 | 0.24 % |
| 2/24/2020 | 34.29 | 34.06 | 34.24 | 0.18 | 0.52 |
| 2/25/2020 | 34.04 | 33.52 | 33.78 | 0.26 | 0.76 |
| 2/26/2020 | 28.75 | 28.68 | 28.76 | 0.08 | 0.28 |
| 2/27/2020 | 21.97 | 21.75 | 22.07 | 0.32 | 1.46 |
| 2/28/2020 | 24.60 | 24.56 | 24.60 | 0.04 | 0.16 |
| 3/2/2020 | 25.98 | 25.83 | 25.89 | 0.06 | 0.23 |
| 3/3/2020 | 24.71 | 24.66 | 24.75 | 0.09 | 0.36 |
| 3/4/2020 | 23.76 | 23.73 | 23.74 | 0.01 | 0.04 |
| 3/5/2020 | 24.09 | 24.02 | 24.12 | 0.10 | 0.42 |
| 3/6/2020 | 21.67 | 21.65 | 21.66 | 0.01 | 0.05 |
| 3/9/2020 | 19.44 | 19.43 | 19.51 | 0.08 | 0.41 |
| 3/10/2020 | 18.44 | 18.36 | 18.47 | 0.11 | 0.60 |
| 3/11/2020 | 16.41 | 16.40 | 16.41 | 0.01 | 0.06 |
| 3/12/2020 | 13.81 | 13.70 | 13.82 | 0.12 | 0.87 |
| 3/13/2020 | 14.69 | 14.53 | 14.90 | 0.37 | 2.52 |
| 3/16/2020 | 11.91 | 11.79 | 12.00 | 0.21 | 1.76 |
| 3/17/2020 | 12.66 | 12.67 | 12.68 | 0.01 | 0.08 |
| 3/18/2020 | 10.56 | 10.58 | 10.66 | 0.08 | 0.76 |
| 3/19/2020 | 10.49 | 10.49 | 10.76 | 0.27 | 2.57 |
| 3/20/2020 | 11.23 | 11.01 | 16.50 | 5.49 | 48.89 |
| 3/23/2020 | 12.97 | 12.91 | 12.93 | 0.02 | 0.15 |
| 3/24/2020 | 16.32 | 16.26 | 16.27 | 0.01 | 0.06 |
| 3/25/2020 | 16.00 | 16.05 | 16.35 | 0.30 | 1.88 |
| 3/26/2020 | 17.06 | 17.04 | 17.06 | 0.02 | 0.12 |
| 3/27/2020 | 15.38 | 15.35 | 15.40 | 0.05 | 0.33 |
| 3/30/2020 | 14.76 | 14.72 | 14.74 | 0.02 | 0.14 |
| 3/31/2020 | 14.78 | 14.79 | 14.90 | 0.11 | 0.74 |
| 4/1/2020 | 13.30 | 13.29 | 13.30 | 0.01 | 0.08 |
| 4/2/2020 | 12.96 | 12.95 | 12.96 | 0.01 | 0.08 |
| 4/3/2020 | 12.19 | 12.15 | 12.21 | 0.06 | 0.49 |
| 4/6/2020 | 14.30 | 14.17 | 14.24 | 0.07 | 0.49 |
| 4/7/2020 | 14.07 | 14.01 | 14.10 | 0.09 | 0.64 |
| 4/8/2020 | 15.36 | 15.34 | 15.43 | 0.09 | 0.59 |
| 4/9/2020 | 15.27 | 15.23 | 15.29 | 0.06 | 0.39 |
| 4/13/2020 | 15.46 | 15.37 | 15.47 | 0.10 | 0.65 |
| 4/14/2020 | 19.03 | 18.95 | 19.04 | 0.09 | 0.47 |
| 4/15/2020 | 19.98 | 19.89 | 20.00 | 0.11 | 0.55 |
| 4/16/2020 | 18.30 | 18.18 | 18.20 | 0.02 | 0.11 |
| 4/17/2020 | 18.90 | 18.84 | 18.85 | 0.01 | 0.05 |

**Exhibit 9**
**Virgin Galactic Holdings, Inc.**
**Daily Bid-Ask Spread for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price | Bid Price | Ask Price | Bid-Ask Spread | Bid-Ask Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 4/20/2020 | $ 19.00 | $ 18.94 | $ 19.00 | $ 0.06 | 0.32 % |
| 4/21/2020 | 16.87 | 16.84 | 16.87 | 0.03 | 0.18 |
| 4/22/2020 | 17.27 | 17.26 | 17.32 | 0.06 | 0.35 |
| 4/23/2020 | 16.66 | 16.64 | 16.65 | 0.01 | 0.06 |
| 4/24/2020 | 17.02 | 16.93 | 17.02 | 0.09 | 0.53 |
| 4/27/2020 | 17.89 | 17.89 | 17.96 | 0.07 | 0.39 |
| 4/28/2020 | 17.56 | 17.50 | 17.53 | 0.03 | 0.17 |
| 4/29/2020 | 18.23 | 18.19 | 18.24 | 0.05 | 0.27 |
| 4/30/2020 | 17.62 | 17.57 | 17.60 | 0.03 | 0.17 |
| 5/1/2020 | 17.92 | 17.85 | 17.95 | 0.10 | 0.56 |
| 5/4/2020 | 16.68 | 16.67 | 16.75 | 0.08 | 0.48 |
| 5/5/2020 | 16.62 | 16.48 | 16.62 | 0.14 | 0.84 |
| 5/6/2020 | 18.50 | 18.47 | 18.48 | 0.01 | 0.05 |
| 5/7/2020 | 19.84 | 19.78 | 19.84 | 0.06 | 0.30 |
| 5/8/2020 | 20.18 | 20.14 | 20.20 | 0.06 | 0.30 |
| 5/11/2020 | 19.40 | 19.41 | 19.50 | 0.09 | 0.46 |
| 5/12/2020 | 17.60 | 17.56 | 17.61 | 0.05 | 0.28 |
| 5/13/2020 | 16.54 | 16.51 | 16.60 | 0.09 | 0.54 |
| 5/14/2020 | 15.88 | 15.82 | 15.91 | 0.09 | 0.57 |
| 5/15/2020 | 15.62 | 15.58 | 15.64 | 0.06 | 0.38 |
| 5/18/2020 | 16.00 | 15.96 | 16.01 | 0.05 | 0.31 |
| 5/19/2020 | 15.87 | 15.85 | 15.87 | 0.02 | 0.13 |
| 5/20/2020 | 14.86 | 14.85 | 14.89 | 0.04 | 0.27 |
| 5/21/2020 | 14.71 | 14.70 | 14.74 | 0.04 | 0.27 |
| 5/22/2020 | 15.74 | 15.70 | 15.73 | 0.03 | 0.19 |
| 5/26/2020 | 16.33 | 16.30 | 16.35 | 0.05 | 0.31 |
| 5/27/2020 | 17.52 | 17.49 | 17.54 | 0.05 | 0.29 |
| 5/28/2020 | 16.47 | 16.47 | 16.48 | 0.01 | 0.06 |
| 5/29/2020 | 17.04 | 17.00 | 17.02 | 0.02 | 0.12 |
| 6/1/2020 | 17.52 | 17.48 | 17.55 | 0.07 | 0.40 |
| 6/2/2020 | 15.82 | 15.80 | 15.83 | 0.03 | 0.19 |
| 6/3/2020 | 16.39 | 16.37 | 16.41 | 0.04 | 0.24 |
| 6/4/2020 | 15.86 | 15.82 | 15.92 | 0.10 | 0.63 |
| 6/5/2020 | 15.77 | 15.77 | 15.79 | 0.02 | 0.13 |
| 6/8/2020 | 17.29 | 17.22 | 17.32 | 0.10 | 0.58 |
| 6/9/2020 | 16.64 | 16.64 | 16.69 | 0.05 | 0.30 |
| 6/10/2020 | 16.16 | 16.14 | 16.16 | 0.02 | 0.12 |
| 6/11/2020 | 14.46 | 14.45 | 14.46 | 0.01 | 0.07 |
| 6/12/2020 | 14.99 | 14.96 | 15.00 | 0.04 | 0.27 |
| 6/15/2020 | 15.32 | 15.25 | 15.37 | 0.12 | 0.78 |

**Exhibit 9**
**Virgin Galactic Holdings, Inc.**
**Daily Bid-Ask Spread for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price | Bid Price | Ask Price | Bid-Ask Spread | Bid-Ask Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 6/16/2020 | $ 15.35 | $ 15.35 | $ 15.39 | $ 0.04 | 0.26 % |
| 6/17/2020 | 14.98 | 14.94 | 15.01 | 0.07 | 0.47 |
| 6/18/2020 | 15.20 | 15.15 | 15.22 | 0.07 | 0.46 |
| 6/19/2020 | 15.00 | 14.93 | 15.70 | 0.77 | 5.13 |
| 6/22/2020 | 17.39 | 17.35 | 17.39 | 0.04 | 0.23 |
| 6/23/2020 | 16.45 | 16.41 | 16.46 | 0.05 | 0.30 |
| 6/24/2020 | 15.50 | 15.48 | 15.53 | 0.05 | 0.32 |
| 6/25/2020 | 15.25 | 15.23 | 15.26 | 0.03 | 0.20 |
| 6/26/2020 | 15.55 | 15.52 | 15.58 | 0.06 | 0.39 |
| 6/29/2020 | 15.42 | 15.37 | 15.43 | 0.06 | 0.39 |
| 6/30/2020 | 16.34 | 16.32 | 16.36 | 0.04 | 0.24 |
| 7/1/2020 | 16.70 | 16.68 | 16.70 | 0.02 | 0.12 |
| 7/2/2020 | 16.25 | 16.23 | 16.25 | 0.02 | 0.12 |
| 7/6/2020 | 16.95 | 16.94 | 16.95 | 0.01 | 0.06 |
| 7/7/2020 | 16.55 | 16.52 | 16.56 | 0.04 | 0.24 |
| 7/8/2020 | 16.79 | 16.78 | 16.80 | 0.02 | 0.12 |
| 7/9/2020 | 19.46 | 19.37 | 19.47 | 0.10 | 0.51 |
| 7/10/2020 | 19.25 | 19.22 | 19.24 | 0.02 | 0.10 |
| 7/13/2020 | 18.10 | 18.11 | 18.12 | 0.01 | 0.06 |
| 7/14/2020 | 18.43 | 18.42 | 18.43 | 0.01 | 0.05 |
| 7/15/2020 | 18.55 | 18.55 | 18.56 | 0.01 | 0.05 |
| 7/16/2020 | 21.07 | 21.02 | 21.08 | 0.06 | 0.28 |
| 7/17/2020 | 24.05 | 24.04 | 24.05 | 0.01 | 0.04 |
| 7/20/2020 | 22.98 | 22.98 | 23.00 | 0.02 | 0.09 |
| 7/21/2020 | 24.93 | 24.96 | 24.97 | 0.01 | 0.04 |
| 7/22/2020 | 25.54 | 25.54 | 25.55 | 0.01 | 0.04 |
| 7/23/2020 | 25.15 | 25.06 | 25.19 | 0.13 | 0.52 |
| 7/24/2020 | 24.31 | 24.30 | 24.31 | 0.01 | 0.04 |
| 7/27/2020 | 24.92 | 24.91 | 24.92 | 0.01 | 0.04 |
| 7/28/2020 | 23.86 | 23.85 | 23.90 | 0.05 | 0.21 |
| 7/29/2020 | 22.97 | 22.97 | 22.98 | 0.01 | 0.04 |
| 7/30/2020 | 22.88 | 22.88 | 22.91 | 0.03 | 0.13 |
| 7/31/2020 | 22.45 | 22.45 | 22.47 | 0.02 | 0.09 |
| 8/3/2020 | 24.02 | 24.00 | 24.01 | 0.01 | 0.04 |
| 8/4/2020 | 20.72 | 20.71 | 20.72 | 0.01 | 0.05 |
| 8/5/2020 | 20.15 | 20.15 | 20.16 | 0.01 | 0.05 |
| 8/6/2020 | 19.34 | 19.30 | 19.35 | 0.05 | 0.26 |
| 8/7/2020 | 18.25 | 18.26 | 18.27 | 0.01 | 0.05 |
| 8/10/2020 | 19.23 | 19.22 | 19.23 | 0.01 | 0.05 |
| 8/11/2020 | 18.28 | 18.28 | 18.30 | 0.02 | 0.11 |

**Exhibit 9**
**Virgin Galactic Holdings, Inc.**
**Daily Bid-Ask Spread for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date<br>(1) | Closing<br>Price<br>(2) | Bid<br>Price<br>(3) | Ask<br>Price<br>(4) | Bid-Ask<br>Spread<br>(5)<br>(4) - (3) | Bid-Ask Spread<br>as a Percent of<br>Closing Price<br>(6)<br>(5) / (2) |
|---|---|---|---|---|---|
| 8/12/2020 | $ 18.16 | $ 18.16 | $ 18.17 | $ 0.01 | 0.06 % |
| 8/13/2020 | 18.77 | 18.77 | 18.79 | 0.02 | 0.11 |
| 8/14/2020 | 18.55 | 18.53 | 18.55 | 0.02 | 0.11 |
| 8/17/2020 | 18.17 | 18.17 | 18.18 | 0.01 | 0.06 |
| 8/18/2020 | 17.73 | 17.73 | 17.74 | 0.01 | 0.06 |
| 8/19/2020 | 17.53 | 17.53 | 17.54 | 0.01 | 0.06 |
| 8/20/2020 | 17.31 | 17.31 | 17.33 | 0.02 | 0.12 |
| 8/21/2020 | 16.87 | 16.87 | 16.89 | 0.02 | 0.12 |
| 8/24/2020 | 17.63 | 17.63 | 17.64 | 0.01 | 0.06 |
| 8/25/2020 | 17.49 | 17.48 | 17.49 | 0.01 | 0.06 |
| 8/26/2020 | 17.34 | 17.34 | 17.35 | 0.01 | 0.06 |
| 8/27/2020 | 17.28 | 17.27 | 17.28 | 0.01 | 0.06 |
| 8/28/2020 | 17.46 | 17.46 | 17.47 | 0.01 | 0.06 |
| 8/31/2020 | 17.90 | 17.88 | 17.89 | 0.01 | 0.06 |
| 9/1/2020 | 17.41 | 17.41 | 17.42 | 0.01 | 0.06 |
| 9/2/2020 | 17.10 | 17.08 | 17.09 | 0.01 | 0.06 |
| 9/3/2020 | 16.53 | 16.53 | 16.56 | 0.03 | 0.18 |
| 9/4/2020 | 15.92 | 15.91 | 15.92 | 0.01 | 0.06 |
| 9/8/2020 | 17.40 | 17.39 | 17.40 | 0.01 | 0.06 |
| 9/9/2020 | 17.71 | 17.70 | 17.71 | 0.01 | 0.06 |
| 9/10/2020 | 17.45 | 17.38 | 17.48 | 0.10 | 0.57 |
| 9/11/2020 | 16.56 | 16.55 | 16.57 | 0.02 | 0.12 |
| 9/14/2020 | 17.39 | 17.38 | 17.39 | 0.01 | 0.06 |
| 9/15/2020 | 17.70 | 17.68 | 17.70 | 0.02 | 0.11 |
| 9/16/2020 | 17.41 | 17.40 | 17.41 | 0.01 | 0.06 |
| 9/17/2020 | 17.18 | 17.15 | 17.17 | 0.02 | 0.12 |
| 9/18/2020 | 17.21 | 17.21 | 17.22 | 0.01 | 0.06 |
| 9/21/2020 | 16.48 | 16.47 | 16.48 | 0.01 | 0.06 |
| 9/22/2020 | 16.47 | 16.47 | 16.48 | 0.01 | 0.06 |
| 9/23/2020 | 15.73 | 15.73 | 15.74 | 0.01 | 0.06 |
| 9/24/2020 | 15.92 | 15.91 | 15.92 | 0.01 | 0.06 |
| 9/25/2020 | 16.43 | 16.43 | 16.44 | 0.01 | 0.06 |
| 9/28/2020 | 20.51 | 20.51 | 20.52 | 0.01 | 0.05 |
| 9/29/2020 | 20.44 | 20.45 | 20.46 | 0.01 | 0.05 |
| 9/30/2020 | 19.23 | 19.22 | 19.23 | 0.01 | 0.05 |
| 10/1/2020 | 20.17 | 20.16 | 20.17 | 0.01 | 0.05 |
| 10/2/2020 | 20.77 | 20.75 | 20.77 | 0.02 | 0.10 |
| 10/5/2020 | 21.01 | 21.01 | 21.02 | 0.01 | 0.05 |
| 10/6/2020 | 21.03 | 21.02 | 21.03 | 0.01 | 0.05 |
| 10/7/2020 | 21.82 | 21.81 | 21.84 | 0.03 | 0.14 |

**Exhibit 9**
**Virgin Galactic Holdings, Inc.**
**Daily Bid-Ask Spread for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date (1) | Closing Price (2) | Bid Price (3) | Ask Price (4) | Bid-Ask Spread (5) (4) - (3) | Bid-Ask Spread as a Percent of Closing Price (6) (5) / (2) |
|---|---|---|---|---|---|
| 10/8/2020 | $ 22.09 | $ 22.09 | $ 22.11 | $ 0.02 | 0.09 % |
| 10/9/2020 | 21.40 | 21.40 | 21.41 | 0.01 | 0.05 |
| 10/12/2020 | 20.57 | 20.57 | 20.58 | 0.01 | 0.05 |
| 10/13/2020 | 21.81 | 21.79 | 21.80 | 0.01 | 0.05 |
| 10/14/2020 | 21.33 | 21.33 | 21.36 | 0.03 | 0.14 |
| 10/15/2020 | 21.64 | 21.65 | 21.66 | 0.01 | 0.05 |
| 10/16/2020 | 22.44 | 22.45 | 22.46 | 0.01 | 0.04 |
| 10/19/2020 | 22.82 | 22.83 | 22.84 | 0.01 | 0.04 |
| 10/20/2020 | 23.03 | 23.03 | 23.04 | 0.01 | 0.04 |
| 10/21/2020 | 20.44 | 20.43 | 20.44 | 0.01 | 0.05 |
| 10/22/2020 | 20.73 | 20.72 | 20.74 | 0.02 | 0.10 |
| 10/23/2020 | 19.14 | 19.14 | 19.15 | 0.01 | 0.05 |
| 10/26/2020 | 18.32 | 18.32 | 18.33 | 0.01 | 0.05 |
| 10/27/2020 | 18.29 | 18.29 | 18.30 | 0.01 | 0.05 |
| 10/28/2020 | 17.48 | 17.46 | 17.47 | 0.01 | 0.06 |
| 10/29/2020 | 18.18 | 18.18 | 18.19 | 0.01 | 0.06 |
| 10/30/2020 | 17.42 | 17.41 | 17.42 | 0.01 | 0.06 |
| 11/2/2020 | 17.66 | 17.66 | 17.67 | 0.01 | 0.06 |
| 11/3/2020 | 18.45 | 18.41 | 18.44 | 0.03 | 0.16 |
| 11/4/2020 | 18.03 | 18.06 | 18.07 | 0.01 | 0.06 |
| 11/5/2020 | 19.17 | 19.16 | 19.17 | 0.01 | 0.05 |
| 11/6/2020 | 19.03 | 19.01 | 19.03 | 0.02 | 0.11 |
| 11/9/2020 | 20.45 | 20.41 | 20.55 | 0.14 | 0.68 |
| 11/10/2020 | 20.47 | 20.46 | 20.47 | 0.01 | 0.05 |
| 11/11/2020 | 21.94 | 21.93 | 21.94 | 0.01 | 0.05 |
| 11/12/2020 | 21.62 | 21.58 | 21.63 | 0.05 | 0.23 |
| 11/13/2020 | 22.27 | 22.24 | 22.25 | 0.01 | 0.04 |
| 11/16/2020 | 20.89 | 20.88 | 20.89 | 0.01 | 0.05 |
| 11/17/2020 | 21.35 | 21.32 | 21.35 | 0.03 | 0.14 |
| 11/18/2020 | 22.59 | 22.55 | 22.56 | 0.01 | 0.04 |
| 11/19/2020 | 24.05 | 23.97 | 24.11 | 0.14 | 0.58 |
| 11/20/2020 | 23.31 | 23.31 | 23.32 | 0.01 | 0.04 |
| 11/23/2020 | 24.91 | 24.88 | 24.91 | 0.03 | 0.12 |
| 11/24/2020 | 24.96 | 24.92 | 24.95 | 0.03 | 0.12 |
| 11/25/2020 | 27.10 | 27.06 | 27.09 | 0.03 | 0.11 |
| 11/27/2020 | 27.17 | 27.20 | 27.28 | 0.08 | 0.29 |
| 11/30/2020 | 26.61 | 26.61 | 26.63 | 0.02 | 0.08 |
| 12/1/2020 | 28.35 | 28.28 | 28.29 | 0.01 | 0.04 |
| 12/2/2020 | 27.53 | 27.50 | 27.53 | 0.03 | 0.11 |
| 12/3/2020 | 28.08 | 28.00 | 28.08 | 0.08 | 0.28 |

**Exhibit 9**
**Virgin Galactic Holdings, Inc.**
**Daily Bid-Ask Spread for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price | Bid Price | Ask Price | Bid-Ask Spread | Bid-Ask Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 12/4/2020 | $ 28.74 | $ 28.70 | $ 28.74 | $ 0.04 | 0.14 % |
| 12/7/2020 | 33.80 | 33.77 | 33.80 | 0.03 | 0.09 |
| 12/8/2020 | 33.39 | 33.39 | 33.40 | 0.01 | 0.03 |
| 12/9/2020 | 32.13 | 32.13 | 32.21 | 0.08 | 0.25 |
| 12/10/2020 | 32.18 | 32.10 | 32.30 | 0.20 | 0.62 |
| 12/11/2020 | 32.04 | 32.02 | 32.03 | 0.01 | 0.03 |
| 12/14/2020 | 26.47 | 26.49 | 26.50 | 0.01 | 0.04 |
| 12/15/2020 | 24.51 | 24.50 | 24.51 | 0.01 | 0.04 |
| 12/16/2020 | 25.86 | 25.86 | 25.87 | 0.01 | 0.04 |
| 12/17/2020 | 25.50 | 25.49 | 25.50 | 0.01 | 0.04 |
| 12/18/2020 | 23.84 | 23.84 | 23.85 | 0.01 | 0.04 |
| 12/21/2020 | 24.80 | 24.79 | 24.80 | 0.01 | 0.04 |
| 12/22/2020 | 25.47 | 25.46 | 25.47 | 0.01 | 0.04 |
| 12/23/2020 | 26.82 | 26.79 | 26.80 | 0.01 | 0.04 |
| 12/24/2020 | 25.85 | 25.60 | 25.88 | 0.28 | 1.08 |
| 12/28/2020 | 23.94 | 23.94 | 23.95 | 0.01 | 0.04 |
| 12/29/2020 | 23.75 | 23.71 | 23.75 | 0.04 | 0.17 |
| 12/30/2020 | 24.01 | 24.00 | 24.01 | 0.01 | 0.04 |
| 12/31/2020 | 23.73 | 23.70 | 23.71 | 0.01 | 0.04 |
| 1/4/2021 | 23.21 | 23.18 | 23.23 | 0.05 | 0.22 |
| 1/5/2021 | 24.12 | 24.10 | 24.12 | 0.02 | 0.08 |
| 1/6/2021 | 24.17 | 24.15 | 24.17 | 0.02 | 0.08 |
| 1/7/2021 | 25.13 | 25.12 | 25.13 | 0.01 | 0.04 |
| 1/8/2021 | 25.22 | 25.21 | 25.22 | 0.01 | 0.04 |
| 1/11/2021 | 24.92 | 24.95 | 24.96 | 0.01 | 0.04 |
| 1/12/2021 | 26.66 | 26.61 | 26.66 | 0.05 | 0.19 |
| 1/13/2021 | 27.56 | 27.52 | 27.57 | 0.05 | 0.18 |
| 1/14/2021 | 33.03 | 32.95 | 32.99 | 0.04 | 0.12 |
| 1/15/2021 | 30.43 | 30.50 | 30.51 | 0.01 | 0.03 |
| 1/19/2021 | 31.65 | 31.62 | 31.63 | 0.01 | 0.03 |
| 1/20/2021 | 32.03 | 32.02 | 32.04 | 0.02 | 0.06 |
| 1/21/2021 | 33.27 | 33.24 | 33.25 | 0.01 | 0.03 |
| 1/22/2021 | 34.28 | 34.28 | 34.30 | 0.02 | 0.06 |
| 1/25/2021 | 36.00 | 35.99 | 36.00 | 0.01 | 0.03 |
| 1/26/2021 | 42.05 | 42.10 | 42.11 | 0.01 | 0.02 |
| 1/27/2021 | 46.35 | 46.48 | 46.49 | 0.01 | 0.02 |
| 1/28/2021 | 43.11 | 43.10 | 43.26 | 0.16 | 0.37 |
| 1/29/2021 | 44.29 | 44.28 | 44.44 | 0.16 | 0.36 |
| 2/1/2021 | 53.79 | 53.70 | 53.71 | 0.01 | 0.02 |
| 2/2/2021 | 48.58 | 48.57 | 48.58 | 0.01 | 0.02 |

**Exhibit 9**
**Virgin Galactic Holdings, Inc.**
**Daily Bid-Ask Spread for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price | Bid Price | Ask Price | Bid-Ask Spread | Bid-Ask Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 2/3/2021 | $ 57.12 | $ 57.08 | $ 57.09 | $ 0.01 | 0.02 % |
| 2/4/2021 | 54.72 | 54.68 | 54.77 | 0.09 | 0.16 |
| 2/5/2021 | 54.34 | 54.27 | 54.28 | 0.01 | 0.02 |
| 2/8/2021 | 56.25 | 56.13 | 56.25 | 0.12 | 0.21 |
| 2/9/2021 | 56.72 | 56.69 | 56.70 | 0.01 | 0.02 |
| 2/10/2021 | 52.39 | 52.38 | 52.39 | 0.01 | 0.02 |
| 2/11/2021 | 59.41 | 59.43 | 59.44 | 0.01 | 0.02 |
| 2/12/2021 | 54.53 | 54.52 | 54.56 | 0.04 | 0.07 |
| 2/16/2021 | 50.36 | 50.37 | 50.38 | 0.01 | 0.02 |
| 2/17/2021 | 49.59 | 49.52 | 49.55 | 0.03 | 0.06 |
| 2/18/2021 | 48.79 | 48.69 | 48.79 | 0.10 | 0.20 |
| 2/19/2021 | 51.19 | 51.12 | 51.19 | 0.07 | 0.14 |
| 2/22/2021 | 47.13 | 47.04 | 47.13 | 0.09 | 0.19 |
| 2/23/2021 | 44.16 | 44.07 | 44.14 | 0.07 | 0.16 |
| 2/24/2021 | 46.12 | 46.02 | 46.12 | 0.10 | 0.22 |
| 2/25/2021 | 42.24 | 42.37 | 42.38 | 0.01 | 0.02 |
| 2/26/2021 | 37.23 | 37.15 | 37.16 | 0.01 | 0.03 |
| 3/1/2021 | 38.14 | 38.10 | 38.12 | 0.02 | 0.05 |
| 3/2/2021 | 33.77 | 33.72 | 33.74 | 0.02 | 0.06 |
| 3/3/2021 | 32.03 | 32.00 | 32.02 | 0.02 | 0.06 |
| 3/4/2021 | 30.30 | 30.26 | 30.29 | 0.03 | 0.10 |
| 3/5/2021 | 27.29 | 27.27 | 27.29 | 0.02 | 0.07 |
| 3/8/2021 | 26.53 | 26.51 | 26.52 | 0.01 | 0.04 |
| 3/9/2021 | 30.20 | 30.10 | 30.18 | 0.08 | 0.26 |
| 3/10/2021 | 30.59 | 30.56 | 30.57 | 0.01 | 0.03 |
| 3/11/2021 | 33.58 | 33.56 | 33.59 | 0.03 | 0.09 |
| 3/12/2021 | 34.55 | 34.48 | 34.55 | 0.07 | 0.20 |
| 3/15/2021 | 34.80 | 34.78 | 34.80 | 0.02 | 0.06 |
| 3/16/2021 | 32.51 | 32.52 | 32.57 | 0.05 | 0.15 |
| 3/17/2021 | 33.74 | 33.57 | 33.87 | 0.30 | 0.89 |
| 3/18/2021 | 31.96 | 31.95 | 31.96 | 0.01 | 0.03 |
| 3/19/2021 | 33.14 | 33.05 | 33.06 | 0.01 | 0.03 |
| 3/22/2021 | 32.24 | 32.22 | 32.25 | 0.03 | 0.09 |
| 3/23/2021 | 30.93 | 30.87 | 30.93 | 0.06 | 0.19 |
| 3/24/2021 | 28.80 | 28.74 | 28.75 | 0.01 | 0.03 |
| 3/25/2021 | 29.58 | 29.48 | 29.60 | 0.12 | 0.41 |
| 3/26/2021 | 29.59 | 29.63 | 29.64 | 0.01 | 0.03 |
| 3/29/2021 | 29.21 | 29.22 | 29.23 | 0.01 | 0.03 |
| 3/30/2021 | 30.14 | 30.07 | 30.14 | 0.07 | 0.23 |
| 3/31/2021 | 30.63 | 30.59 | 30.63 | 0.04 | 0.13 |

**Exhibit 9**
**Virgin Galactic Holdings, Inc.**
**Daily Bid-Ask Spread for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price | Bid Price | Ask Price | Bid-Ask Spread | Bid-Ask Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 4/1/2021 | $ 30.75 | $ 30.72 | $ 30.73 | $ 0.01 | 0.03 % |
| 4/5/2021 | 29.60 | 29.58 | 29.61 | 0.03 | 0.10 |
| 4/6/2021 | 30.71 | 30.68 | 30.70 | 0.02 | 0.07 |
| 4/7/2021 | 29.24 | 29.25 | 29.26 | 0.01 | 0.03 |
| 4/8/2021 | 29.20 | 29.26 | 29.27 | 0.01 | 0.03 |
| 4/9/2021 | 29.28 | 29.28 | 29.30 | 0.02 | 0.07 |
| 4/12/2021 | 26.77 | 26.75 | 26.76 | 0.01 | 0.04 |
| 4/13/2021 | 26.88 | 26.85 | 26.88 | 0.03 | 0.11 |
| 4/14/2021 | 26.68 | 26.67 | 26.70 | 0.03 | 0.11 |
| 4/15/2021 | 23.06 | 23.05 | 23.06 | 0.01 | 0.04 |
| 4/16/2021 | 23.36 | 23.33 | 23.34 | 0.01 | 0.04 |
| 4/19/2021 | 22.46 | 22.50 | 22.51 | 0.01 | 0.04 |
| 4/20/2021 | 20.98 | 20.96 | 20.97 | 0.01 | 0.05 |
| 4/21/2021 | 22.26 | 22.24 | 22.25 | 0.01 | 0.04 |
| 4/22/2021 | 21.72 | 21.72 | 21.74 | 0.02 | 0.09 |
| 4/23/2021 | 22.16 | 22.13 | 22.14 | 0.01 | 0.05 |
| 4/26/2021 | 23.18 | 23.18 | 23.19 | 0.01 | 0.04 |
| 4/27/2021 | 23.51 | 23.53 | 23.54 | 0.01 | 0.04 |
| 4/28/2021 | 23.48 | 23.46 | 23.47 | 0.01 | 0.04 |
| 4/29/2021 | 22.54 | 22.57 | 22.58 | 0.01 | 0.04 |
| 4/30/2021 | 22.15 | 22.16 | 22.17 | 0.01 | 0.05 |
| 5/3/2021 | 20.14 | 20.14 | 20.15 | 0.01 | 0.05 |
| 5/4/2021 | 20.80 | 20.78 | 20.79 | 0.01 | 0.05 |
| 5/5/2021 | 19.94 | 19.92 | 19.93 | 0.01 | 0.05 |
| 5/6/2021 | 19.18 | 19.13 | 19.18 | 0.05 | 0.26 |
| 5/7/2021 | 19.61 | 19.61 | 19.62 | 0.01 | 0.05 |
| 5/10/2021 | 17.95 | 17.96 | 17.97 | 0.01 | 0.06 |
| 5/11/2021 | 18.12 | 18.11 | 18.12 | 0.01 | 0.06 |
| 5/12/2021 | 16.08 | 16.07 | 16.08 | 0.01 | 0.06 |
| 5/13/2021 | 15.50 | 15.49 | 15.50 | 0.01 | 0.06 |
| 5/14/2021 | 16.18 | 16.17 | 16.18 | 0.01 | 0.06 |
| 5/17/2021 | 16.64 | 16.62 | 16.63 | 0.01 | 0.06 |
| 5/18/2021 | 17.25 | 17.19 | 17.27 | 0.08 | 0.46 |
| 5/19/2021 | 17.27 | 17.26 | 17.27 | 0.01 | 0.06 |
| 5/20/2021 | 19.81 | 19.80 | 19.81 | 0.01 | 0.05 |
| 5/21/2021 | 21.07 | 21.05 | 21.07 | 0.02 | 0.09 |
| 5/24/2021 | 26.89 | 26.91 | 26.92 | 0.01 | 0.04 |
| 5/25/2021 | 25.59 | 25.58 | 25.59 | 0.01 | 0.04 |
| 5/26/2021 | 27.00 | 26.99 | 27.00 | 0.01 | 0.04 |
| 5/27/2021 | 31.09 | 31.11 | 31.12 | 0.01 | 0.03 |

**Exhibit 9**
**Virgin Galactic Holdings, Inc.**
**Daily Bid-Ask Spread for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price | Bid Price | Ask Price | Bid-Ask Spread | Bid-Ask Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 5/28/2021 | $ 31.23 | $ 31.19 | $ 31.21 | $ 0.02 | 0.06 % |
| 6/1/2021 | 28.88 | 28.92 | 28.93 | 0.01 | 0.03 |
| 6/2/2021 | 31.13 | 31.11 | 31.12 | 0.01 | 0.03 |
| 6/3/2021 | 31.01 | 31.01 | 31.05 | 0.04 | 0.13 |
| 6/4/2021 | 31.38 | 31.38 | 31.39 | 0.01 | 0.03 |
| 6/7/2021 | 34.69 | 34.62 | 34.63 | 0.01 | 0.03 |
| 6/8/2021 | 37.49 | 37.52 | 37.53 | 0.01 | 0.03 |
| 6/9/2021 | 35.16 | 35.14 | 35.17 | 0.03 | 0.09 |
| 6/10/2021 | 35.41 | 35.36 | 35.37 | 0.01 | 0.03 |
| 6/11/2021 | 35.10 | 35.09 | 35.10 | 0.01 | 0.03 |
| 6/14/2021 | 36.49 | 36.51 | 36.52 | 0.01 | 0.03 |
| 6/15/2021 | 34.87 | 34.86 | 34.88 | 0.02 | 0.06 |
| 6/16/2021 | 35.37 | 35.36 | 35.37 | 0.01 | 0.03 |
| 6/17/2021 | 37.32 | 37.28 | 37.32 | 0.04 | 0.11 |
| 6/18/2021 | 36.80 | 36.72 | 36.79 | 0.07 | 0.19 |
| 6/21/2021 | 36.02 | 36.02 | 36.03 | 0.01 | 0.03 |
| 6/22/2021 | 39.42 | 39.40 | 39.41 | 0.01 | 0.03 |
| 6/23/2021 | 40.82 | 40.82 | 40.83 | 0.01 | 0.02 |
| 6/24/2021 | 40.26 | 40.28 | 40.36 | 0.08 | 0.20 |
| 6/25/2021 | 55.91 | 55.89 | 55.90 | 0.01 | 0.02 |
| 6/28/2021 | 54.84 | 54.87 | 54.88 | 0.01 | 0.02 |
| 6/29/2021 | 47.02 | 47.01 | 47.03 | 0.02 | 0.04 |
| 6/30/2021 | 46.00 | 45.98 | 45.99 | 0.01 | 0.02 |
| 7/1/2021 | 43.19 | 43.19 | 43.20 | 0.01 | 0.02 |
| 7/2/2021 | 44.94 | 44.95 | 44.96 | 0.01 | 0.02 |
| 7/6/2021 | 46.31 | 46.25 | 46.32 | 0.07 | 0.15 |
| 7/7/2021 | 44.92 | 44.91 | 44.92 | 0.01 | 0.02 |
| 7/8/2021 | 52.69 | 52.72 | 52.75 | 0.03 | 0.06 |
| 7/9/2021 | 49.20 | 49.24 | 49.25 | 0.01 | 0.02 |
| 7/12/2021 | 40.69 | 40.68 | 40.69 | 0.01 | 0.02 |
| 7/13/2021 | 37.76 | 37.75 | 37.76 | 0.01 | 0.03 |
| 7/14/2021 | 33.07 | 33.06 | 33.08 | 0.02 | 0.06 |
| 7/15/2021 | 31.74 | 31.73 | 31.74 | 0.01 | 0.03 |
| 7/16/2021 | 30.20 | 30.19 | 30.20 | 0.01 | 0.03 |
| 7/19/2021 | 32.40 | 32.43 | 32.44 | 0.01 | 0.03 |
| 7/20/2021 | 32.03 | 32.02 | 32.03 | 0.01 | 0.03 |
| 7/21/2021 | 33.37 | 33.36 | 33.37 | 0.01 | 0.03 |
| 7/22/2021 | 30.82 | 30.82 | 30.84 | 0.02 | 0.06 |
| 7/23/2021 | 29.58 | 29.56 | 29.59 | 0.03 | 0.10 |
| 7/26/2021 | 30.62 | 30.61 | 30.64 | 0.03 | 0.10 |

Page 11 of 13

**Exhibit 9**
**Virgin Galactic Holdings, Inc.**
**Daily Bid-Ask Spread for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date (1) | Closing Price (2) | Bid Price (3) | Ask Price (4) | Bid-Ask Spread (5) (4) - (3) | Bid-Ask Spread as a Percent of Closing Price (6) (5) / (2) |
|---|---|---|---|---|---|
| 7/27/2021 | $ 30.25 | $ 30.21 | $ 30.24 | $ 0.03 | 0.10 % |
| 7/28/2021 | 31.19 | 31.19 | 31.22 | 0.03 | 0.10 |
| 7/29/2021 | 30.78 | 30.81 | 30.82 | 0.01 | 0.03 |
| 7/30/2021 | 29.99 | 29.98 | 29.99 | 0.01 | 0.03 |
| 8/2/2021 | 31.87 | 31.86 | 31.87 | 0.01 | 0.03 |
| 8/3/2021 | 31.40 | 31.36 | 31.39 | 0.03 | 0.10 |
| 8/4/2021 | 30.78 | 30.75 | 30.77 | 0.02 | 0.06 |
| 8/5/2021 | 31.53 | 31.51 | 31.57 | 0.06 | 0.19 |
| 8/6/2021 | 33.37 | 33.38 | 33.43 | 0.05 | 0.15 |
| 8/9/2021 | 35.21 | 35.18 | 35.22 | 0.04 | 0.11 |
| 8/10/2021 | 31.33 | 31.32 | 31.33 | 0.01 | 0.03 |
| 8/11/2021 | 27.36 | 27.35 | 27.36 | 0.01 | 0.04 |
| 8/12/2021 | 25.94 | 25.93 | 25.94 | 0.01 | 0.04 |
| 8/13/2021 | 25.37 | 25.35 | 25.37 | 0.02 | 0.08 |
| 8/16/2021 | 25.33 | 25.33 | 25.35 | 0.02 | 0.08 |
| 8/17/2021 | 25.24 | 25.24 | 25.28 | 0.04 | 0.16 |
| 8/18/2021 | 25.25 | 25.23 | 25.24 | 0.01 | 0.04 |
| 8/19/2021 | 24.25 | 24.24 | 24.25 | 0.01 | 0.04 |
| 8/20/2021 | 24.53 | 24.54 | 24.55 | 0.01 | 0.04 |
| 8/23/2021 | 25.44 | 25.40 | 25.49 | 0.09 | 0.35 |
| 8/24/2021 | 26.48 | 26.48 | 26.50 | 0.02 | 0.08 |
| 8/25/2021 | 26.26 | 26.27 | 26.28 | 0.01 | 0.04 |
| 8/26/2021 | 25.45 | 25.44 | 25.45 | 0.01 | 0.04 |
| 8/27/2021 | 26.05 | 26.05 | 26.06 | 0.01 | 0.04 |
| 8/30/2021 | 24.88 | 24.89 | 24.90 | 0.01 | 0.04 |
| 8/31/2021 | 27.11 | 27.11 | 27.12 | 0.01 | 0.04 |
| 9/1/2021 | 26.79 | 26.79 | 26.80 | 0.01 | 0.04 |

**Assuming an Analysis Period from July 12, 2021 to September 1, 2021:[1]**

| | |
|---|---|
| **Average Bid-Ask Spread as a Percent of Closing Price:** | 0.07 % |
| **Median Bid-Ask Spread as a Percent of Closing Price:** | 0.04 % |

**Assuming an Analysis Period from October 25, 2019 to September 1, 2021:[2]**

| | |
|---|---|
| **Average Bid-Ask Spread as a Percent of Closing Price:** | 0.35 % |
| **Median Bid-Ask Spread as a Percent of Closing Price:** | 0.09 % |

**Exhibit 9**
**Virgin Galactic Holdings, Inc.**
**Daily Bid-Ask Spread for Virgin Galactic Common Stock**
**October 25, 2019 to September 1, 2021**

| Date | Closing Price | Bid Price | Ask Price | Bid-Ask Spread | Bid-Ask Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |

**Notes and Source:**

Data obtained from FactSet Research Systems Inc. Prices are divided by 20 to adjust for the 20 to 1 reverse split that occurred on June 17, 2024.

[1] The analysis period starts on July 12, 2021, the trading date after "Virgin Galactic issued a press release concerning Unity's first fully-crewed space flight" on Sunday, July 11, 2021. (¶229 Third Amended Complaint, "Complaint"). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

[2] The analysis period starts on the day of Virgin Galactic's reverse merger with Social Capital, "which closed on October 25, 2019." (¶51 Complaint). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

**Exhibit 10a**
**Virgin Galactic Holdings, Inc.**
**One-Day Autocorrelation of Daily Log Returns for Virgin Galactic Common Stock**

| Window<br>(1) | Number of<br>Observations<br>(2) | Autocorrelation<br>in Daily Actual<br>Log Returns[1]<br>(3) | t-statistic[2]<br>(4) | p-value<br>(5) |
|---|---|---|---|---|
| **Analysis Period** | | | | |
| July 12, 2021 to September 1, 2021[3] | 38 | 0.30 | 1.92  * | 0.06 |
| October 25, 2019 to September 1, 2021[4] | 467 | 0.07 | 1.45 | 0.15 |
| a. 2019 | 46 | 0.31 | 2.19  ** | 0.03 |
| b. 2020 | 253 | 0.09 | 1.44 | 0.15 |
| c. 2021 | 168 | 0.01 | 0.07 | 0.94 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

[1] This is the coefficient of the independent variable in the autocorrelation model.

[2] Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

[3] The analysis period starts on July 12, 2021, the trading date after "Virgin Galactic issued a press release concerning Unity's first fully-crewed space flight" on Sunday, July 11, 2021.  (¶229 Third Amended Complaint, "Complaint"). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

[4] The analysis period starts on the day of Virgin Galactic's reverse merger with Social Capital, "which closed on October 25, 2019." (¶51 Complaint). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

**Exhibit 10b**

**Virgin Galactic Holdings, Inc.**

**Runs Test for Virgin Galactic Common Stock[1]**

| Window | Observations | Number of Runs[2] | z-statistic[3] | p-value |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Analysis Period** | | | | |
| July 12, 2021 to September 1, 2021[4] | 38 | 18 | (0.66) | 0.51 |
| | | | | |
| October 25, 2019 to September 1, 2021[5] | 467 | 236 | 0.14 | 0.89 |
| a. 2019 | 46 | 19 | (1.49) | 0.14 |
| b. 2020 | 253 | 130 | 0.32 | 0.75 |
| c. 2021 | 168 | 91 | 0.93 | 0.35 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] A run is defined as a series of values above or below the median value of the data set.

[3] The z-statistic is a test statistic of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[4] The analysis period starts on July 12, 2021, the trading date after "Virgin Galactic issued a press release concerning Unity's first fully-crewed space flight" on Sunday, July 11, 2021. (¶229 Third Amended Complaint, "Complaint"). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

[5] The analysis period starts on the day of Virgin Galactic's reverse merger with Social Capital, "which closed on October 25, 2019." (¶51 Complaint). The analysis period ends on September 1, 2021, the day before September 2, 2021, when "the FAA announced that it was grounding Unity." (¶253 Complaint).

**Exhibit 11a**
**Virgin Galactic Holdings, Inc.**
**Common Stock Intraday Volume-Weighted Average Price (VWAP)[1]**
**September 2, 2021 to September 3, 2021**



**Notes and Sources:**

Intraday price data obtained from Tick Data, LLC, and excludes all records marked with "Exclude Record Flag."

Prices are adjusted to account for the 1 for 20 reverse split on June 17, 2024.

[1] Virgin Galactic common stock VWAP is calculated for each minute. If no trades occur in a given minute, the price equals the last available VWAP.

[2] A *Reuters* article titled "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY -AGENCY" was published on September 2, 2021 at 1:47 PM ET.



**Exhibit 11b**
**Virgin Galactic Holdings, Inc.**
**Common Stock Intraday Volume-Weighted Average Price (VWAP)[1]**
**September 2, 2021**
**1:00 PM to 2:30 PM**

**Notes and Sources:**
Intraday price data obtained from Tick Data, LLC, and excludes all records marked with "Exclude Record Flag."
Prices are adjusted to account for the 1 for 20 reverse split on June 17, 2024.
[1] Virgin Galactic common stock VWAP is calculated for each minute. If no trades occur in a given minute, the price equals the last available VWAP.
[2] A *Reuters* article titled "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY -AGENCY" was published on September 2, 2021 at 1:47 PM ET.

**Exhibit 12a**
**Virgin Galactic Holdings, Inc.**
**Statistical Model of Five-Minute Logarithmic Returns of Virgin Galactic Common Stock**
**Using Five-Minute Volume-Weighted Average Prices (VWAP)[1]**
**Estimation Period: September 2, 2021 from 9:39 AM to 1:44 PM [N=50][2]**
*Using the ARK Space Exploration and Innovation ETF as a Predictor [3]*

| Log Return of Virgin | = | 0.00 [5] | + | (1.14) [6] | × | Log Return of ARK Space Exploration |
|---|---|---|---|---|---|---|
| Galactic Common | | *1.50* | | *(0.69)* | | and Innovation ETF[3,4] |
| Stock Price[4] | | | | | | |

| | | |
|---|---|---|
| **Observations** | = | 50 |
| **R-Squared[7]** | = | 0.98  % |
| **Adjusted R-Squared[8]** | = | (1.08) % |
| **Standard Error[9]** | = | 0.005 |

**Notes and Sources:**

Intraday price data obtained from Tick Data, LLC. and excludes all records marked with "Exclude Record Flag".

t-statistics are shown in *italics* . Statistically significant coefficients (at the 5% level) are shown in **bold**.

Volume-weighted average price is abbreviated as "VWAP."

[1] The VWAP at time t is calculated by taking the VWAP of all trades in the five-minute period ending at time t. For example, the five-minute VWAP ending at 1:44 PM is calculated using all trades from 1:40:00 PM to 1:44:59 PM.

[2] The estimation period consists of market-hour minutes prior to 1:47 PM on September 2, 2021, when a *Reuters* article titled, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY-AGENCY" was published.

[3] Virgin Galactic returns were stripped from the ARK Space Exploration and Innovation ETF by assuming a component weight of 1.95%, as obtained from ARK Space Exploration and Innovation (ARKX) holdings as of March 26, 2021 from a *TheStreet.com* news article dated March 29, 2021: "The Full List Of Holdings For the ARK Space Exploration ETF Is Out (ARKX)."

[4] Returns for time t are calculated as: Log [VWAP (5 min period ending at min 't') / VWAP (5 min period ending at min 't-5')]. Returns are only calculated when a trade takes place for both Virgin Galactic Common Stock and on the ARK Space Exploration and Innovation ETF on minutes t and (t-5).

[5] The constant is the expected value of the dependent variable (log return of Virgin Galactic common stock) if the independent variable (log return of ARK Space Exploration and Innovation ETF) equals 0.

[6] This coefficient measures the change in the dependent variable (log return of Virgin Galactic common stock) associated with a one unit change in the independent variable (log return of ARK Space Exploration and Innovation ETF), while holding all else constant.

[7] R-squared is the percent of the variance in the dependent variable (log return of Virgin Galactic common stock) that is explained by the variance of the independent variable (log return of ARK Space Exploration and Innovation ETF).

[8] Adjusted R-squared is the percent of the variance in the dependent variable (log return of Virgin Galactic common stock) that is explained by the variance of the independent variable (log return of ARK Space Exploration and Innovation ETF), adjusted for the number of predictors in the market model.

[9] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 12b**
**Virgin Galactic Holdings, Inc.**
**Statistical Model of Five-Minute Logarithmic Returns of Virgin Galactic Common Stock**
**Using Five-Minute Volume-Weighted Average Prices (VWAP)[1]**
**Estimation Period: September 2, 2021 from 9:39 AM to 1:44 PM [N=50][2]**
*Using a Constant as a Predictor [3]*

| Log Return of Virgin Galactic Common Stock Price[4] | = | 0.00 [5] *1.51* | × | Constant [3] |
|---|---|---|---|---|

| | | |
|---|---|---|
| **Observations** | = | 50 |
| **R-Squared[6]** | = | 6.48 % |
| **Adjusted R-Squared[7]** | = | 4.53 % |
| **Standard Error[8]** | = | 0.005 |

**Notes and Sources:**

Intraday price data obtained from Tick Data, LLC. and excludes all records marked with "Exclude Record Flag".
t-statistics are shown in *italics* . Statistically significant coefficients (at the 5% level) are shown in **bold**.
Volume-weighted average price is abbreviated as "VWAP."

[1] The VWAP at time t is calculated by taking the VWAP of all trades in the five-minute period ending at time t. For example, the five-minute VWAP ending at 1:44 PM is calculated using all trades from 1:40:00 PM to 1:44:59 PM.

[2] The estimation period consists of market-hour minutes prior to 1:47 PM on September 2, 2021, when a *Reuters* article titled, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY-AGENCY" was published.

[3] The regression is fit with a constant value of 1 for the independent variable, serving as a baseline for comparison against models utilizing the ARK Space Exploration and Innovation ETF as the predictor.

[4] Returns for time t are calculated as: Log [VWAP (minute 't') / VWAP (minute 't-5')].

[5] The coefficient is the expected value of the dependent variable (log return of Virgin Galactic common stock) if the independent variable is held constant at 1.

[6] R-squared is the percent of the variance in the dependent variable (log return of Virgin Galactic common stock) that is explained by the constant term.

[7] Adjusted R-squared is the percent of the variance in the dependent variable (log return of Virgin Galactic common stock) that is explained by the constant term, adjusted for the number of predictors in the market model.

[8] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 13a**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using Five-Minute Returns**
**Estimation Period: September 2, 2021 from 9:39 AM to 1:44 PM [N=50][2]**
*Using the ARK Space Exploration and Innovation ETF as a Predictor [2]*

| Time | Five-Minute VWAP[3] | Actual VWAP Return | | ARK Space Exploration and Innovation ETF Return[2] | Predicted VWAP Return | | Abnormal VWAP Return | | t-statistic for Abnormal VWAP Return | | Cumulative Abnormal VWAP Reaction[7] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Five-Minute | Cumulative | | Five-Minute[4] | Cumulative | Five-Minute | Cumulative | Five-Minute[5] | Cumulative[6] | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| | | $\ln[(2) / \text{prev}(2)]$ | (3) + prev(4) | | | (6) + prev(7) | (3) - (6) | (4) - (7) | | | |

***September 2, 2021 at 1:47 PM ET:*** *A Reuters aticle reports, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY." [8]*

| Time | Five-Minute VWAP | Five-Minute | Cumulative | ARK ETF Return | Five-Minute | Cumulative | Five-Minute | Cumulative | Five-Minute | Cumulative | Cumulative Abnormal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1:40 PM - 1:44 PM | $ 27.92 | | | | | | | | | | |
| **1:45 PM - 1:49 PM** | 27.60 | (0.01) | (0.01) | (0.00) | 0.00 | 0.00 | (0.01) | (0.01) | (2.57) ** | (2.57) ** | $ (0.36) |
| 1:50 PM - 1:54 PM | 26.89 | (0.03) | (0.04) | (0.00) | 0.00 | 0.00 | (0.03) | (0.04) | (5.47) ** | (5.68) ** | (1.11) |
| 1:55 PM - 1:59 PM | 25.90 | (0.04) | (0.08) | 0.00 | 0.00 | 0.00 | (0.04) | (0.08) | (7.42) ** | (8.92) ** | (2.10) |
| 2:00 PM - 2:04 PM | 25.36 | (0.02) | (0.10) | 0.00 | 0.00 | 0.00 | (0.02) | (0.10) | (4.36) ** | (9.90) ** | (2.66) |
| 2:05 PM - 2:09 PM | 25.39 | 0.00 | (0.09) | (0.00) | 0.00 | 0.01 | (0.00) | (0.10) | (0.03) | (8.87) ** | (2.67) |
| 2:10 PM - 2:14 PM | 25.24 | (0.01) | (0.10) | (0.00) | 0.00 | 0.01 | (0.01) | (0.11) | (1.50) | (8.71) ** | (2.86) |
| 2:15 PM - 2:19 PM | 25.46 | 0.01 | (0.09) | 0.00 | 0.00 | 0.01 | 0.01 | (0.10) | 1.62 | (7.45) ** | (2.65) |
| 2:20 PM - 2:24 PM | 25.48 | 0.00 | (0.09) | (0.00) | 0.00 | 0.01 | (0.00) | (0.10) | (0.10) | (7.00) ** | (2.66) |
| 2:25 PM - 2:29 PM | 25.68 | 0.01 | (0.08) | (0.00) | 0.00 | 0.01 | 0.01 | (0.09) | 1.29 | (6.17) ** | (2.50) |
| 2:30 PM - 2:34 PM | 25.69 | 0.00 | (0.08) | (0.00) | 0.00 | 0.01 | (0.00) | (0.09) | (0.12) | (5.89) ** | (2.51) |
| 2:35 PM - 2:39 PM | 25.57 | (0.00) | (0.09) | (0.00) | 0.00 | 0.01 | (0.01) | (0.10) | (1.18) | (5.98) ** | (2.66) |
| 2:40 PM - 2:44 PM | 25.52 | (0.00) | (0.09) | 0.00 | 0.00 | 0.01 | (0.00) | (0.10) | (0.54) | (5.88) ** | (2.73) |
| 2:45 PM - 2:49 PM | 25.54 | 0.00 | (0.09) | 0.00 | 0.00 | 0.01 | 0.00 | (0.10) | 0.04 | (5.64) ** | (2.73) |
| 2:50 PM - 2:54 PM | 25.63 | 0.00 | (0.09) | 0.00 | 0.00 | 0.02 | 0.00 | (0.10) | 0.43 | (5.32) ** | (2.67) |
| 2:55 PM - 2:59 PM | 25.88 | 0.01 | (0.08) | (0.00) | 0.00 | 0.02 | 0.01 | (0.09) | 1.64 | (4.71) ** | (2.46) |
| 3:00 PM - 3:04 PM | 26.14 | 0.01 | (0.07) | (0.00) | 0.00 | 0.02 | 0.01 | (0.08) | 1.73 | (4.13) ** | (2.24) |
| 3:05 PM - 3:09 PM | 26.04 | (0.00) | (0.07) | (0.00) | 0.00 | 0.02 | (0.01) | (0.09) | (1.00) | (4.25) ** | (2.37) |
| 3:10 PM - 3:14 PM | 26.16 | 0.00 | (0.07) | (0.00) | 0.00 | 0.02 | 0.00 | (0.09) | 0.63 | (3.98) ** | (2.28) |
| 3:15 PM - 3:19 PM | 26.22 | 0.00 | (0.06) | 0.00 | 0.00 | 0.02 | 0.00 | (0.08) | 0.42 | (3.78) ** | (2.23) |
| 3:20 PM - 3:24 PM | 26.14 | (0.00) | (0.07) | 0.00 | 0.00 | 0.02 | (0.00) | (0.09) | (0.79) | (3.86) ** | (2.33) |
| 3:25 PM - 3:29 PM | 26.17 | 0.00 | (0.06) | (0.00) | 0.00 | 0.02 | (0.00) | (0.09) | (0.09) | (3.79) ** | (2.34) |
| 3:30 PM - 3:34 PM | 26.03 | (0.01) | (0.07) | (0.00) | 0.00 | 0.02 | (0.01) | (0.09) | (1.24) | (3.97) ** | (2.50) |
| 3:35 PM - 3:39 PM | 26.10 | 0.00 | (0.07) | 0.00 | 0.00 | 0.02 | 0.00 | (0.09) | 0.40 | (3.79) ** | (2.45) |
| 3:40 PM - 3:44 PM | 25.98 | (0.00) | (0.07) | 0.00 | 0.00 | 0.03 | (0.01) | (0.10) | (1.05) | (3.93) ** | (2.59) |
| 3:45 PM - 3:49 PM | 25.94 | (0.00) | (0.07) | (0.00) | 0.00 | 0.03 | (0.00) | (0.10) | (0.58) | (3.97) ** | (2.66) |
| 3:50 PM - 3:54 PM | 26.06 | 0.00 | (0.07) | 0.00 | 0.00 | 0.03 | 0.00 | (0.10) | 0.80 | (3.73) ** | (2.56) |
| 3:55 PM - 3:59 PM | 25.98 | (0.00) | (0.07) | 0.00 | 0.00 | 0.03 | (0.00) | (0.10) | (0.69) | (3.80) ** | (2.65) |
| 4:00 PM - 4:04 PM | 25.99 | 0.00 | (0.07) | 0.00 | 0.00 | 0.03 | (0.00) | (0.10) | (0.11) | (3.75) ** | (2.66) |

**Exhibit 13a**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using Five-Minute Returns**
**Estimation Period: September 2, 2021 from 9:39 AM to 1:44 PM [N=50][2]**
*Using the ARK Space Exploration and Innovation ETF as a Predictor [2]*

**Notes and Sources:**

Intraday price data obtained from Tick Data, LLC. and excludes all records marked with "Exclude Record Flag".

Volume-weighted average price is abbreviated as "VWAP."

[1] The estimation period consists of market-hour minutes prior to 1:47 PM on September 2, 2021, when a *Reuters* article titled, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY-AGENCY" was published.

[2] Virgin Galactic returns were stripped from the industry index by assuming a component weight of 1.95%, as obtained from ARK Space Exploration and Innovation (ARKX) holdings as of March 26, 2021 from a *TheStreet.com* news article dated March 29, 2021: "The Full List Of Holdings For the ARK Space Exploration ETF Is Out (ARKX)."

[3] The VWAP at time t is calculated by taking the VWAP of all trades in the five-minute period ending at time t. For example, the five-minute VWAP ending at 1:44 PM is calculated using all trades from 1:40:00 PM to 1:44:59 PM.

[4] Returns are predicted using a regression of the returns of Virgin Galactic common stock on the returns of the ARK Space Exploration and Innovation ETF run over the period of market-hour minutes, evaluated in five-minute intervals, prior to 1:47 PM on September 2, 2021 [N=50]. For more information, see the exhibit titled "Statistical Model of Five-Minute Logarithmic Returns of Virgin Galactic Common Stock Using the ARK Space Exploration and Innovation ETF as a Predictor."

[5] Abnormal return t-statistics are calculated as the period abnormal return divided by the standard error of the regression over the estimation period. Two stars (**) represent significance at the 5% level and one star (*) represents significance at the 10% level.

[6] Cumulative abnormal return t-statistics are calculated as the cumulative abnormal return divided by [(the standard error of the regression over the estimation period) times (the square root of the number of periods cumulated)]. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[7] Calculated using the following formula: $-[1-\exp(("\text{cumulative abnormal VWAP return}") + s^2 \times N/2)] \times (\text{VWAP over 1:40 PM - 1:44 PM}$, the five-minute VWAP period prior to the disclosure), where "s" represents the standard error of the aforementioned regression and "N" is the number of periods cumulated.

[8] A *Reuters* article titled "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY -AGENCY" was published on September 2, 2021 at 1:47 PM ET.

**Exhibit 13b**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using Five-Minute Returns**
**Estimation Period: September 2, 2021 from 9:39 AM to 1:44 PM [N=50]$^2$**
*Using a Constant as a Predictor $^2$*

| Time | Five-Minute VWAP$^3$ | Actual VWAP Return | | Predicted VWAP Return | | Abnormal VWAP Return | | t-statistic for Abnormal VWAP Return | | Cumulative Abnormal VWAP Reaction$^7$ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Five-Minute | Cumulative | Five-Minute$^4$ | Cumulative | Five-Minute | Cumulative | Five-Minute$^5$ | Cumulative$^6$ | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) |
| | | ln[(2) / prev(2)] | (3) + prev(4) | | (5) + prev(6) | (3) - (5) | (4) - (6) | | | |

*September 2, 2021 at 1:47 PM ET:* *A Reuters aticle reports, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY."* $^8$

| Time | Five-Minute VWAP | Five-Minute Actual | Cumulative Actual | Five-Minute Predicted | Cumulative Predicted | Five-Minute Abnormal | Cumulative Abnormal | Five-Minute t-stat | Cumulative t-stat | Cumulative Abnormal Reaction |
|---|---|---|---|---|---|---|---|---|---|---|
| 1:40 PM - 1:44 PM | $ 27.92 | | | | | | | | | |
| **1:45 PM - 1:49 PM** | 27.60 | (0.01) | (0.01) | 0.00 | 0.00 | (0.01) | (0.01) | (2.53) ** | (2.53) ** | $ (0.35) |
| 1:50 PM - 1:54 PM | 26.89 | (0.03) | (0.04) | 0.00 | 0.00 | (0.03) | (0.04) | (5.56) ** | (5.72) ** | (1.09) |
| 1:55 PM - 1:59 PM | 25.90 | (0.04) | (0.08) | 0.00 | 0.00 | (0.04) | (0.08) | (7.80) ** | (9.17) ** | (2.10) |
| 2:00 PM - 2:04 PM | 25.36 | (0.02) | (0.10) | 0.00 | 0.00 | (0.02) | (0.10) | (4.53) ** | (10.21) ** | (2.67) |
| 2:05 PM - 2:09 PM | 25.39 | 0.00 | (0.09) | 0.00 | 0.01 | 0.00 | (0.10) | 0.08 | (9.10) ** | (2.66) |
| 2:10 PM - 2:14 PM | 25.24 | (0.01) | (0.10) | 0.00 | 0.01 | (0.01) | (0.11) | (1.48) | (8.91) ** | (2.84) |
| 2:15 PM - 2:19 PM | 25.46 | 0.01 | (0.09) | 0.00 | 0.01 | 0.01 | (0.10) | 1.61 | (7.64) ** | (2.64) |
| 2:20 PM - 2:24 PM | 25.48 | 0.00 | (0.09) | 0.00 | 0.01 | (0.00) | (0.10) | (0.09) | (7.18) ** | (2.65) |
| 2:25 PM - 2:29 PM | 25.68 | 0.01 | (0.08) | 0.00 | 0.01 | 0.01 | (0.09) | 1.35 | (6.32) ** | (2.48) |
| 2:30 PM - 2:34 PM | 25.69 | 0.00 | (0.08) | 0.00 | 0.01 | (0.00) | (0.09) | (0.09) | (6.02) ** | (2.50) |
| 2:35 PM - 2:39 PM | 25.57 | (0.00) | (0.09) | 0.00 | 0.01 | (0.01) | (0.10) | (1.17) | (6.09) ** | (2.64) |
| 2:40 PM - 2:44 PM | 25.52 | (0.00) | (0.09) | 0.00 | 0.01 | (0.00) | (0.10) | (0.59) | (6.00) ** | (2.71) |
| 2:45 PM - 2:49 PM | 25.54 | 0.00 | (0.09) | 0.00 | 0.01 | (0.00) | (0.10) | (0.05) | (5.78) ** | (2.72) |
| 2:50 PM - 2:54 PM | 25.63 | 0.00 | (0.09) | 0.00 | 0.01 | 0.00 | (0.10) | 0.45 | (5.45) ** | (2.66) |
| 2:55 PM - 2:59 PM | 25.88 | 0.01 | (0.08) | 0.00 | 0.02 | 0.01 | (0.09) | 1.76 | (4.81) ** | (2.44) |
| 3:00 PM - 3:04 PM | 26.14 | 0.01 | (0.07) | 0.00 | 0.02 | 0.01 | (0.08) | 1.81 | (4.21) ** | (2.21) |
| 3:05 PM - 3:09 PM | 26.04 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (0.97) | (4.32) ** | (2.34) |
| 3:10 PM - 3:14 PM | 26.16 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.08) | 0.73 | (4.02) ** | (2.24) |
| 3:15 PM - 3:19 PM | 26.22 | 0.00 | (0.06) | 0.00 | 0.02 | 0.00 | (0.08) | 0.23 | (3.86) ** | (2.21) |
| 3:20 PM - 3:24 PM | 26.14 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (0.81) | (3.94) ** | (2.32) |
| 3:25 PM - 3:29 PM | 26.17 | 0.00 | (0.06) | 0.00 | 0.02 | (0.00) | (0.09) | (0.03) | (3.86) ** | (2.32) |
| 3:30 PM - 3:34 PM | 26.03 | (0.01) | (0.07) | 0.00 | 0.02 | (0.01) | (0.09) | (1.24) | (4.03) ** | (2.48) |
| 3:35 PM - 3:39 PM | 26.10 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.09) | 0.32 | (3.88) ** | (2.43) |
| 3:40 PM - 3:44 PM | 25.98 | (0.00) | (0.07) | 0.00 | 0.03 | (0.01) | (0.10) | (1.14) | (4.03) ** | (2.58) |
| 3:45 PM - 3:49 PM | 25.94 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.54) | (4.06) ** | (2.64) |
| 3:50 PM - 3:54 PM | 26.06 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.10) | 0.73 | (3.83) ** | (2.55) |
| 3:55 PM - 3:59 PM | 25.98 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.84) | (3.92) ** | (2.66) |
| 4:00 PM - 4:04 PM | 25.99 | 0.00 | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.15) | (3.88) ** | (2.68) |

**Exhibit 13b**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using Five-Minute Returns**
**Estimation Period: September 2, 2021 from 9:39 AM to 1:44 PM [N=50]** [2]
*Using a Constant as a Predictor* [2]

**Notes and Sources:**

Intraday price data obtained from Tick Data, LLC. and excludes all records marked with "Exclude Record Flag".

Volume-weighted average price is abbreviated as "VWAP."

[1] The estimation period consists of market-hour minutes prior to 1:47 PM on September 2, 2021, when a *Reuters* article titled, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY-AGENCY" was published.

[2] The regression is fit with a constant value of 1 for the independent variable, serving as a baseline for comparison against models utilizing the ARK Space Exploration and Innovation ETF as the predictor.

[3] The VWAP at time t is calculated by taking the VWAP of all trades in the five-minute period ending at time t. For example, the five-minute VWAP ending at 1:44 PM is calculated using all trades from 1:40:00 PM to 1:44:59 PM.

[4] Returns are predicted using a regression of the returns of Virgin Galactic common stock on a constant independent variable of 1, run over the period of market-hour minutes, evaluated in five-minute intervals, prior to 1:47 PM on September 2, 2021 [N=50]. For more information, see the exhibit titled "Statistical Model of Five-Minute Logarithmic Returns of Virgin Galactic Common Stock Using a Constant as a Predictor."

[5] Abnormal return t-statistics are calculated as the daily abnormal return divided by the standard error of the regression over the estimation period. Two stars (**) represent significance at the 5% level and one star (*) represents significance at the 10% level.

[6] Cumulative abnormal return t-statistics are calculated as the cumulative abnormal return divided by [(the standard error of the regression over the estimation period) times (the square root of the number of periods cumulated)]. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[7] Calculated using the following formula: $-[1-\exp((\text{"cumulative abnormal VWAP return"}) + s^2 \times N/2)] \times (\text{VWAP over 1:40 PM - 1:44 PM}$, the five-minute VWAP period prior to the disclosure), where "s" represents the standard error of the aforementioned regression and "N" is the number of periods cumulated.

[8] A *Reuters* article titled "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY -AGENCY" was published on September 2, 2021 at 1:47 PM ET.

**Exhibit 14a**
**Virgin Galactic Holdings, Inc.**
**Statistical Model of One-Minute Logarithmic Returns of Virgin Galactic Common Stock**
**Using One-Minute Volume-Weighted Average Prices (VWAP)[1]**
**Estimation Period: September 2, 2021 from 9:31 AM to 1:46 PM [N=254][2]**
*Using the ARK Space Exploration and Innovation ETF as a Predictor [3]*

| Log Return of Virgin | = | 0.00 [5] | + | (0.57) [6] | × | Log Return of ARK Space Exploration |
| Galactic Common | | *1.36* | | *(0.91)* | | and Innovation ETF[3,4] |
| Stock Price[4] | | | | | | |

| | | |
|---|---|---|
| **Observations** | = | 254 |
| **R-Squared[7]** | = | 0.33 % |
| **Adjusted R-Squared[8]** | = | (0.06) % |
| **Standard Error[9]** | = | 0.003 |

**Notes and Sources:**

Intraday price data obtained from Tick Data, LLC. and excludes all records marked with "Exclude Record Flag".

t-statistics are shown in *italics* . Statistically significant coefficients (at the 5% level) are shown in **bold**.

Volume-weighted average price is abbreviated as "VWAP."

[1] The VWAP at time t is calculated by taking the VWAP of all trades in the one-minute period ending at time t. For example, the one-minute VWAP at 1:46 PM is calculated using all trades from 1:46:00 PM to 1:46:59 PM.

[2] The estimation period consists of market-hour minutes prior to 1:47 PM on September 2, 2021, when a *Reuters* article titled, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY-AGENCY" was published.

[3] Virgin Galactic returns were stripped from the ARK Space Exploration and Innovation ETF by assuming a component weight of 1.95%, as obtained from ARK Space Exploration and Innovation (ARKX) holdings as of March 26, 2021 from a *TheStreet.com* news article dated March 29, 2021: "The Full List Of Holdings For the ARK Space Exploration ETF Is Out (ARKX)."

[4] Returns for time t are calculated as: Log [VWAP (minute 't') / VWAP (minute 't-1')]. Returns are only calculated when a trade takes place for both Virgin Galactic Common Stock and on the ARK Space Exploration and Innovation ETF on minutes t and (t-1).

[5] The constant is the expected value of the dependent variable (log return of Virgin Galactic common stock) if the independent variable (log return of ARK Space Exploration and Innovation ETF) equals 0.

[6] This coefficient measures the change in the dependent variable (log return of Virgin Galactic common stock) associated with a one unit change in the independent variable (log return of ARK Space Exploration and Innovation ETF), while holding all else constant.

[7] R-squared is the percent of the variance in the dependent variable (log return of Virgin Galactic common stock) that is explained by the variance of the independent variable (log return of ARK Space Exploration and Innovation ETF).

[8] Adjusted R-squared is the percent of the variance in the dependent variable (log return of Virgin Galactic common stock) that is explained by the variance of the independent variable (log return of ARK Space Exploration and Innovation ETF), adjusted for the number of predictors in the market model.

[9] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 14b**
**Virgin Galactic Holdings, Inc.**
**Statistical Model of One-Minute Logarithmic Returns of Virgin Galactic Common Stock**
**Using One-Minute Volume-Weighted Average Prices (VWAP)[1]**
**Estimation Period: September 2, 2021 from 9:31 AM to 1:46 PM [N=256][2]**
*Using a Constant as a Predictor [3]*

| Log Return of Virgin Galactic Common Stock Price[4] | = | 0.00 [5] 1.42 | × | Constant [3] |
|---|---|---|---|---|

| | | |
|---|---|---|
| **Observations** | = | 256 |
| **R-Squared[6]** | = | 0.70 % |
| **Adjusted R-Squared[7]** | = | 0.31 % |
| **Standard Error[8]** | = | 0.003 |

**Notes and Sources:**

Intraday price data obtained from Tick Data, LLC. and excludes all records marked with "Exclude Record Flag".
t-statistics are shown in *italics*. Statistically significant coefficients (at the 5% level) are shown in **bold**.
Volume-weighted average price is abbreviated as "VWAP."

[1] The VWAP at time t is calculated by taking the VWAP of all trades in the one-minute period ending at time t. For example, the one-minute VWAP at 1:46 PM is calculated using all trades from 1:46:00 PM to 1:46:59 PM.

[2] The estimation period consists of market-hour minutes prior to 1:47 PM on September 2, 2021, when a *Reuters* article titled, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY-AGENCY" was published.

[3] The regression is fit with a constant value of 1 for the independent variable, serving as a baseline for comparison against models utilizing the ARK Space Exploration and Innovation ETF as the predictor.

[4] Returns for time t are calculated as: Log [VWAP (minute 't') / VWAP (minute 't-1')].

[5] The coefficient is the expected value of the dependent variable (log return of Virgin Galactic common stock) if the independent variable is held constant at 1.

[6] R-squared is the percent of the variance in the dependent variable (log return of Virgin Galactic common stock) that is explained by the constant term.

[7] Adjusted R-squared is the percent of the variance in the dependent variable (log return of Virgin Galactic common stock) that is explained by the constant term, adjusted for the number of predictors in the market model.

[8] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

Case 1:21-cv-04817-RFT Document 189-1 Filed 09/10/25 Page 139 of 149
Case 1:21-cv-10470-RFT Document 133-1 Filed 09/10/24 Page 139 of 148
PageID #: 4370

**Exhibit 15a**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using One-Minute Returns**
**Estimation Period: September 2, 2021 from 9:31 AM to 1:46 PM [N=254][1]**
*Using the ARK Space Exploration and Innovation ETF as a Predictor [2]*

| Time | One-Minute VWAP[3] | Actual VWAP Return | | ARK Space Exploration and Innovation ETF Return[2] | Predicted VWAP Return | | Abnormal VWAP Return | | t-statistic for Abnormal VWAP Return | | Cumulative Abnormal VWAP Reaction[7] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | One-Minute | Cumulative | | One-Minute[4] | Cumulative | One-Minute | Cumulative | One-Minute[5] | Cumulative[6] | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| | | ln[(2) / prev(2)] | (3) + prev(4) | | | (6) + prev(7) | (3) - (6) | (4) - (7) | | | |

*September 2, 2021 at 1:47 PM ET: A Reuters aticle reports, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY." [8]*

| Time | VWAP | One-Min | Cumul | ETF | One-Min | Cumul | One-Min | Cumul | One-Min t | Cumul t | CAR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1:46 PM | $ 27.95 | | | | | | | | | | |
| **1:47 PM** | 27.69 | (0.01) | (0.01) | (0.00) | 0.00 | 0.00 | (0.01) | (0.01) | (3.52) ** | (3.52) ** | $ (0.26) |
| 1:48 PM | 27.54 | (0.01) | (0.01) | 0.00 | 0.00 | 0.00 | (0.01) | (0.01) | (2.02) ** | (3.92) ** | (0.41) |
| 1:49 PM | 27.54 | 0.00 | (0.01) | (0.00) | 0.00 | 0.00 | (0.00) | (0.02) | (0.13) | (3.27) ** | (0.42) |
| 1:50 PM | 27.51 | (0.00) | (0.02) | (0.00) | 0.00 | 0.00 | (0.00) | (0.02) | (0.65) | (3.16) ** | (0.47) |
| 1:51 PM | 27.12 | (0.01) | (0.03) | 0.00 | 0.00 | 0.00 | (0.01) | (0.03) | (5.23) ** | (5.16) ** | (0.86) |
| 1:52 PM | 26.82 | (0.01) | (0.04) | (0.00) | 0.00 | 0.00 | (0.01) | (0.04) | (4.27) ** | (6.45) ** | (1.17) |
| 1:53 PM | 26.63 | (0.01) | (0.05) | 0.00 | (0.00) | 0.00 | (0.01) | (0.05) | (2.66) ** | (6.98) ** | (1.36) |
| 1:54 PM | 26.56 | (0.00) | (0.05) | (0.00) | 0.00 | 0.00 | (0.00) | (0.05) | (1.15) | (6.93) ** | (1.44) |
| 1:56 PM [9] | 26.28 | (0.01) | (0.06) | 0.00 | 0.00 | 0.00 | (0.01) | (0.06) | (2.86) ** | (7.48) ** | (1.73) |
| 1:57 PM | 26.02 | (0.01) | (0.07) | 0.00 | (0.00) | 0.00 | (0.01) | (0.07) | (3.71) ** | (8.25) ** | (1.99) |
| 1:58 PM | 25.59 | (0.02) | (0.09) | 0.00 | 0.00 | 0.00 | (0.02) | (0.09) | (6.14) ** | (9.67) ** | (2.41) |
| 1:59 PM | 25.53 | (0.00) | (0.09) | 0.00 | 0.00 | 0.00 | (0.00) | (0.09) | (0.95) | (9.55) ** | (2.48) |
| 2:00 PM | 25.84 | 0.01 | (0.08) | (0.00) | 0.00 | 0.00 | 0.01 | (0.08) | 4.34 ** | (8.05) ** | (2.18) |
| 2:01 PM | 25.30 | (0.02) | (0.10) | 0.00 | 0.00 | 0.00 | (0.02) | (0.10) | (7.83) ** | (9.79) ** | (2.72) |
| 2:02 PM | 25.22 | (0.00) | (0.10) | (0.00) | 0.00 | 0.00 | (0.00) | (0.11) | (1.30) | (9.81) ** | (2.81) |
| 2:03 PM | 25.20 | (0.00) | (0.10) | (0.00) | 0.00 | 0.00 | (0.00) | (0.11) | (0.45) | (9.62) ** | (2.84) |
| 2:04 PM | 25.17 | (0.00) | (0.10) | (0.00) | 0.00 | 0.00 | (0.00) | (0.11) | (0.65) | (9.51) ** | (2.88) |
| 2:05 PM | 25.25 | 0.00 | (0.10) | 0.00 | 0.00 | 0.00 | 0.00 | (0.11) | 1.25 | (8.97) ** | (2.80) |
| 2:06 PM | 25.46 | 0.01 | (0.09) | (0.00) | 0.00 | 0.00 | 0.01 | (0.10) | 2.95 ** | (8.08) ** | (2.59) |
| 2:07 PM | 25.54 | 0.00 | (0.09) | (0.00) | 0.00 | 0.00 | 0.00 | (0.09) | 0.95 | (7.68) ** | (2.53) |
| 2:08 PM | 25.45 | (0.00) | (0.09) | (0.00) | 0.00 | 0.01 | (0.00) | (0.10) | (1.41) | (7.80) ** | (2.63) |
| 2:09 PM | 25.36 | (0.00) | (0.10) | 0.00 | 0.00 | 0.01 | (0.00) | (0.10) | (1.42) | (7.93) ** | (2.72) |
| 2:10 PM | 25.39 | 0.00 | (0.10) | 0.00 | 0.00 | 0.01 | 0.00 | (0.10) | 0.48 | (7.66) ** | (2.69) |
| 2:11 PM | 25.26 | (0.01) | (0.10) | (0.00) | 0.00 | 0.01 | (0.01) | (0.11) | (2.08) ** | (7.92) ** | (2.83) |
| 2:12 PM | 24.98 | (0.01) | (0.11) | (0.00) | 0.00 | 0.01 | (0.01) | (0.12) | (4.32) ** | (8.62) ** | (3.12) |
| 2:13 PM | 25.31 | 0.01 | (0.10) | 0.00 | 0.00 | 0.01 | 0.01 | (0.11) | 4.89 ** | (7.51) ** | (2.79) |
| 2:14 PM | 25.55 | 0.01 | (0.09) | 0.00 | 0.00 | 0.01 | 0.01 | (0.10) | 3.50 ** | (6.72) ** | (2.55) |
| 2:15 PM | 25.57 | 0.00 | (0.09) | 0.00 | 0.00 | 0.01 | 0.00 | (0.10) | 0.19 | (6.57) ** | (2.54) |
| 2:16 PM | 25.46 | (0.00) | (0.09) | (0.00) | 0.00 | 0.01 | (0.00) | (0.10) | (1.69) | (6.76) ** | (2.66) |
| 2:17 PM | 25.34 | (0.00) | (0.10) | (0.00) | 0.00 | 0.01 | (0.01) | (0.11) | (1.87) | (6.99) ** | (2.78) |
| 2:18 PM | 25.40 | 0.00 | (0.10) | 0.00 | 0.00 | 0.01 | 0.00 | (0.10) | 0.86 | (6.73) ** | (2.72) |
| 2:19 PM | 25.52 | 0.00 | (0.09) | (0.00) | 0.00 | 0.01 | 0.00 | (0.10) | 1.68 | (6.33) ** | (2.61) |
| 2:20 PM | 25.54 | 0.00 | (0.09) | 0.00 | 0.00 | 0.01 | 0.00 | (0.10) | 0.16 | (6.21) ** | (2.60) |
| 2:21 PM | 25.43 | (0.00) | (0.09) | 0.00 | 0.00 | 0.01 | (0.00) | (0.10) | (1.63) | (6.40) ** | (2.71) |
| 2:22 PM | 25.40 | (0.00) | (0.10) | (0.00) | 0.00 | 0.01 | (0.00) | (0.10) | (0.52) | (6.40) ** | (2.75) |

**Exhibit 15a**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using One-Minute Returns**
**Estimation Period: September 2, 2021 from 9:31 AM to 1:46 PM [N=254][1]**
*Using the ARK Space Exploration and Innovation ETF as a Predictor [2]*

| Time | One-Minute VWAP[3] | Actual VWAP Return | | ARK Space Exploration and Innovation ETF Return[2] | Predicted VWAP Return | | Abnormal VWAP Return | | t-statistic for Abnormal VWAP Return | | Cumulative Abnormal VWAP Reaction[7] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | One-Minute | Cumulative | | One-Minute[4] | Cumulative | One-Minute | Cumulative | One-Minute[5] | Cumulative[6] | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| | | $\ln[(2)/\text{prev}(2)]$ | (3) + prev(4) | | | (6) + prev(7) | (3) - (6) | (4) - (7) | | | |

*September 2, 2021 at 1:47 PM ET: A Reuters article reports, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY." [8]*

| Time | One-Minute VWAP | Actual One-Minute | Actual Cumulative | ARK ETF | Predicted One-Minute | Predicted Cumulative | Abnormal One-Minute | Abnormal Cumulative | t-stat One-Minute | t-stat Cumulative | Cumulative Abnormal Reaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2:23 PM | 25.38 | (0.00) | (0.10) | (0.00) | 0.00 | 0.01 | (0.00) | (0.10) | (0.42) | (6.38) ** | $ (2.77) |
| 2:24 PM | 25.53 | 0.01 | (0.09) | (0.00) | 0.00 | 0.01 | 0.01 | (0.10) | 2.04 ** | (5.96) ** | (2.64) |
| 2:25 PM | 25.52 | (0.00) | (0.09) | 0.00 | 0.00 | 0.01 | (0.00) | (0.10) | (0.14) | (5.91) ** | (2.64) |
| 2:26 PM | 25.49 | (0.00) | (0.09) | 0.00 | 0.00 | 0.01 | (0.00) | (0.10) | (0.46) | (5.91) ** | (2.68) |
| 2:27 PM | 25.60 | 0.00 | (0.09) | (0.00) | 0.00 | 0.01 | 0.00 | (0.10) | 1.31 | (5.63) ** | (2.59) |
| 2:28 PM | 25.73 | 0.01 | (0.08) | (0.00) | 0.00 | 0.01 | 0.00 | (0.09) | 1.78 | (5.29) ** | (2.46) |
| 2:29 PM | 25.81 | 0.00 | (0.08) | (0.00) | 0.00 | 0.01 | 0.00 | (0.09) | 0.98 | (5.07) ** | (2.40) |
| 2:30 PM | 25.66 | (0.01) | (0.09) | 0.00 | 0.00 | 0.01 | (0.01) | (0.10) | (2.17) ** | (5.34) ** | (2.54) |
| 2:31 PM | 25.66 | 0.00 | (0.09) | 0.00 | 0.00 | 0.01 | 0.00 | (0.10) | 0.02 | (5.28) ** | (2.54) |
| 2:32 PM | 25.71 | 0.00 | (0.08) | 0.00 | 0.00 | 0.01 | 0.00 | (0.09) | 0.59 | (5.14) ** | (2.50) |
| 2:33 PM | 25.71 | 0.00 | (0.08) | 0.00 | 0.00 | 0.01 | 0.00 | (0.09) | 0.01 | (5.08) ** | (2.50) |
| 2:34 PM | 25.76 | 0.00 | (0.08) | (0.00) | 0.00 | 0.01 | 0.00 | (0.09) | 0.60 | (4.94) ** | (2.46) |
| 2:35 PM | 25.76 | 0.00 | (0.08) | 0.00 | 0.00 | 0.01 | (0.00) | (0.09) | (0.08) | (4.90) ** | (2.47) |
| 2:36 PM | 25.68 | (0.00) | (0.08) | (0.00) | 0.00 | 0.01 | (0.00) | (0.10) | (1.39) | (5.05) ** | (2.56) |
| 2:37 PM | 25.54 | (0.01) | (0.09) | 0.00 | 0.00 | 0.01 | (0.01) | (0.10) | (2.15) ** | (5.30) ** | (2.71) |
| 2:38 PM | 25.44 | (0.00) | (0.09) | 0.00 | 0.00 | 0.01 | (0.00) | (0.11) | (1.39) | (5.44) ** | (2.80) |
| 2:39 PM | 25.42 | (0.00) | (0.09) | 0.00 | 0.00 | 0.01 | (0.00) | (0.11) | (0.39) | (5.44) ** | (2.83) |
| 2:40 PM | 25.53 | 0.00 | (0.09) | (0.00) | 0.00 | 0.01 | 0.00 | (0.10) | 1.45 | (5.19) ** | (2.73) |
| 2:41 PM | 25.48 | (0.00) | (0.09) | 0.00 | 0.00 | 0.01 | (0.00) | (0.10) | (0.65) | (5.23) ** | (2.77) |
| 2:42 PM | 25.54 | 0.00 | (0.09) | (0.00) | 0.00 | 0.01 | 0.00 | (0.10) | 0.71 | (5.09) ** | (2.73) |
| 2:43 PM | 25.55 | 0.00 | (0.09) | (0.00) | 0.00 | 0.01 | (0.00) | (0.10) | (0.02) | (5.05) ** | (2.73) |
| 2:44 PM | 25.50 | (0.00) | (0.09) | 0.00 | 0.00 | 0.01 | (0.00) | (0.10) | (0.77) | (5.11) ** | (2.78) |
| 2:45 PM | 25.48 | (0.00) | (0.09) | 0.00 | 0.00 | 0.01 | (0.00) | (0.11) | (0.34) | (5.11) ** | (2.80) |
| 2:46 PM | 25.54 | 0.00 | (0.09) | 0.00 | 0.00 | 0.01 | 0.00 | (0.10) | 0.90 | (4.95) ** | (2.74) |
| 2:47 PM | 25.55 | 0.00 | (0.09) | (0.00) | 0.00 | 0.01 | (0.00) | (0.10) | (0.04) | (4.91) ** | (2.74) |
| 2:48 PM | 25.56 | 0.00 | (0.09) | (0.00) | 0.00 | 0.01 | 0.00 | (0.10) | 0.01 | (4.87) ** | (2.74) |
| 2:49 PM | 25.58 | 0.00 | (0.09) | 0.00 | 0.00 | 0.01 | 0.00 | (0.10) | 0.35 | (4.79) ** | (2.72) |
| 2:50 PM | 25.58 | 0.00 | (0.09) | (0.00) | 0.00 | 0.01 | (0.00) | (0.10) | (0.06) | (4.76) ** | (2.72) |
| 2:51 PM | 25.54 | (0.00) | (0.09) | (0.00) | 0.00 | 0.01 | (0.00) | (0.10) | (0.72) | (4.81) ** | (2.77) |
| 2:52 PM | 25.63 | 0.00 | (0.09) | 0.00 | 0.00 | 0.01 | 0.00 | (0.10) | 1.19 | (4.63) ** | (2.69) |
| 2:53 PM | 25.69 | 0.00 | (0.08) | 0.00 | 0.00 | 0.02 | 0.00 | (0.10) | 0.80 | (4.50) ** | (2.64) |
| 2:54 PM | 25.70 | 0.00 | (0.08) | (0.00) | 0.00 | 0.02 | (0.00) | (0.10) | (0.03) | (4.47) ** | (2.64) |
| 2:55 PM | 25.70 | 0.00 | (0.08) | 0.00 | 0.00 | 0.02 | 0.00 | (0.10) | 0.01 | (4.43) ** | (2.64) |
| 2:56 PM | 25.75 | 0.00 | (0.08) | (0.00) | 0.00 | 0.02 | 0.00 | (0.10) | 0.58 | (4.33) ** | (2.60) |
| 2:57 PM | 25.84 | 0.00 | (0.08) | 0.00 | 0.00 | 0.02 | 0.00 | (0.09) | 1.17 | (4.16) ** | (2.52) |
| 2:58 PM | 25.92 | 0.00 | (0.08) | 0.00 | 0.00 | 0.02 | 0.00 | (0.09) | 1.13 | (4.00) ** | (2.44) |

**Exhibit 15a**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using One-Minute Returns**
**Estimation Period: September 2, 2021 from 9:31 AM to 1:46 PM [N=254][1]**
*Using the ARK Space Exploration and Innovation ETF as a Predictor [2]*

| Time | One-Minute VWAP[3] | Actual VWAP Return | | ARK Space Exploration and Innovation ETF Return[2] | Predicted VWAP Return | | Abnormal VWAP Return | | t-statistic for Abnormal VWAP Return | | Cumulative Abnormal VWAP Reaction[7] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | One-Minute | Cumulative | | One-Minute[4] | Cumulative | One-Minute | Cumulative | One-Minute[5] | Cumulative[6] | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| | | ln[(2) / prev(2)] | (3) + prev(4) | | | (6) + prev(7) | (3) - (6) | (4) - (7) | | | |

*September 2, 2021 at 1:47 PM ET: A Reuters aticle reports, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY." [8]*

| Time | One-Minute VWAP[3] | Actual One-Minute | Actual Cumulative | ARK ETF Return | Predicted One-Minute | Predicted Cumulative | Abnormal One-Minute | Abnormal Cumulative | t-stat One-Minute | t-stat Cumulative | Cumulative Abnormal Reaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2:59 PM | 25.96 | 0.00 | (0.07) | (0.00) | 0.00 | 0.02 | 0.00 | (0.09) | 0.47 | (3.92) ** | $ (2.41) |
| 3:00 PM | 26.09 | 0.00 | (0.07) | (0.00) | 0.00 | 0.02 | 0.00 | (0.09) | 1.72 | (3.69) ** | (2.29) |
| 3:01 PM | 26.13 | 0.00 | (0.07) | (0.00) | 0.00 | 0.02 | 0.00 | (0.08) | 0.54 | (3.60) ** | (2.25) |
| 3:02 PM | 26.18 | 0.00 | (0.07) | (0.00) | 0.00 | 0.02 | 0.00 | (0.08) | 0.48 | (3.53) ** | (2.22) |
| 3:03 PM | 26.18 | 0.00 | (0.07) | (0.00) | 0.00 | 0.02 | (0.00) | (0.08) | (0.07) | (3.51) ** | (2.22) |
| 3:04 PM | 26.13 | (0.00) | (0.07) | 0.00 | 0.00 | 0.02 | (0.00) | (0.09) | (0.75) | (3.57) ** | (2.27) |
| 3:05 PM | 26.09 | (0.00) | (0.07) | 0.00 | 0.00 | 0.02 | (0.00) | (0.09) | (0.74) | (3.63) ** | (2.32) |
| 3:06 PM | 26.02 | (0.00) | (0.07) | 0.00 | 0.00 | 0.02 | (0.00) | (0.09) | (1.02) | (3.72) ** | (2.39) |
| 3:07 PM | 25.97 | (0.00) | (0.07) | 0.00 | 0.00 | 0.02 | (0.00) | (0.09) | (0.81) | (3.79) ** | (2.45) |
| 3:08 PM | 26.00 | 0.00 | (0.07) | (0.00) | 0.00 | 0.02 | 0.00 | (0.09) | 0.35 | (3.73) ** | (2.43) |
| 3:09 PM | 26.08 | 0.00 | (0.07) | (0.00) | 0.00 | 0.02 | 0.00 | (0.09) | 0.97 | (3.60) ** | (2.36) |
| 3:10 PM | 26.08 | 0.00 | (0.07) | (0.00) | 0.00 | 0.02 | (0.00) | (0.09) | (0.07) | (3.59) ** | (2.36) |
| 3:11 PM | 26.07 | (0.00) | (0.07) | 0.00 | 0.00 | 0.02 | (0.00) | (0.09) | (0.23) | (3.59) ** | (2.38) |
| 3:12 PM | 26.11 | 0.00 | (0.07) | (0.00) | 0.00 | 0.02 | 0.00 | (0.09) | 0.34 | (3.53) ** | (2.36) |
| 3:13 PM | 26.17 | 0.00 | (0.07) | 0.00 | 0.00 | 0.02 | 0.00 | (0.09) | 0.89 | (3.42) ** | (2.29) |
| 3:14 PM | 26.26 | 0.00 | (0.06) | 0.00 | 0.00 | 0.02 | 0.00 | (0.08) | 1.20 | (3.27) ** | (2.21) |
| 3:15 PM | 26.28 | 0.00 | (0.06) | 0.00 | 0.00 | 0.02 | 0.00 | (0.08) | 0.30 | (3.22) ** | (2.19) |
| 3:16 PM | 26.28 | 0.00 | (0.06) | 0.00 | 0.00 | 0.02 | (0.00) | (0.08) | (0.05) | (3.21) ** | (2.19) |
| 3:17 PM | 26.21 | (0.00) | (0.06) | 0.00 | 0.00 | 0.02 | (0.00) | (0.09) | (1.13) | (3.31) ** | (2.27) |
| 3:18 PM | 26.20 | (0.00) | (0.06) | 0.00 | 0.00 | 0.02 | (0.00) | (0.09) | (0.11) | (3.30) ** | (2.28) |
| 3:19 PM | 26.14 | (0.00) | (0.07) | 0.00 | 0.00 | 0.02 | (0.00) | (0.09) | (0.99) | (3.39) ** | (2.35) |
| 3:20 PM | 26.11 | (0.00) | (0.07) | 0.00 | 0.00 | 0.02 | (0.00) | (0.09) | (0.42) | (3.41) ** | (2.38) |
| 3:21 PM | 26.11 | (0.00) | (0.07) | (0.00) | 0.00 | 0.02 | (0.00) | (0.09) | (0.20) | (3.41) ** | (2.39) |
| 3:22 PM | 26.12 | 0.00 | (0.07) | (0.00) | 0.00 | 0.02 | 0.00 | (0.09) | 0.04 | (3.39) ** | (2.39) |
| 3:23 PM | 26.17 | 0.00 | (0.07) | (0.00) | 0.00 | 0.02 | 0.00 | (0.09) | 0.60 | (3.31) ** | (2.35) |
| 3:24 PM | 26.22 | 0.00 | (0.06) | 0.00 | 0.00 | 0.02 | 0.00 | (0.09) | 0.65 | (3.23) ** | (2.30) |
| 3:25 PM | 26.21 | (0.00) | (0.06) | 0.00 | 0.00 | 0.02 | (0.00) | (0.09) | (0.25) | (3.24) ** | (2.32) |
| 3:26 PM | 26.16 | (0.00) | (0.07) | 0.00 | 0.00 | 0.02 | (0.00) | (0.09) | (0.75) | (3.30) ** | (2.37) |
| 3:27 PM | 26.19 | 0.00 | (0.06) | 0.00 | 0.00 | 0.02 | 0.00 | (0.09) | 0.44 | (3.24) ** | (2.34) |
| 3:28 PM | 26.12 | (0.00) | (0.07) | (0.00) | 0.00 | 0.02 | (0.00) | (0.09) | (1.17) | (3.34) ** | (2.42) |
| 3:29 PM | 26.14 | 0.00 | (0.07) | (0.00) | 0.00 | 0.02 | 0.00 | (0.09) | 0.11 | (3.31) ** | (2.41) |
| 3:30 PM | 26.08 | (0.00) | (0.07) | (0.00) | 0.00 | 0.02 | (0.00) | (0.09) | (0.87) | (3.38) ** | (2.47) |
| 3:31 PM | 26.01 | (0.00) | (0.07) | 0.00 | 0.00 | 0.02 | (0.00) | (0.10) | (1.06) | (3.47) ** | (2.55) |
| 3:32 PM | 26.00 | (0.00) | (0.07) | 0.00 | 0.00 | 0.02 | (0.00) | (0.10) | (0.30) | (3.48) ** | (2.57) |
| 3:33 PM | 25.99 | (0.00) | (0.07) | 0.00 | 0.00 | 0.02 | (0.00) | (0.10) | (0.22) | (3.49) ** | (2.58) |
| 3:34 PM | 26.05 | 0.00 | (0.07) | 0.00 | 0.00 | 0.02 | 0.00 | (0.09) | 0.88 | (3.39) ** | (2.52) |

**Exhibit 15a**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using One-Minute Returns**
**Estimation Period: September 2, 2021 from 9:31 AM to 1:46 PM [N=254][1]**
*Using the ARK Space Exploration and Innovation ETF as a Predictor [2]*

| Time | One-Minute VWAP[3] | Actual VWAP Return | | ARK Space Exploration and Innovation ETF Return[2] | Predicted VWAP Return | | Abnormal VWAP Return | | t-statistic for Abnormal VWAP Return | | Cumulative Abnormal VWAP Reaction[7] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | One-Minute | Cumulative | | One-Minute[4] | Cumulative | One-Minute | Cumulative | One-Minute[5] | Cumulative[6] | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| | | ln[(2) / prev(2)] | (3) + prev(4) | | | (6) + prev(7) | (3) - (6) | (4) - (7) | | | |

*September 2, 2021 at 1:47 PM ET: A Reuters aticle reports, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY." [8]*

| Time | One-Minute VWAP | Actual One-Minute | Actual Cumulative | ARK ETF Return | Predicted One-Minute | Predicted Cumulative | Abnormal One-Minute | Abnormal Cumulative | t-stat One-Minute | t-stat Cumulative | Cumulative Abnormal Reaction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3:35 PM | 26.09 | 0.00 | (0.07) | 0.00 | 0.00 | 0.03 | 0.00 | (0.09) | 0.45 | (3.33) ** | $ (2.49) |
| 3:36 PM | 26.10 | 0.00 | (0.07) | (0.00) | 0.00 | 0.03 | 0.00 | (0.09) | 0.02 | (3.31) ** | (2.49) |
| 3:37 PM | 26.12 | 0.00 | (0.07) | 0.00 | 0.00 | 0.03 | 0.00 | (0.09) | 0.17 | (3.28) ** | (2.48) |
| 3:38 PM | 26.09 | (0.00) | (0.07) | (0.00) | 0.00 | 0.03 | (0.00) | (0.09) | (0.44) | (3.31) ** | (2.51) |
| 3:39 PM | 26.12 | 0.00 | (0.07) | 0.00 | 0.00 | 0.03 | 0.00 | (0.09) | 0.33 | (3.26) ** | (2.48) |
| 3:40 PM | 26.08 | (0.00) | (0.07) | 0.00 | 0.00 | 0.03 | (0.00) | (0.10) | (0.66) | (3.31) ** | (2.53) |
| 3:41 PM | 25.99 | (0.00) | (0.07) | 0.00 | 0.00 | 0.03 | (0.00) | (0.10) | (1.23) | (3.41) ** | (2.61) |
| 3:42 PM | 25.95 | (0.00) | (0.07) | 0.00 | 0.00 | 0.03 | (0.00) | (0.10) | (0.71) | (3.46) ** | (2.66) |
| 3:43 PM | 26.00 | 0.00 | (0.07) | (0.00) | 0.00 | 0.03 | 0.00 | (0.10) | 0.58 | (3.39) ** | (2.62) |
| 3:44 PM | 25.92 | (0.00) | (0.08) | 0.00 | 0.00 | 0.03 | (0.00) | (0.10) | (1.09) | (3.48) ** | (2.70) |
| 3:45 PM | 25.96 | 0.00 | (0.07) | (0.00) | 0.00 | 0.03 | 0.00 | (0.10) | 0.34 | (3.43) ** | (2.67) |
| 3:46 PM | 25.96 | 0.00 | (0.07) | 0.00 | 0.00 | 0.03 | (0.00) | (0.10) | (0.04) | (3.42) ** | (2.68) |
| 3:47 PM | 25.95 | (0.00) | (0.07) | (0.00) | 0.00 | 0.03 | (0.00) | (0.10) | (0.26) | (3.43) ** | (2.69) |
| 3:48 PM | 25.92 | (0.00) | (0.08) | (0.00) | 0.00 | 0.03 | (0.00) | (0.10) | (0.50) | (3.46) ** | (2.73) |
| 3:49 PM | 25.94 | 0.00 | (0.07) | (0.00) | 0.00 | 0.03 | 0.00 | (0.10) | 0.16 | (3.43) ** | (2.72) |
| 3:50 PM | 26.03 | 0.00 | (0.07) | 0.00 | 0.00 | 0.03 | 0.00 | (0.10) | 1.20 | (3.31) ** | (2.64) |
| 3:51 PM | 26.07 | 0.00 | (0.07) | 0.00 | (0.00) | 0.03 | 0.00 | (0.10) | 0.66 | (3.24) ** | (2.59) |
| 3:52 PM | 26.07 | (0.00) | (0.07) | 0.00 | (0.00) | 0.03 | 0.00 | (0.10) | 0.01 | (3.23) ** | (2.59) |
| 3:53 PM | 26.09 | 0.00 | (0.07) | 0.00 | 0.00 | 0.03 | 0.00 | (0.10) | 0.17 | (3.20) ** | (2.58) |
| 3:54 PM | 26.07 | (0.00) | (0.07) | 0.00 | 0.00 | 0.03 | (0.00) | (0.10) | (0.29) | (3.21) ** | (2.60) |
| 3:55 PM | 26.02 | (0.00) | (0.07) | 0.00 | 0.00 | 0.03 | (0.00) | (0.10) | (0.86) | (3.27) ** | (2.66) |
| 3:56 PM | 25.97 | (0.00) | (0.07) | 0.00 | 0.00 | 0.03 | (0.00) | (0.10) | (0.74) | (3.33) ** | (2.71) |
| 3:57 PM | 25.97 | (0.00) | (0.07) | (0.00) | 0.00 | 0.03 | (0.00) | (0.10) | (0.21) | (3.33) ** | (2.72) |
| 3:58 PM | 25.98 | 0.00 | (0.07) | (0.00) | 0.00 | 0.03 | 0.00 | (0.10) | 0.08 | (3.31) ** | (2.72) |
| 3:59 PM | 25.98 | (0.00) | (0.07) | 0.00 | 0.00 | 0.03 | (0.00) | (0.10) | (0.10) | (3.31) ** | (2.72) |
| 4:00 PM | 25.99 | 0.00 | (0.07) | 0.00 | 0.00 | 0.03 | 0.00 | (0.10) | 0.17 | (3.28) ** | (2.71) |

**Exhibit 15a**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using One-Minute Returns**
**Estimation Period: September 2, 2021 from 9:31 AM to 1:46 PM [N=254][1]**
*Using the ARK Space Exploration and Innovation ETF as a Predictor [2]*

| Time | One-Minute VWAP[3] | Actual VWAP Return | | ARK Space Exploration and Innovation ETF Return[2] | Predicted VWAP Return | | Abnormal VWAP Return | | t-statistic for Abnormal VWAP Return | | Cumulative Abnormal VWAP Reaction[7] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | One-Minute | Cumulative | | One-Minute[4] | Cumulative | One-Minute | Cumulative | One-Minute[5] | Cumulative[6] | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) |
| | | ln[(2) / prev(2)] | (3) + prev(4) | | | (6) + prev(7) | (3) - (6) | (4) - (7) | | | |

**September 2, 2021 at 1:47 PM ET:** *A Reuters aticle reports, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY." [8]*

**Notes and Sources:**

Intraday price data obtained from Tick Data, LLC. and excludes all records marked with "Exclude Record Flag".

Volume-weighted average price is abbreviated as "VWAP."

[1] The estimation period consists of market-hour minutes prior to 1:47 PM on September 2, 2021, when a *Reuters* article titled, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY-AGENCY" was published.

[2] Virgin Galactic returns were stripped from the industry index by assuming a component weight of 1.95%, as obtained from ARK Space Exploration and Innovation (ARKX) holdings as of March 26, 2021 from a *TheStreet.com* news article dated March 29, 2021: "The Full List Of Holdings For the ARK Space Exploration ETF Is Out (ARKX)."

[3] The VWAP at time t is calculated by taking the VWAP of all trades in the one-minute period ending at time t. For example, the one-minute VWAP at 1:46 PM is calculated using all trades from 1:46:00 PM to 1:46:59 PM.

[4] Returns are predicted using a regression of the returns of Virgin Galactic common stock on the returns of the ARK Space Exploration and Innovation ETF run over the period of market-hour minutes prior to 1:47 PM on September 2, 2021 [N=254]. For more information, see the exhibit titled "Statistical Model of One-Minute Logarithmic Returns of Virgin Galactic Common Stock Using the ARK Space Exploration and Innovation ETF as a Predictor."

[5] Abnormal return t-statistics are calculated as the minute abnormal return divided by the standard error of the regression over the estimation period. Two stars (**) represent significance at the 5% level and one star (*) represents significance at the 10% level.

[6] Cumulative abnormal return t-statistics are calculated as the cumulative abnormal return divided by [(the standard error of the regression over the estimation period) times (the square root of the number of minutes cumulated)]. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[7] Calculated using the following formula: $-[1-\exp(($"cumulative abnormal VWAP return"$) + s^2 \times N/2)] \times ($VWAP on the minute prior to the disclosure$)$, where "s" represents the standard error of the aforementioned regression and "N" is the number of minutes cumulated.

[8] A *Reuters* article titled "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY -AGENCY" was published on September 2, 2021 at 1:47 PM ET.

[9] No ARK ETF trades took place at 1:55 PM. The 1:56 ARK VWAP Return is calculated as Log (1:56 PM VWAP / 1:54 PM VWAP). The 1:56 PM predicted return is calculated as follows: 2*alpha + beta*(ARKX return from 1:54 to 1:56). The one-minute and cumulative t-statistics for Abnormal VWAP Returns have been adjusted to account for the 2-minute window.

**Exhibit 15b**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using One-Minute Returns**
**Estimation Period: September 2, 2021 from 9:31 AM to 1:46 PM [N=256][1]**
*Using a Constant as a Predictor [2]*

| Time | One-Minute VWAP[3] | Actual VWAP Return | | Predicted VWAP Return | | Abnormal VWAP Return | | t-statistic for Abnormal VWAP Return | | Cumulative Abnormal VWAP Reaction[7] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | One-Minute | Cumulative | One-Minute[4] | Cumulative | One-Minute | Cumulative | One-Minute[5] | Cumulative[6] | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) |
| | | ln[(2) / prev(2)] | (3) + prev(4) | | (5) + prev(6) | (3) - (5) | (4) - (6) | | | |

*September 2, 2021 at 1:47 PM ET:* *A Reuters aticle reports, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY." [8]*

| Time | One-Minute VWAP | One-Minute | Cumulative | One-Minute | Cumulative | One-Minute | Cumulative | One-Minute | Cumulative | Cumulative Abnormal |
|---|---|---|---|---|---|---|---|---|---|---|
| 1:46 PM | $ 27.95 | | | | | | | | | |
| **1:47 PM** | 27.69 | (0.01) | (0.01) | 0.00 | 0.00 | (0.01) | (0.01) | (3.52) ** | (3.52) ** | $ (0.26) |
| 1:48 PM | 27.54 | (0.01) | (0.01) | 0.00 | 0.00 | (0.01) | (0.02) | (2.08) ** | (3.96) ** | (0.42) |
| 1:49 PM | 27.54 | 0.00 | (0.01) | 0.00 | 0.00 | (0.00) | (0.02) | (0.09) | (3.28) ** | (0.42) |
| 1:50 PM | 27.51 | (0.00) | (0.02) | 0.00 | 0.00 | (0.00) | (0.02) | (0.57) | (3.13) ** | (0.47) |
| 1:51 PM | 27.12 | (0.01) | (0.03) | 0.00 | 0.00 | (0.01) | (0.03) | (5.32) ** | (5.18) ** | (0.86) |
| 1:52 PM | 26.82 | (0.01) | (0.04) | 0.00 | 0.00 | (0.01) | (0.04) | (4.27) ** | (6.47) ** | (1.16) |
| 1:53 PM | 26.63 | (0.01) | (0.05) | 0.00 | 0.00 | (0.01) | (0.05) | (2.78) ** | (7.04) ** | (1.36) |
| 1:54 PM | 26.56 | (0.00) | (0.05) | 0.00 | 0.00 | (0.00) | (0.05) | (1.06) | (6.96) ** | (1.44) |
| 1:55 PM | 26.50 | (0.00) | (0.05) | 0.00 | 0.00 | (0.00) | (0.06) | (0.98) | (6.89) ** | (1.51) |
| 1:56 PM | 26.28 | (0.01) | (0.06) | 0.00 | 0.00 | (0.01) | (0.06) | (3.14) ** | (7.53) ** | (1.73) |
| 1:57 PM | 26.02 | (0.01) | (0.07) | 0.00 | 0.00 | (0.01) | (0.07) | (3.83) ** | (8.33) ** | (2.00) |
| 1:58 PM | 25.59 | (0.02) | (0.09) | 0.00 | 0.00 | (0.02) | (0.09) | (6.22) ** | (9.77) ** | (2.43) |
| 1:59 PM | 25.53 | (0.00) | (0.09) | 0.00 | 0.00 | (0.00) | (0.09) | (1.02) | (9.67) ** | (2.50) |
| 2:00 PM | 25.84 | 0.01 | (0.08) | 0.00 | 0.00 | 0.01 | (0.08) | 4.41 ** | (8.14) ** | (2.19) |
| 2:01 PM | 25.30 | (0.02) | (0.10) | 0.00 | 0.00 | (0.02) | (0.10) | (7.90) ** | (9.91) ** | (2.73) |
| 2:02 PM | 25.22 | (0.00) | (0.10) | 0.00 | 0.00 | (0.00) | (0.11) | (1.27) | (9.91) ** | (2.82) |
| 2:03 PM | 25.20 | (0.00) | (0.10) | 0.00 | 0.00 | (0.00) | (0.11) | (0.41) | (9.71) ** | (2.85) |
| 2:04 PM | 25.17 | (0.00) | (0.10) | 0.00 | 0.00 | (0.00) | (0.11) | (0.56) | (9.57) ** | (2.89) |
| 2:05 PM | 25.25 | 0.00 | (0.10) | 0.00 | 0.00 | 0.00 | (0.11) | 1.19 | (9.04) ** | (2.81) |
| 2:06 PM | 25.46 | 0.01 | (0.09) | 0.00 | 0.00 | 0.01 | (0.10) | 2.98 ** | (8.15) ** | (2.60) |
| 2:07 PM | 25.54 | 0.00 | (0.09) | 0.00 | 0.00 | 0.00 | (0.10) | 0.98 | (7.74) ** | (2.54) |
| 2:08 PM | 25.45 | (0.00) | (0.09) | 0.00 | 0.01 | (0.00) | (0.10) | (1.36) | (7.85) ** | (2.63) |
| 2:09 PM | 25.36 | (0.00) | (0.10) | 0.00 | 0.01 | (0.00) | (0.10) | (1.46) | (7.98) ** | (2.73) |
| 2:10 PM | 25.39 | 0.00 | (0.10) | 0.00 | 0.01 | 0.00 | (0.10) | 0.43 | (7.73) ** | (2.70) |
| 2:11 PM | 25.26 | (0.01) | (0.10) | 0.00 | 0.01 | (0.01) | (0.11) | (2.03) ** | (7.98) ** | (2.84) |
| 2:12 PM | 24.98 | (0.01) | (0.11) | 0.00 | 0.01 | (0.01) | (0.12) | (4.30) ** | (8.66) ** | (3.12) |
| 2:13 PM | 25.31 | 0.01 | (0.10) | 0.00 | 0.01 | 0.01 | (0.11) | 4.89 ** | (7.56) ** | (2.80) |
| 2:14 PM | 25.55 | 0.01 | (0.09) | 0.00 | 0.01 | 0.01 | (0.10) | 3.44 ** | (6.77) ** | (2.56) |
| 2:15 PM | 25.57 | 0.00 | (0.09) | 0.00 | 0.01 | 0.00 | (0.10) | 0.13 | (6.63) ** | (2.55) |

**Exhibit 15b**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using One-Minute Returns**
**Estimation Period: September 2, 2021 from 9:31 AM to 1:46 PM [N=256][1]**
*Using a Constant as a Predictor [2]*

| Time | One-Minute VWAP[3] | Actual VWAP Return | | Predicted VWAP Return | | Abnormal VWAP Return | | t-statistic for Abnormal VWAP Return | | Cumulative Abnormal VWAP Reaction[7] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | One-Minute | Cumulative | One-Minute[4] | Cumulative | One-Minute | Cumulative | One-Minute[5] | Cumulative[6] | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) |
| | | ln[(2) / prev(2)] | (3) + prev(4) | | (5) + prev(6) | (3) - (5) | (4) - (6) | | | |

*September 2, 2021 at 1:47 PM ET:* *A Reuters aticle reports, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY." [8]*

| Time | One-Minute VWAP | One-Minute (3) | Cumulative (4) | One-Minute (5) | Cumulative (6) | One-Minute (7) | Cumulative (8) | One-Minute (9) | Cumulative (10) | Reaction (11) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2:16 PM | 25.46 | (0.00) | (0.09) | 0.00 | 0.01 | (0.00) | (0.10) | (1.67) | (6.83) ** | $ (2.67) |
| 2:17 PM | 25.34 | (0.00) | (0.10) | 0.00 | 0.01 | (0.00) | (0.11) | (1.84) | (7.05) ** | (2.79) |
| 2:18 PM | 25.40 | 0.00 | (0.10) | 0.00 | 0.01 | 0.00 | (0.10) | 0.81 | (6.79) ** | (2.74) |
| 2:19 PM | 25.52 | 0.00 | (0.09) | 0.00 | 0.01 | 0.00 | (0.10) | 1.69 | (6.39) ** | (2.62) |
| 2:20 PM | 25.54 | 0.00 | (0.09) | 0.00 | 0.01 | 0.00 | (0.10) | 0.15 | (6.27) ** | (2.61) |
| 2:21 PM | 25.43 | (0.00) | (0.09) | 0.00 | 0.01 | (0.00) | (0.10) | (1.72) | (6.48) ** | (2.73) |
| 2:22 PM | 25.40 | (0.00) | (0.10) | 0.00 | 0.01 | (0.00) | (0.10) | (0.47) | (6.46) ** | (2.76) |
| 2:23 PM | 25.38 | (0.00) | (0.10) | 0.00 | 0.01 | (0.00) | (0.11) | (0.39) | (6.44) ** | (2.79) |
| 2:24 PM | 25.53 | 0.01 | (0.09) | 0.00 | 0.01 | 0.01 | (0.10) | 2.09 ** | (6.02) ** | (2.65) |
| 2:25 PM | 25.52 | (0.00) | (0.09) | 0.00 | 0.01 | (0.00) | (0.10) | (0.19) | (5.97) ** | (2.66) |
| 2:26 PM | 25.49 | (0.00) | (0.09) | 0.00 | 0.01 | (0.00) | (0.10) | (0.49) | (5.97) ** | (2.69) |
| 2:27 PM | 25.60 | 0.00 | (0.09) | 0.00 | 0.01 | 0.00 | (0.10) | 1.46 | (5.67) ** | (2.59) |
| 2:28 PM | 25.73 | 0.01 | (0.08) | 0.00 | 0.01 | 0.00 | (0.09) | 1.81 | (5.32) ** | (2.47) |
| 2:29 PM | 25.81 | 0.00 | (0.08) | 0.00 | 0.01 | 0.00 | (0.09) | 0.99 | (5.11) ** | (2.40) |
| 2:30 PM | 25.66 | (0.01) | (0.09) | 0.00 | 0.01 | (0.01) | (0.10) | (2.18) ** | (5.38) ** | (2.55) |
| 2:31 PM | 25.66 | 0.00 | (0.09) | 0.00 | 0.01 | (0.00) | (0.10) | (0.06) | (5.33) ** | (2.55) |
| 2:32 PM | 25.71 | 0.00 | (0.08) | 0.00 | 0.01 | 0.00 | (0.09) | 0.59 | (5.18) ** | (2.51) |
| 2:33 PM | 25.71 | 0.00 | (0.08) | 0.00 | 0.01 | (0.00) | (0.09) | (0.05) | (5.13) ** | (2.52) |
| 2:34 PM | 25.76 | 0.00 | (0.08) | 0.00 | 0.01 | 0.00 | (0.09) | 0.65 | (4.99) ** | (2.47) |
| 2:35 PM | 25.76 | 0.00 | (0.08) | 0.00 | 0.01 | (0.00) | (0.09) | (0.09) | (4.95) ** | (2.48) |
| 2:36 PM | 25.68 | (0.00) | (0.08) | 0.00 | 0.01 | (0.00) | (0.10) | (1.31) | (5.08) ** | (2.57) |
| 2:37 PM | 25.54 | (0.01) | (0.09) | 0.00 | 0.01 | (0.01) | (0.10) | (2.18) ** | (5.34) ** | (2.72) |
| 2:38 PM | 25.44 | (0.00) | (0.09) | 0.00 | 0.01 | (0.00) | (0.11) | (1.46) | (5.49) ** | (2.81) |
| 2:39 PM | 25.42 | (0.00) | (0.09) | 0.00 | 0.01 | (0.00) | (0.11) | (0.40) | (5.49) ** | (2.84) |
| 2:40 PM | 25.53 | 0.00 | (0.09) | 0.00 | 0.01 | 0.00 | (0.10) | 1.47 | (5.24) ** | (2.74) |
| 2:41 PM | 25.48 | (0.00) | (0.09) | 0.00 | 0.01 | (0.00) | (0.11) | (0.71) | (5.29) ** | (2.79) |
| 2:42 PM | 25.54 | 0.00 | (0.09) | 0.00 | 0.01 | 0.00 | (0.10) | 0.76 | (5.14) ** | (2.74) |
| 2:43 PM | 25.55 | 0.00 | (0.09) | 0.00 | 0.01 | 0.00 | (0.10) | 0.00 | (5.10) ** | (2.74) |
| 2:44 PM | 25.50 | (0.00) | (0.09) | 0.00 | 0.01 | (0.00) | (0.11) | (0.80) | (5.16) ** | (2.79) |
| 2:45 PM | 25.48 | (0.00) | (0.09) | 0.00 | 0.01 | (0.00) | (0.11) | (0.42) | (5.17) ** | (2.82) |

**Exhibit 15b**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using One-Minute Returns**
**Estimation Period: September 2, 2021 from 9:31 AM to 1:46 PM [N=256][1]**
*Using a Constant as a Predictor [2]*

| Time | One-Minute VWAP[3] | Actual VWAP Return | | Predicted VWAP Return | | Abnormal VWAP Return | | t-statistic for Abnormal VWAP Return | | Cumulative Abnormal VWAP Reaction[7] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | One-Minute | Cumulative | One-Minute[4] | Cumulative | One-Minute | Cumulative | One-Minute[5] | Cumulative[6] | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) |
| | | ln[(2) / prev(2)] | (3) + prev(4) | | (5) + prev(6) | (3) - (5) | (4) - (6) | | | |

*September 2, 2021 at 1:47 PM ET:* *A Reuters aticle reports, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY." [8]*

| Time | One-Minute VWAP | Actual One-Minute | Actual Cumulative | Predicted One-Minute | Predicted Cumulative | Abnormal One-Minute | Abnormal Cumulative | t-stat One-Minute | t-stat Cumulative | Cumulative Abnormal VWAP Reaction |
|---|---|---|---|---|---|---|---|---|---|---|
| 2:46 PM | 25.54 | 0.00 | (0.09) | 0.00 | 0.01 | 0.00 | (0.10) | 0.84 | (5.02) ** | $ (2.76) |
| 2:47 PM | 25.55 | 0.00 | (0.09) | 0.00 | 0.01 | (0.00) | (0.10) | (0.01) | (4.98) ** | (2.76) |
| 2:48 PM | 25.56 | 0.00 | (0.09) | 0.00 | 0.01 | 0.00 | (0.10) | 0.05 | (4.93) ** | (2.76) |
| 2:49 PM | 25.58 | 0.00 | (0.09) | 0.00 | 0.01 | 0.00 | (0.10) | 0.27 | (4.86) ** | (2.74) |
| 2:50 PM | 25.58 | 0.00 | (0.09) | 0.00 | 0.02 | (0.00) | (0.10) | (0.06) | (4.82) ** | (2.75) |
| 2:51 PM | 25.54 | (0.00) | (0.09) | 0.00 | 0.02 | (0.00) | (0.11) | (0.66) | (4.87) ** | (2.79) |
| 2:52 PM | 25.63 | 0.00 | (0.09) | 0.00 | 0.02 | 0.00 | (0.10) | 1.17 | (4.69) ** | (2.71) |
| 2:53 PM | 25.69 | 0.00 | (0.08) | 0.00 | 0.02 | 0.00 | (0.10) | 0.79 | (4.56) ** | (2.66) |
| 2:54 PM | 25.70 | 0.00 | (0.08) | 0.00 | 0.02 | 0.00 | (0.10) | 0.05 | (4.52) ** | (2.65) |
| 2:55 PM | 25.70 | 0.00 | (0.08) | 0.00 | 0.02 | (0.00) | (0.10) | (0.04) | (4.49) ** | (2.66) |
| 2:56 PM | 25.75 | 0.00 | (0.08) | 0.00 | 0.02 | 0.00 | (0.10) | 0.62 | (4.38) ** | (2.61) |
| 2:57 PM | 25.84 | 0.00 | (0.08) | 0.00 | 0.02 | 0.00 | (0.10) | 1.09 | (4.22) ** | (2.54) |
| 2:58 PM | 25.92 | 0.00 | (0.08) | 0.00 | 0.02 | 0.00 | (0.09) | 1.12 | (4.06) ** | (2.46) |
| 2:59 PM | 25.96 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.09) | 0.52 | (3.97) ** | (2.43) |
| 3:00 PM | 26.09 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.09) | 1.75 | (3.74) ** | (2.31) |
| 3:01 PM | 26.13 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.08) | 0.55 | (3.65) ** | (2.27) |
| 3:02 PM | 26.18 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.08) | 0.50 | (3.57) ** | (2.23) |
| 3:03 PM | 26.18 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.08) | 0.00 | (3.55) ** | (2.23) |
| 3:04 PM | 26.13 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (0.76) | (3.61) ** | (2.29) |
| 3:05 PM | 26.09 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (0.75) | (3.67) ** | (2.34) |
| 3:06 PM | 26.02 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (1.03) | (3.76) ** | (2.41) |
| 3:07 PM | 25.97 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (0.83) | (3.83) ** | (2.46) |
| 3:08 PM | 26.00 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.09) | 0.39 | (3.77) ** | (2.44) |
| 3:09 PM | 26.08 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.09) | 1.01 | (3.63) ** | (2.37) |
| 3:10 PM | 26.08 | 0.00 | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (0.03) | (3.61) ** | (2.37) |
| 3:11 PM | 26.07 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (0.24) | (3.62) ** | (2.39) |
| 3:12 PM | 26.11 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.09) | 0.35 | (3.56) ** | (2.36) |
| 3:13 PM | 26.17 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.09) | 0.84 | (3.45) ** | (2.31) |
| 3:14 PM | 26.26 | 0.00 | (0.06) | 0.00 | 0.02 | 0.00 | (0.08) | 1.16 | (3.31) ** | (2.23) |
| 3:15 PM | 26.28 | 0.00 | (0.06) | 0.00 | 0.02 | 0.00 | (0.08) | 0.22 | (3.27) ** | (2.21) |

**Exhibit 15b**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using One-Minute Returns**
**Estimation Period: September 2, 2021 from 9:31 AM to 1:46 PM [N=256][1]**
*Using a Constant as a Predictor [2]*

| Time | One-Minute VWAP[3] | Actual VWAP Return | | Predicted VWAP Return | | Abnormal VWAP Return | | t-statistic for Abnormal VWAP Return | | Cumulative Abnormal VWAP Reaction[7] |
|---|---|---|---|---|---|---|---|---|---|---|
| | | One-Minute | Cumulative | One-Minute[4] | Cumulative | One-Minute | Cumulative | One-Minute[5] | Cumulative[6] | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) |
| | | ln[(2) / prev(2)] | (3) + prev(4) | | (5) + prev(6) | (3) - (5) | (4) - (6) | | | |

*September 2, 2021 at 1:47 PM ET: A Reuters aticle reports, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY." [8]*

| Time | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3:16 PM | 26.28 | 0.00 | (0.06) | 0.00 | 0.02 | (0.00) | (0.08) | (0.07) | (3.25) ** | $ (2.21) |
| 3:17 PM | 26.21 | (0.00) | (0.06) | 0.00 | 0.02 | (0.00) | (0.09) | (1.17) | (3.36) ** | (2.30) |
| 3:18 PM | 26.20 | (0.00) | (0.06) | 0.00 | 0.02 | (0.00) | (0.09) | (0.13) | (3.35) ** | (2.30) |
| 3:19 PM | 26.14 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (1.03) | (3.44) ** | (2.37) |
| 3:20 PM | 26.11 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (0.43) | (3.47) ** | (2.40) |
| 3:21 PM | 26.11 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (0.16) | (3.47) ** | (2.41) |
| 3:22 PM | 26.12 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.09) | 0.04 | (3.44) ** | (2.41) |
| 3:23 PM | 26.17 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.09) | 0.60 | (3.36) ** | (2.37) |
| 3:24 PM | 26.22 | 0.00 | (0.06) | 0.00 | 0.02 | 0.00 | (0.09) | 0.65 | (3.28) ** | (2.33) |
| 3:25 PM | 26.21 | (0.00) | (0.06) | 0.00 | 0.02 | (0.00) | (0.09) | (0.25) | (3.29) ** | (2.34) |
| 3:26 PM | 26.16 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (0.79) | (3.35) ** | (2.40) |
| 3:27 PM | 26.19 | 0.00 | (0.06) | 0.00 | 0.02 | 0.00 | (0.09) | 0.40 | (3.30) ** | (2.37) |
| 3:28 PM | 26.12 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (1.06) | (3.39) ** | (2.44) |
| 3:29 PM | 26.14 | 0.00 | (0.07) | 0.00 | 0.02 | 0.00 | (0.09) | 0.15 | (3.35) ** | (2.43) |
| 3:30 PM | 26.08 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.09) | (0.87) | (3.42) ** | (2.49) |
| 3:31 PM | 26.01 | (0.00) | (0.07) | 0.00 | 0.02 | (0.00) | (0.10) | (1.07) | (3.51) ** | (2.56) |
| 3:32 PM | 26.00 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.31) | (3.53) ** | (2.59) |
| 3:33 PM | 25.99 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.23) | (3.53) ** | (2.60) |
| 3:34 PM | 26.05 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.10) | 0.85 | (3.43) ** | (2.54) |
| 3:35 PM | 26.09 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.09) | 0.45 | (3.38) ** | (2.51) |
| 3:36 PM | 26.10 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.09) | 0.02 | (3.36) ** | (2.51) |
| 3:37 PM | 26.12 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.09) | 0.16 | (3.33) ** | (2.50) |
| 3:38 PM | 26.09 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.44) | (3.35) ** | (2.53) |
| 3:39 PM | 26.12 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.09) | 0.27 | (3.31) ** | (2.51) |
| 3:40 PM | 26.08 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.70) | (3.37) ** | (2.56) |
| 3:41 PM | 25.99 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (1.26) | (3.47) ** | (2.65) |
| 3:42 PM | 25.95 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.72) | (3.52) ** | (2.69) |
| 3:43 PM | 26.00 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.10) | 0.58 | (3.45) ** | (2.65) |
| 3:44 PM | 25.92 | (0.00) | (0.08) | 0.00 | 0.03 | (0.00) | (0.10) | (1.11) | (3.54) ** | (2.73) |
| 3:45 PM | 25.96 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.10) | 0.34 | (3.49) ** | (2.71) |

**Exhibit 15b**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using One-Minute Returns**
**Estimation Period: September 2, 2021 from 9:31 AM to 1:46 PM [N=256][1]**
*Using a Constant as a Predictor [2]*

| Time (1) | One-Minute VWAP[3] (2) | Actual VWAP Return | | Predicted VWAP Return | | Abnormal VWAP Return | | t-statistic for Abnormal VWAP Return | | Cumulative Abnormal VWAP Reaction[7] (11) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | One-Minute (3) ln[(2) / prev(2)] | Cumulative (4) (3) + prev(4) | One-Minute[4] (5) | Cumulative (6) (5) + prev(6) | One-Minute (7) (3) - (5) | Cumulative (8) (4) - (6) | One-Minute[5] (9) | Cumulative[6] (10) | |

*September 2, 2021 at 1:47 PM ET: A Reuters aticle reports, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY." [8]*

| Time | VWAP | One-Min | Cum | One-Min | Cum | One-Min | Cum | One-Min | Cum | Reaction |
|---|---|---|---|---|---|---|---|---|---|---|
| 3:46 PM | 25.96 | 0.00 | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.05) | (3.48) ** | $ (2.71) |
| 3:47 PM | 25.95 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.24) | (3.49) ** | (2.73) |
| 3:48 PM | 25.92 | (0.00) | (0.08) | 0.00 | 0.03 | (0.00) | (0.10) | (0.46) | (3.52) ** | (2.76) |
| 3:49 PM | 25.94 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.10) | 0.18 | (3.49) ** | (2.74) |
| 3:50 PM | 26.03 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.10) | 1.18 | (3.36) ** | (2.66) |
| 3:51 PM | 26.07 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.10) | 0.54 | (3.30) ** | (2.63) |
| 3:52 PM | 26.07 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.09) | (3.30) ** | (2.63) |
| 3:53 PM | 26.09 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.10) | 0.12 | (3.27) ** | (2.62) |
| 3:54 PM | 26.07 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.30) | (3.29) ** | (2.64) |
| 3:55 PM | 26.02 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.87) | (3.35) ** | (2.70) |
| 3:56 PM | 25.97 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.75) | (3.40) ** | (2.75) |
| 3:57 PM | 25.97 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.18) | (3.41) ** | (2.77) |
| 3:58 PM | 25.98 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.10) | 0.08 | (3.39) ** | (2.76) |
| 3:59 PM | 25.98 | (0.00) | (0.07) | 0.00 | 0.03 | (0.00) | (0.10) | (0.11) | (3.38) ** | (2.77) |
| 4:00 PM | 25.99 | 0.00 | (0.07) | 0.00 | 0.03 | 0.00 | (0.10) | 0.11 | (3.36) ** | (2.76) |

**Exhibit 15b**
**Virgin Galactic Holdings, Inc.**
**Calculation of Abnormal Common Stock Price Reaction Following the September 2, 2021 Disclosure**
**Using One-Minute Returns**
**Estimation Period: September 2, 2021 from 9:31 AM to 1:46 PM [N=256][1]**
*Using a Constant as a Predictor [2]*

| Time | One-Minute VWAP[3] | Actual VWAP Return | | Predicted VWAP Return | | Abnormal VWAP Return | | t-statistic for Abnormal VWAP Return | | Cumulative Abnormal VWAP Reaction[7] |
|------|------|------|------|------|------|------|------|------|------|------|
| | | One-Minute | Cumulative | One-Minute[4] | Cumulative | One-Minute | Cumulative | One-Minute[5] | Cumulative[6] | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) |
| | | ln[(2) / prev(2)] | (3) + prev(4) | | (5) + prev(6) | (3) - (5) | (4) - (6) | | | |

*September 2, 2021 at 1:47 PM ET:* A Reuters aticle reports, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY."[8]

**Notes and Sources:**

Intraday price data obtained from Tick Data, LLC. and excludes all records marked with "Exclude Record Flag".

Volume-weighted average price is abbreviated as "VWAP."

[1] The estimation period consists of market-hour minutes prior to 1:47 PM on September 2, 2021, when a *Reuters* article titled, "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY-AGENCY" was published.

[2] The regression is fit with a constant value of 1 for the independent variable, serving as a baseline for comparison against models utilizing the ARK Space Exploration and Innovation ETF as the predictor.

[3] The VWAP at time t is calculated by taking the VWAP of all trades in the one-minute period ending at time t. For example, the one-minute VWAP at 1:46 PM is calculated using all trades from from 1:46:00 PM to 1:46:59 PM.

[4] Returns are predicted using a regression of the returns of Virgin Galactic common stock on a constant independent variable of 1, run over the period of market-hour minutes prior to 1:47 PM on September 2, 2021 [N=256]. For more information, see the exhibit titled "Statistical Model of One-Minute Logarithmic Returns of Virgin Galactic Common Stock Using a Constant as a Predictor."

[5] Abnormal return t-statistics are calculated as the minute abnormal return divided by the standard error of the regression over the estimation period. Two stars (**) represent significance at the 5% level and one star (*) represents significance at the 10% level.

[6] Cumulative abnormal return t-statistics are calculated as the cumulative abnormal return divided by [(the standard error of the regression over the estimation period) times (the square root of the number of minutes cumulated)]. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[7] Calculated using the following formula: $-[1-\exp(("cumulative\ abnormal\ VWAP\ return") + s^2 \times N/2)] \times (VWAP\ on\ the\ minute\ prior\ to\ the\ disclosure)$, where "s" represents the standard error of the aforementioned regression and "N" is the number of minutes cumulated.

[8] A *Reuters* article titled "U.S. FEDERAL AVIATION ADMINISTRATION SAYS VIRGIN GALACTIC MAY NOT RETURN SPACESHIPTWO VEHICLE TO FLIGHT, PENDING REPORT OR DETERMINES ISSUES DO NOT AFFECT SAFETY -AGENCY" was published on September 2, 2021 at 1:47 PM ET.