# Exhibit L

# EXHIBIT 1

THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: Alibaba Group Ltd. Securities Litigation | Master File No. 1:20-CV-09568-GBD-JW |

# EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I. SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1. This report concerns "a federal securities class action on behalf of all purchasers of Alibaba's American Depositary Shares ('ADS') during the period July 9, 2020 through and including December 23, 2020 (the 'Class Period'), seeking to recover damages for violations of Sections 10(b) and 20(a) of the Securities Exchange Act of 1934 (the 'Exchange Act') and Rule 10b-5 promulgated thereunder (the 'Class')."[1] Because the first alleged misstatement is a Form 20-F filed after the close of the trading day on July 9, 2020, for purposes of this report, I limit the analysis of market efficiency to begin on July 10, 2020.

2. Counsel for Lead Plaintiffs and Additional Plaintiffs in this matter have asked me to examine whether Alibaba's ADSs traded in an efficient market during the Class Period. As discussed below, the analyses demonstrate that Alibaba's ADSs traded in an efficient market. Counsel have also asked me to analyze whether damages for investors in Alibaba's ADSs can be calculated through a common methodology. I find that there are reliable methods to calculate damages on a common class-wide basis.

---

[1] Amended Consolidated Class Action Complaint dated April 22, 2022 ("Complaint"), ¶ 1. (Closing footnote omitted.)

## II. QUALIFICATIONS AND REMUNERATION

3. I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University. I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association. I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

4. National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide. NERA provides consulting for economic matters to parties for their internal use, to parties in litigation, and to governmental and regulatory authorities. I have worked at NERA for over twenty years and am a senior managing director in NERA's securities and finance practice. My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings. I have served as a speaker at events providing CLE credits for attorneys and at academic conferences on areas related to securities litigation. I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

5. My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

6. NERA is being compensated on a non-contingent basis for out-of-pocket costs and at our usual rates for time. My billing rate is $1,050 per hour. I have been assisted by a number of individuals at NERA working at my direction who are billing at their standard rates.

## III. MATERIALS CONSIDERED

7. Materials considered for the purposes of this report are listed in Exhibit 2.

## IV.    THE THEORY OF MARKET EFFICIENCY

8.    In the 1960s, economists Paul Samuelson and Eugene Fama each advanced theories that developed into the modern theory of market efficiency, known as the "Efficient Market Hypothesis."[2]  Professors Samuelson and Fama recognized that if market participants are rational, a security cannot have an expected change in price.[3]  For example, suppose that the market expected a stock price to be $15 tomorrow.  The stock could not trade at $10 today, because there would be little reason for anyone to sell at $10 today given that there would be buyers more than happy to pay $11 today for a stock that they could sell at $15 tomorrow.  Similarly, no rational investor would purchase a stock at $16 today if it was believed that the price would be $15 tomorrow.  This process would result in an equilibrium where the price today would be nearly $15.  Any changes in stock prices would be due to *unexpected* information or randomness, leading to the theory that stock prices follow a "random walk."

9.    In particular, there are three forms of the Efficient Market Hypothesis, known as weak-form efficiency, semi-strong-form efficiency, and strong-form efficiency.  Weak-form efficiency posits that the price of a stock rapidly incorporates all information contained in prior stock prices.  Semi-strong-form efficiency posits that the price of a stock rapidly incorporates all publicly available information.  Strong-form efficiency posits that the price of a stock rapidly incorporates all public and private information.[4]

---

[2] See, for example, the *New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

[3] While later refinements of the theory examined whether certain types of stock price movements are possible because of factors such as the risk entailed in trying to profit from those expected movements (e.g., there is a risk-return tradeoff and sometimes there may be expected profits, on average, to compensate for higher risk), the general outlines of the theory discussed above are still correct.  Throughout the discussion, I abstract away from any such issues.

[4] This is a standard taxonomy of Efficient Market Hypothesis theories, discussed, for example in Eugene Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.  (See, for example, p. 388.)

When discussing the "Efficient Market Hypothesis" with regard to publicly traded securities such as Alibaba's ADSs, financial economists are generally referring to the semi-strong form of market efficiency.  I will follow the same convention here.

10. One of the implications of the Efficient Market Hypothesis is that the market begins to incorporate unexpected news quickly into security prices.  Therefore, if the market learns of material, new, unexpected positive (negative) information about an issuer, then the price of the issuer's common stock will rise (fall) if the market is efficient.  Of course, even efficient markets may take time to fully absorb new material information, but they should begin the process of reacting to news as soon as it is available.[5]  Testing for market efficiency can be challenging, as it may often be difficult to determine whether the news that reached the market at a particular time is material or even whether it is positive or negative news relative to market expectations.[6]

11. To assess whether a market is efficient, financial economists and the courts have developed various tests.  These tests can broadly be divided into direct tests of whether a market exhibits or violates the conditions of market efficiency (e.g., whether the price of a security actually responds to material, new, unexpected information) and indirect tests of the conditions that one expects would be present in an efficient market (e.g., substantial analyst coverage of the issuer, which suggests that market participants are interested in understanding and responding to news).  It is my understanding that these tests are used holistically to make inferences about whether a market is efficient and that

---

[5] Under the Efficient Market Hypothesis, a market may initially underestimate or overestimate the effects of news.  However, these two effects should roughly balance each other.  Consequently, in an efficient market, initial price movements should reflect, on average, an unbiased estimate of the effects of the new information (i.e., later price movements are roughly equally likely to be positive or negative).

[6] See, for example, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021), discussing how it can be difficult to determine whether even relatively simple news such as earnings announcements are positive or negative (at *28-29) and explaining that one should not expect material news stories to always be associated with statistically significant price movements (at *26).

it is not necessary for each test to offer support of efficiency. For instance, the Court of Appeals for the Second Circuit recently explained that market efficiency may be demonstrated where the indirect tests support that conclusion, even if the direct tests do not, stating, "The *Cammer* and *Krogman* factors are simply tools to help district courts analyze market efficiency in determining whether the *Basic* presumption of reliance applies in class certification decision–making. But they are no more than tools in arriving at that conclusion, and certain factors will be more helpful than others in assessing particular securities and particular markets for efficiency."[7] In the following sections, I discuss the results of these tests for Alibaba's ADSs.

## V. TESTS OF MARKET EFFICIENCY FOR ALIBABA'S ADSS

12. One widely adopted legal case providing for tests of market efficiency is *Cammer v. Bloom*.[8] This decision discussed five factors that support a finding of market efficiency, commonly referred to as the "*Cammer* factors":

(1) **Trading volume:** an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption";

(2) **Analyst coverage:** "a significant number of securities analysts followed and reported on a company's stock during the class period";

(3) **Market makers and arbitrageurs:** the "stock had numerous market makers. The existence of market makers and arbitrageurs" would aid in market efficiency;[9]

---

[7] *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702 (2018).

[8] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

[9] A "market maker" is a market participant that provides liquidity by actively quoting two-sided markets in a security, providing both bids and asks, and attempting to profit from the bid-ask spread. As discussed below, "arbitrageurs" are investors who attempt to profit from any possible mispricing of a security.

(4) **SEC Form S-3 eligibility:** "the Company was entitled to file an S-3 Registration Statement in connection with public offerings"; and

(5) **Price response to news:** "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[10]

13. In addition to these factors, the Third Circuit in *DVI Securities Litigation* stated that (6) "the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[11]  Furthermore, three additional factors that may be relevant, as discussed in *Krogman v. Sterritt* and other cases, are measures of a company's: (7) market capitalization, (8) bid-ask spread, and (9) float.[12]

14. Academics and courts have also looked at whether there was autocorrelation (also known as serial correlation) in the returns of a security, i.e., whether rather than behaving randomly, a movement in the price of a security was more likely to be followed by another movement in the same direction (positive autocorrelation) or by a movement in the opposite direction (negative autocorrelation).[13]  In lay terms, autocorrelation exists if an observer can use a prior return to improve their prediction of today's return in a statistically significant manner.  The absence of autocorrelation provides evidence in favor of market efficiency by ruling out a class of potential forms of inefficiency.

15. I will discuss each of these factors in more detail as they are presented below, and then present my conclusions based on the totality of the information obtained by examining each of these factors.

---

[10] This factor is typically addressed through the use of a statistical analysis known as an "event study," as discussed below.

[11] *In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011) ("*DVI II*").

[12] *Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[13] See, e.g., *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008) ("*DVI I*"). Autocorrelation can also be measured based on the size of the price movements and not just their direction.

### *(1) Trading Volume*

16. The first *Cammer* factor is the average weekly trading volume as a percent of shares outstanding. As noted on page 1286 of the *Cammer* decision, "[t]he reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company." Exhibit 3 shows the weekly volume of trading in Alibaba's ADSs as reported by Bloomberg L.P., a recognized data vendor, and the last reported number of shares outstanding for each day, obtained from SEC filings. The volume figures in Exhibit 3 are adjusted to remove trades created by estimated market-maker participation.[14] I next calculate the mean and median percentage of shares outstanding traded in each week during the Class Period. The mean is simply the arithmetic average of the weekly percentages of trading volume for each full week in the Class Period.[15] The median is the midpoint of the weeks if arranged by the percentage of shares traded relative to shares outstanding, so that half of the weeks have the same percentage as or a larger percentage than the median week and half have the same percentage as or a smaller percentage than the median week.

17. Over the Class Period, the average market-maker-adjusted weekly trading volume (i.e., reported volume reduced by 17%) of Alibaba's ADSs is 2.46% of the shares outstanding and the median figure is 2.17%, corresponding to an average of 66.6 million and a median of 58.8 million shares traded weekly. As previously noted, the *Cammer* court stated that an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient

---

[14] A market maker sometimes serves as the counterparty to investor orders. For example, one investor may sell shares to the market maker at $20 and later the market maker sells those shares to another investor at $21. Both trades would be reported, but there really was only one transfer of shares between actual investors. Support for this type of adjustment is found in *Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

[15] Including any partial week at the beginning or end of the Class Period would have minimal effects on the results.

one; one percent would justify a substantial presumption[.]" Thus, the volume figures for Alibaba's ADSs support a "strong presumption" in favor of market efficiency for the stock under *Cammer*.

### (2) Analyst Coverage

18. In discussing the relevance of analyst coverage, the *Cammer* court stated on page 1286 that "[t]he existence of such analysts would imply, for example, the [auditor] reports [on the issuer] were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors." (Closing footnote omitted.) That is, analysts seek out, review, and disseminate information about a company and make it easier for market participants to understand and react, or choose not to react, to that information, thus facilitating the process that leads to market efficiency.

19. While analysts provide coverage that is meant to inform investors about a company, different analysts provide varying levels of coverage that may have differential impacts in determining whether that coverage should be considered to be a material factor in aiding market efficiency. For example, some analysts may provide limited analysis or merely repeat what a company has said, while others may provide informative analyses of a company's current and future expected revenues.

20. There are many ways to focus an examination on analysts that are providing at least some substantial coverage. One such way is to identify the number of analysts included in the Institutional Brokers' Estimate System ("I/B/E/S") consensus earnings estimate for a given company. Exhibit 4 shows the number of analysts included in the I/B/E/S earnings estimate for the upcoming quarter for Alibaba for each month in the Class Period. As can be seen in the exhibit, the average and median number of analysts that had provided such estimates were both 22 per month. (Note that these are estimates for the upcoming quarter and need not have been provided in the month indicated.)

21. The *Cammer* court found market efficiency where the security at issue (the common stock of Coated Sales, Inc.) was the subject of "[a]t least 15 research reports … from July 1987 through June 1988" (fn. 30, p. 1283) a 12-month period. Here, by

contrast, there was an average of at least 22 analysts issuing one or more reports each quarter.[16]  Thus, this factor weighs in favor of a finding of market efficiency.  Even the month with the lowest figure had 19 analyst estimates, well above the situation found in *Cammer*, where there was an average of just over one analyst report per month.

### (3) Market Makers and Arbitrageurs

22. As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[17]  Alibaba's ADSs traded on the New York Stock Exchange, which is widely regarded as one of the most open, developed, and efficient exchanges in the world.  There were 107 market makers who traded Alibaba's ADSs on the NASDAQ stock exchange during the Class Period.[18]

23. Arbitrageurs are investors who attempt to profit from any possible mispricing of a security.  There are two types of arbitrageurs that we can examine: those who take a "long" (or positive) position in the stock (profiting from an increase in price) and those that take a "short" (or negative) position (profiting from a decrease in price).  While there are no data on the identities of arbitrageurs in particular securities or their holdings of those securities, one would expect many of the arbitrageurs who are active enough to move the market to be found among the largest market participants.  We can therefore

---

[16] If one looked at the raw number of analyst reports (without removing those that may not have provided an earnings estimate but discussed topics other than earnings), a search on the Thomson Reuters database for Alibaba analyst reports yields hundreds of reports over the Class Period.  While in *Cammer*, one might have examined each of the "[a]t least 15" analyst reports in that case to judge their quality, here such a review is not necessary for the more than one thousand reports given that the issuing firms included prominent investment houses including Barclays, Credit Suisse, Deutsche Bank, JP Morgan, Morgan Stanley, Oppenheimer, RBC Capital, and UBS.

[17] *Cammer*, 711 F. Supp. at 1286-87.

[18] Bloomberg L.P.

use information about institutional holdings, which are reported quarterly, as a proxy for arbitrageurs that take a long position. Though not all institutions are arbitrageurs, many of the major arbitrageurs who take a long position large enough to affect the price of a stock would be institutional investors, as non-institutional investors generally do not have the capital to take a long-term position of the same magnitude.

24. Over 2,600 institutions are known to have collectively held over 1.2 billion Alibaba ADSs, or 47.0% of the ADSs outstanding as of June 30, 2020, the last calendar quarter-end before the start of the Class Period, as seen in Exhibit 5. On December 31, 2020, the first quarter-end after the end of the Class Period, institutions held approximately 1.0 billion Alibaba ADSs, or 38.8% of the ADSs outstanding. The direction of the change in institutional holdings are not important; what is important is that there was a potential for change, with institutions buying or selling in response to factors including news about Alibaba and changes in its ADS price.

25. As alluded to above, if an institution did not trade any shares during the Class Period, it may not be adding to market efficiency, since it would be providing neither upward pressure through buy orders nor downward pressure through sell orders. However, an examination of the data underlying Exhibit 5 shows that most institutions did change their positions, with numerous examples of a single reporting institution changing its holdings up or down by more than one million shares over the course of a single quarter. Moreover, during the Class Period, of the institutions with a non-zero holding of shares at the end of a quarter, on average, 80.85% reported a different holding figure at the end of the next quarter. These observations show that as a group, institutions were not passive investors, but changed their positions, which is a hallmark of arbitrage activity. Even among the institutions that did not change their positions, there may be some that actively evaluated news about Alibaba and changes in its share price and were comfortable maintaining their prior position. The fact that on average more than eight out of ten institutions holding Alibaba ADSs changed their position is evidence that a substantial number of large investors were following the company.

26. With regard to arbitrageurs who held a short position in Alibaba ADSs, I obtained data on the aggregate short position, which is reported twice a month by Bloomberg L.P., and shown in Exhibit 6a. The average aggregate short position over the Class Period was 1.55% of Alibaba's ADSs outstanding. The minimum monthly short position over the Class Period as a percentage of shares outstanding was 1.36%, while the largest was 1.76%.[19]

27. Given the relatively constant short position, I looked into whether there was any evidence of Alibaba shares being hard to borrow by examining whether Alibaba ADSs met the fail-to-deliver condition for being a "threshold security." As noted by the NYSE, a threshold security is one that for five consecutive settlement days meets three criteria, one of which is that the "level of fails is equal to at least one-half of one percent of the issuer's total shares outstanding[.]"[20] Exhibit 6b shows this ratio for Alibaba ADSs for each day of the Class Period. The *highest* single figure is under 0.015%, less than one-thirtieth of the figure of 0.5% (one half of one percent) that would, if reached on five consecutive settlement days, satisfy one of the three requirements for a security to be considered a threshold security. Thus, Alibaba ADSs did not even come close to being considered a threshold security, or one that is flagged as being potentially difficult to borrow.

28. Overall, I find that both institutions and short sellers actively changed their holdings over the Class Period, an indication of their attention to the price of Alibaba's

---

[19] To short one Alibaba ADS, the investor who wants to take the short position must, through their broker, find a share held by another investor to borrow. The investor going short delivers this share to the counterparty (the purchaser) in the short transaction and is required to later return a share to the investor from whom he or she borrowed the share. When there are not enough shares available for borrowing, investors may not be able to establish or expand their short positions, and therefore would not be able to contribute to arbitrage and market efficiency by varying the size of their short positions.

[20] https://www.nyse.com/regulation/nyse/public-info (citing 17 C.F.R. § 242.203(c)(6)). .

ADSs.[21] Institutional holdings varied from 38.8% to 47.0% of shares outstanding over the quarter-ends encompassing the Class Period, with 80.85% of institutions with a positive holding in one quarter reporting a different amount of holdings in the next. This supports the conclusion that investors were able to, and did, take and change positions in Alibaba's ADSs to reflect their views, the core mechanism by which financial markets are driven to efficiency. The activity of these arbitrageurs, as well as the 107 market makers trading Alibaba's ADSs on the NASDAQ exchange, supports a finding of efficiency for Alibaba's ADSs.

### (4) S-3 Registration Statement

29. Another *Cammer* factor is the ability of an issuer to register new shares through a Form S-3 registration statement rather than using a Form S-1 or Form S-2, both of which require more disclosure than a Form S-3. Foreign companies like Alibaba file a Form F-3, but are subject to the requirements that a domestic company is for the filing of a Form S-3. The SEC allows qualifying companies to register shares using the less burdensome Form S-3 based on the assumption that news about such companies is already publicly available to market participants and therefore does not need to be included in the registration statement. At the time of the *Cammer* opinion, an issuer had to have a float (i.e., shares outstanding that are not held by insiders) with a market value of at least $150 million to use a Form S-3. That requirement was later reduced to $75 million. Exhibit 7 shows the market capitalization and float of Alibaba's ADSs during the Class Period. The market capitalization and float of Alibaba's ADSs exceeded $400 billion (i.e., more than 5,000 times the $75 million requirement) throughout the Class Period.

30. A second requirement to be able to file a Form S-3 registration statement is that the issuer be current in its SEC filings. Alibaba was not delinquent in its SEC filings

---

[21] Some changes in institutional holdings may be due to other factors, such as a decision to sell shares for liquidity purposes. Still, the substantial number of changes is evidence of active monitoring of Alibaba by many institutions.

during the Class Period.  As it satisfied the two requirements, Alibaba was eligible to file a Form F-3, thereby satisfying this *Cammer* factor and supporting a finding of market efficiency.

### *(5) Price Response to News*

31. Whether a stock price responds to material, new, unexpected information is often considered the most direct and important of the *Cammer* factors.  The *Cammer* court noted on pages 1291-1292 that "one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause-and-effect relationship between company disclosures and resulting movements in stock price."[22]

32. Accordingly, I performed statistical analyses, based on tests known as "event studies," the standard means of quantifying stock price responses to news, to examine this factor.  An event study is a statistical test that first measures the movement in the price of a stock or other security by removing the influence of general market and/or industry effects.  The remaining movement is then compared to a "control period" of similar market-adjusted price movements to see if it is unusual (i.e., statistically significant).  If so, then one may be able to make the inference that the news was the cause of the unusual stock price movement.[23]  In general, we expect that the price of a stock will increase in

---

[22] As discussed above, courts have often held that this factor is not a necessary factor when the other *Cammer* factors weigh in favor of market efficiency and that particular forms of proof of this factor are not necessary.  See, for example, *Waggoner* at 96-97 ("We conclude that direct evidence of price impact under *Cammer* 5 is not always necessary to establish market efficiency and invoke the *Basic* presumption[.]").  See also *In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. 2017), holding that requiring "direct evidence of market efficiency … consist[ing] of empirical data showing that the price of the relevant securities predictably moved up in response to good news and down in response to bad news … attempt[s] to relabel a *sufficient* condition as a *necessary* one." (Emphases in original.)

[23] The event studies I employ here are consistent with my own published work (David Tabak and Frederick Dunbar, in *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001)).

-13-

response to unexpectedly positive news and fall in response to unexpectedly negative news.

33. To test the general proposition of whether a stock price responds to news, it is necessary to examine the stock price responses to two different groups of dates: those with news and those without news.[24] That is, one conducts event studies on the different news and non-news days, and then compares the results of those two analyses. This is the same idea behind a medical study that has a control group and a treatment group. Here, the control group (i.e., the group not receiving treatment) consists of the "non-news days" while the treatment group consists of the "news days." Establishing two such groups is necessary because even if the market for a stock were not efficient, there would generally still be some news days that were randomly associated with stock price movements. Selecting a few examples of such instances and claiming to have thereby found an association between news and stock price movements would be clearly incorrect.[25] Conversely, even in an efficient market, one would not expect every news

---

[24] Ideally, one wants to define news as material, new, unexpected information. Other news may be consistent with prior expectations and should not be expected to cause a change in a stock's price.

[25] For example, if such a methodology were valid, one could identify several people with blue eyes who are right-handed and then claim to have "found" an association between blue eyes and right-handedness. One could also, under the same methodology, identify several left-handed blue-eyed people and also claim to have "found" an association between blue eyes and left-handedness. A description of the method of analysis I use here is found in Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004). This methodology was recently cited as a basis for a test of market efficiency in a peer-reviewed article (Miguel O. Villanueva and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting* (2021): 57:203-234) and was extensively debated, and accepted by the court, in a case in which I served as an expert for plaintiffs, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU) , 2021 WL 872156, at *27 (D. Conn. Mar. 9, 2021), with that court finding that "[n]umerous courts have accepted the FDT Test (or a similar comparative test) as a sound statistical method" and listing eight such cases.

day to be associated with a stock price movement;[26] again, selecting a few examples and declaring the absence of an association between news and price movement is just as clearly incorrect.

34. Another relevant consideration in this analysis is to recognize that we typically cannot use the news and price movement at the end of a class period in an analysis of market efficiency. This is because most class periods are chosen to end with a news event corresponding with a large stock price decline. Defining our analysis period to include such a date would result in an improper bias toward finding an association between news and stock price movements.[27] Thus, I end the analysis on December 23, 2020, the last trading day before the price movement associated with the end of the Class Period. On December 24, 2020, Alibaba's ADS price fell by more than 13%, from $256.18 to $222.00, a highly statistically significant decline (with a t-statistic absolute value greater than 10, well above the 1.96 threshold for statistical significance at the 5% level), following the corrective disclosure, which would be another instance of a price response to news. Thus, including that date would cause any test that includes it to show stronger evidence of price response to news.

35. As noted above, the test of a stock price's response to news depends on classifying days into news days and non-news days. If not performed carefully, this classification may be somewhat subjective. Thus, one generally wishes to use an

---

[26] See, for example, Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019): 992-1033, p. 1004.

[27] One would also want to exclude the first day of a class period if it were chosen because of news causing a large increase in the stock price. Here, there does not seem to be evidence that the initial day of the Class Period was chosen because of a stock price increase, but rather was chosen because of the alleged misrepresentations on that day. Assuming that the class period is continuous, then only the first and last dates could present an issue, as they define the range of dates to be considered in the analysis. Intermediate disclosure dates, like all other dates in the Class Period, would still be included in the analysis whether they were deemed to be partial disclosures or not once the initial and end dates of the Class Period have been determined.

objective measure of news, or at least one where any subjective decisions have been made by others who are not part of the analysis of market efficiency.[28] My standard procedure is to undertake analyses that minimize any possible subjectivity on my part as to which "news days" were selected for examination by first defining news days as days with Alibaba earnings announcements. Many experts limit their analysis to the study of earnings announcements, and I believe that such an analysis is sufficient to demonstrate (if the results are in favor) market efficiency.

36. Because news about a company can arrive on days other than earnings-announcement dates, defining news days as days with earnings announcements represents an overly restrictive definition of "news days," and results in comparing (1) a set of particular news days with (2) a mixed set composed of both non-news days and days that would (but for the restrictive definition) be considered news days. Because the second set of days has a mix of types of days, this will tend to make it harder for a comparison of (1) and (2) to show that Alibaba's ADS price responded to news.[29] Therefore, because

---

[28] See, for example, *In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009) ("It should be obvious, even to those without a background in statistics or econometrics, that the events for study should be selected using criteria that are as objective as possible. Further, those criteria should be determined before looking at the result to be studied (here, stock returns). Relatedly, unless the expert uses articulable objective criteria, it is difficult to evaluate the probative value of expert evidence without evaluating also the expert's own credibility."). See also *Teva*, at *33.

[29] To see this, imagine that Alibaba's ADS price moved by ten percent on news days and by zero on non-news days. If we had perfectly identified news days and non-news days, we would be comparing a set of days with an average price movement of ten percent to another set of days with an average price movement of zero. However, in our actual analysis, the second set of days (i.e., those classified as non-news days) likely includes some news days. Thus, using the percentage price movements in our hypothetical, we may wind up comparing a set of days with an average stock price movement of ten percent (some of the news days) to some positive figure such as five percent (if half of the second set consisted of news days). Thus, rather than a difference of ten percentage points, the difference would be only five percentage points, making it harder to prove that there is a meaningful difference between the two figures. One should note that under some circumstances (e.g., if non-earnings news has a very small impact on prices),
(continued)

such an analysis is biased against finding market efficiency, a negative result would not necessarily discredit a finding that a security's price reacts differently in a statistically significantly fashion on earnings-announcement versus non-earnings-announcement days.

37. Although an analysis of earnings-announcement days is often considered sufficient to demonstrate market efficiency (if the evidence supports that conclusion), I performed another analysis with eight broader sets of news days, in which I define news days as days with stories published by the *Dow Jones Newswires*. First, I limited news stories to those that have references relevant to "Alibaba Group Holding Ltd" as a company (a "Company Search" is an option in Factiva that picks up stories characterized by Factiva as related to Alibaba).[30] Second, I considered only those stories from this group that occurred outside of trading hours on the New York Stock Exchange (i.e., before 9:30 a.m. and at or after 4 p.m. Eastern time), to reduce concerns that large intraday price movements during trading hours may be leading to news stories being published on those days.[31] Third, I looked at the last set of news days (i.e., stories published outside of market hours based on the "Company Search" of Alibaba) and took

---

grouping those with non-news days may make the average price impact of the remaining news stories on news days greater, which could aid in reaching a correct finding that a stock responds to earnings news.

[30] If a news story came out before 4 p.m. Eastern time (i.e., before the close of trading), that day was characterized as a news day. If the story occurred at or after 4 p.m. Eastern time but before midnight, or occurred on a non-trading day, then the following trading day was characterized as a news day. If a news story was merely commenting on trading behavior, such as Alibaba's ADS order imbalance, or Alibaba's ADS price movement, it would be excluded.

[31] This is mostly a theoretical concern. See Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," The Review of Financial Studies 32.3 (2019): 992-1033), p. 1004. ("[W]e observe very little evidence of extreme price changes on news days when we cannot identify a specific event tied to the news: only 0.5% more than the expected fraction of our defined 'extreme' days. Ex ante, one might have imagined that large price moves would have generated 'news' stories, but this result shows no mechanical relation between news and firm volatility.")

the 50% and the 10% of days with the highest number of such news stories, as that would be a proxy for more material news.[32] Finally, I repeated the analyses with the Company Search by performing a news search for mentions of "Alibaba" or "ALI BABA" in the headline or lead paragraph of the news article (a "Text Search"). I again looked at all of the results of that search as well as only stories published outside of market hours and the top 50% and top 10% of the days of non-market-hours stories.[33]

38. Exhibit 8a compares (A) the percentage of news days within the Class Period that are associated with statistically significant market-adjusted stock price movements with (B) the percentage of days in the control period of non-news days that are associated with statistically significant market-adjusted stock price movements. The first row in Exhibit 8a was run using the definition of news days as days with Alibaba earnings announcements. The second block, containing four rows, was run with news days defined as those that Factiva tagged as relevant to Alibaba (i.e., a "Company Search"), and the third block, also containing four rows, is based on text searches in headlines and lead paragraphs for "Alibaba" or "ALI BABA" (i.e., a "Text Search").[34]

---

[32] The academic field of "content analysis" suggests that more material news will be reported more (e.g., by additional news sources or by repetitions of the same news in the same or different sources). Thus, the number of news stories on a day is a proxy for the materiality of news. This concept has been used in the analysis of price response to news, with, for example, a peer-reviewed article that looked at price response to news across different countries, stating, "Panel A in Figure 2 shows that most developed markets are to the left with a greater fraction of return volatility 'explained' by news days and article counts on those news days." (Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011): 3941-3992, p. 3964.)

[33] References to "Alibaba Holding Group Ltd" would be picked up by the search term "Alibaba" as that search term is a sequential portion of the full name of the Alibaba Holding Group Ltd.

[34] Days where the only news about Alibaba was reporting on trading activity and/or price movements or were only reported in Chinese were excluded from the list of news stories considered. Exhibit 8c (Company Search) and Exhibit 8d (Text Search) provide a list of those days.

39. As seen in the first row of Exhibit 8a ("Earnings Dates"), in the Class Period, when I limit the definition of news days to earnings announcements and examine the common stock, 50.0% of the news days are associated with a statistically significant stock price movement, while only 8.7% of the non-news days are associated with a statistically significant stock price movement. Thus, statistically significant returns were more than 5 times as likely to be observed on earnings-announcement days as on other days. The difference between these two percentages is statistically significant at the commonly used 5% level.[35] The standard level of statistical significance for tests in financial economics is the five-percent level, meaning that there is only a five percent chance that a result as strong as or stronger than the one observed in the data would appear if the market did not react to news. This means that we consider results to be statistically significant if they have a false-positive error rate (i.e., a finding of a reaction to news when no such reaction exists) of five percent or less.[36]

---

[35] The test is run by comparing the proportions of the news and non-news days with statistically significant returns. A test of proportions implicitly assumes equal variances under the null hypothesis, an update in methodology that I have used in prior cases relative to that used in a publication I co-authored in 2004 (Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81 (2004).)

[36] A p-value is the observed level of statistical significance. For example, a p-value of 0.05 or 5% represents statistical significance (or the expected false-positive rate) at the 5% significance level. This means that if prices do not actually respond to news, we would expect to see results as extreme or more extreme as those actually observed when the p-value is 0.05 only 5% of the time. A more stringent significance level is 0.01 or 1%, corresponding to a false-positive rate of only 1% (i.e., it is even less likely that we would see results that extreme if prices were not actually responding to news). p-values may be determined based on a statistic known as a z-statistic (which is a function of a particular observed value, such as an abnormal return on a date, and the distribution of the data). A z-statistic of at least 1.96 in absolute value generally corresponds to statistical significance at the 5% level, while a z-statistic of at least 2.58 in absolute value generally corresponds to statistical significance at the 1% level. Higher z-statistics and lower p-values (or significance levels) indicate stronger results, everything else being held constant.

40. In the second block of Exhibit 8a (the Company Search category), we see that while the result with all news stories is not statistically significant, as we use search parameters that should result in finding only more material news, the results become statistically significant. This is not too surprising. When looking at "All News Stories," 109 out of 117 days are classified news days, and even when limiting this to stories published outside of market hours, 104 out of 117 days are classified as news days. Put simply, there is a large amount of news about Alibaba, and we should not treat over 90% of the trading days as if they contained surprising, material news. When we get to the final row, looking at just the top 10% of news days, we have only nine news days, of which 55.6% are associated with a statistically significant price movement, compared to just 5.6% of the non-news days being associated with a statistically significant price movement. The difference between these two percentages is statistically significant at both the 5% and the more stringent 1% significance levels.

41. Finally, we have similar results in the third block of Exhibit 8a (the Text Search category). In that block, 107 out of 117 days are associated with a news story and 102 of 117 days are associated with a news story published outside of market hours. Once we restrict the analysis to the top 50% and top 10% of the non-market-hours news days, we get stronger results. In this case, the analysis with the top 50% of news days yields a stronger, but still not statistically significant result, while the analysis with the top 10% of news days yields a result that is statistically significant at both the 5% and 1% significance levels.[37] .

---

[37] It is worth noting that there is no meaningful benchmark for the percent of news days that should be associated with a statistically significant return. As the definition of news days becomes looser (i.e., less likely to be material new information), then the expected percent of such days associated with a statistically significant return should fall. That is, many news stories may not contain material new information because the news is expected or is not material to Alibaba. For example, new product introductions or improvements may be partially or fully expected or may not be large in financial terms relative to the size of the company. In addition, the results presented are based on the five-percent significance level. The use of a more or less stringent significance level would result in fewer or more price movements, respectively, passing the test of
(continued)

42. The market model (i.e., the statistical analysis that I employed as part of my event study to control for the effect of general market factors on Alibaba's ADS price) used the EMQQ Emerging Markets Internet Index as a proxy for the relevant industry and market effects and is presented in Exhibit 8b. As set forth in Exhibit 8b, the R-squared, a measure of how well movements in the chosen index relate to movements in Alibaba's ADS price was 61.89%, or 0.6189, higher than the values that I have typically observed in similar analyses.[38]

43. The tests of stock price response to news, the *Cammer* factor that most directly tests market efficiency, provide strong evidence that Alibaba's ADS price responded to material new information. When news days are defined as all earnings dates, the result provides evidence of market efficiency. Similarly, if news dates are defined to be what is likely to be the most material news outside of market hours (i.e., the days with top 10% of news stories outside of market hours news), the results again provide evidence in favor of efficiency whether those stories are selected via either a Company Search or a Text Search. In each of these three cases (i.e., earnings announcements, top 10% of days with news stories outside of market hours using a text search, and days with top 10% of stories

statistical significance. Given the variability of both the definition of news and of statistical significance, there is no reason to expect any particular percentage of news days to be associated with statistically significant returns. In other words, what matters is the comparison of statistically significant price movements on news versus non-news days, not the absolute proportion of statistically significant price movements in either group.

[38] As Alibaba was a member of the EMQQ Emerging Markets Internet Index, that index was reconstituted to show returns as if Alibaba was not a member.

To the extent that a different market model would provide a better explanation of Alibaba's ADS price movements in the absence of news (i.e., if Alibaba's ADS price movements were more correlated with an index or indices used in a different market model), then my analysis has understated the results of this test of market efficiency. That is, because a better model would result in data with less noise, the differences in returns on news days and non-news days would likely be sharper and more easily identifiable through statistical analysis.

outside of market hours using a company search), Alibaba's ADS prices pass the price-response-to-news test by yielding statistically significant results.

### (6) Trading on a Major Securities Market

44. The court in *DVI II*, citing prior case law, stated on page 634, "Securities markets like the NYSE and the NASDAQ are 'open and developed,' ... and are therefore 'well suited for application of the fraud on the market theory,'.... Accordingly, the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency." That is, major securities markets, such as the NYSE, have mechanisms in place to ensure conditions such as the rapid dissemination of price and volume information that allow investors to trade easily and with reliable information about recent trading. Market participants are then better able to spot any potential deviations of the stock price from an efficient value and move to quickly eliminate any such inefficiencies. Alibaba's ADSs traded on the NYSE during the Class Period and therefore satisfies this criterion, supporting a finding of market efficiency.

### (7) Market Capitalization

45. A large market capitalization is another factor that courts have found to weigh in favor of finding an efficient market for common stock. As noted previously, Exhibit 7 shows Alibaba's market capitalization over the Class Period. Alibaba's market capitalization over the Class Period was always at least $600 billion. Alibaba's minimum market capitalization, on July 9, 2020, exceeded the market capitalization of more than 99.67% of the members of the Russell 3000 Index, which is composed of 3,000 of the largest stocks traded in the United States, on that date.[39]

46. The large capitalization means that there would have been opportunities for investors to make large profits if there were any apparent mispricing, thus providing an

---

[39] Members and market capitalization of the Russell 3000 Index determined as of July 9, 2020, the day in the Class Period when Alibaba's market capitalization was the lowest.

incentive for investors to carefully analyze news and information about Alibaba. This conclusion supports a finding of market efficiency for Alibaba's common stock.

### (8) Bid-Ask Spread

47. A narrow bid-ask spread can provide evidence regarding market efficiency because the spread provides information about the cost of arbitrage. A narrow spread supports a finding of market efficiency because it means that those costs are lower. Market makers typically work to keep a market functioning by being continuously willing to buy at a certain price (the bid) and to sell at another price (the ask). Market makers make a profit by keeping the bid price below the ask. For example, if the bid is $20.00, the ask may be $20.50. If a market maker receives one market order to buy and one to sell, it buys at $20.00 from the seller and sells at $20.50 to the purchaser. The market maker's gross profit of $0.50 is reduced by the costs of maintaining an inventory of securities (in case there are more buyers than sellers) and the other costs of running a market-making operation. While the market maker earns $0.50 in this transaction, an arbitrageur who thinks that a stock is undervalued would pay $0.50 on their round-trip transaction, hoping that between the purchase and sale times the stock rises by more than this amount. Thus, the spread between the bid and ask represents the cost of arbitrage, and thus equals a degree of mispricing that arbitrageurs may not seek to exploit because doing so will be unprofitable after taking into account the arbitrageur's transaction costs.[40]

48. Exhibit 9 shows the daily bid-ask spread for Alibaba's ADS for each trading day in the Class Period. The bid-ask spread averaged 0.04% of the same-day's closing price over the Class Period, with a median figure of 0.02%. This low figure indicates that, on average, it would be profitable (in expectation) for investors to trade in Alibaba's ADSs if they felt that it was mispriced by as little as the sum of trading costs (e.g., commissions)

---

[40] In reality, arbitrageurs may be able to trade "between the quotes" and not pay the full bid-ask spread. However, it is still generally true that the larger the bid-ask spread, the larger are the expected costs of arbitrage activities.

plus 0.02%. This low level of the bid-ask spread supports a finding that arbitrageurs would have an incentive to trade on any perceived mispricing, and therefore would have an incentive to undertake the activities that lead to a stock trading in an efficient market, supporting a finding of market efficiency.

### (9) Float

49. Courts have considered the size of an issuer's float (i.e., the shares outstanding not held by insiders) as another indicator of efficiency for the issuer's common stock. A larger float suggests greater liquidity for shares, making it easier to purchase and sell shares in the market. Exhibit 7 shows the float in Alibaba's ADSs, or the shares not held by insiders. Courts have often found that a float representing a large percentage of the shares outstanding is an indicator of efficiency.[41] This would be true because investors are only able to trade shares that are in the float. Thus, investors' ability to profit from any apparent mispricing, and their incentives to examine a company's stock price and news about the company, will be related to the number of shares that they can attempt to trade in order to make potential profits. Over the Class Period, Alibaba's float averaged over 61% of the ADSs outstanding, indicating a high level of float that strongly supports a finding of efficiency.

### (10) Autocorrelation

50. A final test of market efficiency is whether there is autocorrelation in Alibaba's ADS prices, or whether there is a predictable statistical pattern of positive and negative changes in those prices.[42] For example, if a price rises on Monday, then if the market were able to predict that the stock was more likely to move in the same direction (i.e., rise) than move in the opposite direction on Tuesday, there would be evidence of positive

---

[41] See, for example, *Krogman* 202 F.R.D. 467, p. 474.

[42] Autocorrelation, also known as serial correlation, is discussed as a test of potential market efficiency in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970. ("More of the literature has, however, been concerned with tests of serial covariances of returns." p. 391.)

autocorrelation. Similarly, if the market were able to predict that on Tuesday the stock price would move in the opposite direction of its movement on Monday, there would be evidence of negative autocorrelation. Evidence of autocorrelation would be an indicator counter to market efficiency and would invite the question of how severe that violation of market efficiency would be. In particular, persistent autocorrelation beyond transaction costs would represent a potential failure of investors to exploit profit opportunities in the stock, suggesting that investors may not be properly analyzing the company's stock price movements.

51. In Exhibit 10a, I show the measure of first-degree, or one-day, autocorrelation in Alibaba's ADS prices for the Class Period. When first-degree autocorrelation is present, then the size and direction of the price movement of a security on one day can be statistically estimated (though, of course, not precisely, but with some degree of uncertainty) in advance based on the size and direction of the security's price movement on the prior trading day. As can be seen, there is no statistically significant degree of autocorrelation at the standard 5% level in the stock over the Class Period.

52. A second way to examine autocorrelation that it is my regular practice to employ is by means of what is called a "runs test."[43] To see how such a test works, imagine flipping a coin N times. We would expect that if the coin were unbiased it would sometimes come up heads and sometimes tails; sometimes there may be a single head followed by tails, and sometimes there may be a string of heads in a row. Suppose first that in running this experiment the coin switched back and forth between heads and tails

---

[43] See, for example, footnote 15 of Prof. Fama's 1970 paper. ("For the daily price changes, the actual number of runs of price changes of the same sign is less than the expected number for 26 out of 30 stocks. Moreover, of the eight stocks for which the actual number of runs is more than two standard errors less than the expected number [i.e., is statistically significant at the five-percent level], five of the same stocks have positive daily, first order serial correlations in Table 1 that are more than twice their standard errors [i.e., are statistically significant at the five-percent level]. But in both cases the statistical 'significance' of the results is largely a reflection of the large sample sizes.")

on every flip. Then the number of runs in the N flips would also be N, as every single flip would start a new run of heads or tails. This would be a form of negative autocorrelation because a result in one direction would indicate that we should expect the next result to be in the other direction. Now suppose instead that the first N/2 flips were heads and the second N/2 flips were tails. In this case, we have only two runs, one of heads and one of tails. This would be a form of positive autocorrelation, because with one exception right in the middle, one could always predict a flip of the coin by assuming that it would be the same as the last flip. Probability theory allows us to show that a fair coin would have approximately N/2 runs. Probability theory also lets us determine how many runs represent a statistically significant deviation from this expected number of runs.

53. This theory has been applied to stock price movements by examining the number of runs of increases or decreases in the stock price during some time period.[44] If the number of runs is sufficiently small, there is evidence of positive autocorrelation while if the number of runs is sufficiently large, there is evidence of negative autocorrelation. The number of runs needed to result in a statistically significant deviation from the results of an unpredictable outcome can be determined by the use of probability and statistical theory. One of the benefits of a runs test is that a single event will not have an outsized effect on the results.

54. The results of the runs test similarly point very strongly toward a lack of autocorrelation, which weighs in favor of a finding of efficiency. As shown in Exhibit 10b, there is no statistically significant autocorrelation over the Class Period.

55. Thus, using two types of tests of autocorrelation (i.e., runs tests and tests based on magnitudes of stock price returns), the results are indicative of an efficient market.

---

[44] The analysis is actually run comparing the number of runs of returns, or percentage price changes, above and below the median return. Because stock prices tend to have a median return of around zero, for present purposes one can imagine looking at runs of positive and negative returns.

### (11) *Summary*

56. The above analyses indicate that Alibaba's ADSs traded in an efficient market. The market for Alibaba's ADSs shows clear evidence of efficiency under all five *Cammer* tests. It also does extremely well on the *Krogman* tests. Adding my tests for autocorrelation, I find additional evidence supportive of a finding of market efficiency. Viewed as a whole, the evidence strongly supports a finding of market efficiency for Alibaba's ADSs stock during the Class Period.

## VI. DAMAGES FOR INVESTORS IN ALIBABA'S ADSS CAN BE CALCULATED THROUGH A COMMON METHODOLOGY

57. While I have not yet been asked to determine the level of inflation in Alibaba's ADSs, I have been asked to provide an opinion on whether such an analysis can be performed on a Class-wide basis. As discussed below, the answer is unambiguously that such a common methodology is possible in this matter.

58. In the most common type of fraud-on-the-market securities-fraud case under Section 10(b) and Rule 10b-5, including this one, damages are calculated under the "out-of-pocket" measure, and the damages analysis begins with an allegation that members of the class have overpaid because the market price of the security they purchased was artificially inflated. Thus, the proper form of analysis depends not on what an individual investor believed, but on the degree, if any, by which the market price of the security in question was inflated.[45] As all investors face the same market price at any given point in time, the proper analysis of damages will be the same across all investors in any given security.

---

[45] Certain investors, such as defendants, may be excluded from a class based on their knowledge or beliefs, as the fraud-on-the-market theory applies to an investor who "buys or sells stock at the price set by the market[.]" (*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).)

59.     The starting point for calculating damages for an investor who holds their purchase past the end of the class period is the amount of inflation at the time of purchase.  Further adjustments may be necessary if the amount of inflation declines for reasons other than a corrective disclosure (e.g., if inflation changes due to market, industry, or company-specific reasons unrelated to the allegations) in order to obtain what is known as the "out-of-pocket" measure of damages.  In addition, the 1995 Private Securities Litigation Reform Act provides a limitation on damages.[46]  Notably, all the above calculations are performed on a class-wide basis.

60.     The inflation calculation referenced above begins with an event study, or the analysis of the change in the market prices of Alibaba's ADSs, accounting for changes in market and/or industry effects, on the effective trading date for what I understand to be the remaining alleged corrective disclosure in this case (i.e., December 23, 2020).[47]  On this date, Plaintiffs allege that the Chinese State Administration for Market Regulation announced it "launched an antitrust investigation into Alibaba's monopolistic practices" and, as The New York Times reported in an article published after market hours on December 23, 2020, '[i]n a terse statement, the State Administration for Market Regulation said it had started the investigation amid reports that Alibaba had engaged in monopolistic conduct such as placing unreasonable restrictions on merchants or other users of its platforms.'"[48]

---

[46] For shares held beyond the disclosure that corrects the misrepresentation(s) that is (are) the basis for the action, damages are limited to the purchase price less (1) the 90-day average closing price following that disclosure if the shares are held through this 90-day period or (2) the average closing price through the time of sale if the shares are sold within the 90-day period.

[47] Order on Motion to Dismiss, dated March 22, 2023 ("MTD Order"), pp. 9-10 and 26-28.  The original alleged corrective disclosures occurred on November 3, 2020 (Complaint, ¶372), November 10, 2020 (Complaint, ¶373), and December 23, 2020 (Complaint, ¶374).

[48] Complaint, ¶374.  The MTD Order recognized that "it is plausible that the announcement of an investigation into Alibaba's exclusivity practices 'marked the first in a series of corrective disclosures' that would reveal to the market that Alibaba had
(continued)

61.     While further discovery should aid in some of the exact parameterizations of the damages calculations, a method for determining inflation at any date, and thus damages for any Class member, will be feasible.  While there may be questions about how to calculate inflation, those questions will affect all members of the Class who purchased Alibaba's ADSs and will be resolved by common class-wide proof.  Consequently, the inflation in Alibaba's ADSs will be determined in a common manner for all Class members.  The resultant figures will then be applied to each Class member's transactions in a mechanical fashion to determine the appropriate claim for each member of the Class.

I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.

David I. Tabak
October 5, 2023

---

engaged in illegal exclusivity practices despite contrary disclosures."  (MTD Order, p. 28.)  As any further corrective disclosures did not survive the MTD Order, my damages analysis will be limited to the effects of the December 23, 2020 announcement.



**David I. Tabak**
Senior Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 2176
david.tabak@nera.com
www.nera.com.

# EXHIBIT 1
# DAVID I. TABAK
## SENIOR MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology. While at Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and American economic policy at the undergraduate and graduate levels and in the creation of an undergraduate textbook and accompanying software package.

Dr. Tabak has appeared as an expert in state, federal, Delaware Chancery, and bankruptcy courts, and before arbitration panels, including the National Association of Securities Dealers, the American Arbitration Association, the International Dispute Resolution Centre, and the International Chamber of Commerce International Court of Arbitration. He has published in his areas of expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the *Journal of Forensic Economics*. Dr. Tabak is also the author of book chapters and has served as a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals. His publications have covered topics such as commercial disputes, economic analysis of market efficiency, valuation discounts for lack of marketability, and the application of statistics in litigation analyses. Dr. Tabak has been an invited presenter at the Securities and Exchange Commission and has spoken at forums that provide continuing legal education credits or continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations, contract disputes, commercial damages, and disputes between brokers and customers. His non-litigation work has included developing a risk-scoring model for a reinsurance company, assisting financial institutions in new product development, analysis of potential insider trading for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a program for at-risk youth.

David I. Tabak

## Education

**Harvard University**
Ph.D., Economics, 1996
M.A., Economics, 1992

**Massachusetts Institute of Technology**
B.S., Economics, 1990
B.S., Physics, 1990

## Professional Experience

**NERA Economic Consulting**
2005- *Senior Managing Director (f/k/a Managing Director, f/k/a Senior Vice President)*
Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases.

2001-2005 *Vice President*

1998-2001 *Senior Consultant*

1996-1998 *Senior Analyst*

**Harvard University**
1991-1996 *Teaching Fellow in Economics*
Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees.

**Worth Publishers**
1991, 1993 *Research Assistant/Independent Contractor*
Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package.

**National Bureau of Economic Research**
1991 *Research Assistant*
Performed data collection and econometric analysis for a project on comparisons of international growth rates.

## Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

David I. Tabak

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

David I. Tabak

## Expert Reports and Testimony

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, September 12, 2023.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, November 9, 2022.

Expert Reply Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, October 12, 2022.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, September 23, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, August 22, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, July 19, 2022.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, July 8, 2022.

Deposition Testimony before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., July 1, 2022.

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., June 9, 2022.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 25, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Qualcomm Incorporated Securities Litigation*, May 19, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, May 11, 2022.

Deposition Testimony before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, May 5, 2022.

Supplement to Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., April 29, 2022.

Expert Report of David I. Tabak, Ph.D. before the Northern District of Illinois in *In re Kraft Heinz Securities Litigation*, March 28, 2022.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., March 11, 2022.

Testimony before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 13, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 12, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 8, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Arizona in *David G. Lowthorp v. Mesa Air Group Incorporated, et al.*, January 3, 2022.

Deposition Testimony before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, November 23, 2021.

Deposition Testimonh before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 28, 2021.

Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 15, 2021.

Expert Report of David. I Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, October 6, 2021.

Reply Report of David I. Tabak, Ph.D. (on damages) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Rebuttal Report of David I. Tabak, Ph.D. (on negative causation) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 1, 2021.

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, August 16, 2021.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, August 4, 2021.

Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, July 27, 2021.

David I. Tabak

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 22, 2021.

Deposition Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, June 17, 2021.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, May 28, 2021.

Expert Reports of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, May 21, 2021. (Two reports submitted simultaneously.)

Expert Report of David I. Tabak , Ph.D. before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, March 16, 2021.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 14, 2020.

Rebuttal Expert Report before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 2, 2020.

Deposition Testimony before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 7, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 5, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, July 30, 2020.

Deposition Testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, July 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 18, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, June 11, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, June 9, 2020.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 13, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, April 30, 2020.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, April 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, April 25, 2020.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., January 17, 2020.

Expert Report of David I. Tabak, Ph.D. in the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, January 15, 2020.

Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, October 18, 2019.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., September 23, 2019.

Supplemental Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, August 21, 2019.

Deposition Testimony before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, July 11, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, June 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, June 17, 2019.

Expert Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois in *George Hedick Jr. v. The Kraft Heinz Company, et al.* and in *Iron Workers District Council (Philadelphia and vicinity) Retirement and Pension Plan v. The Kraft Heinz Company, et al.*, May 15, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, April 8, 2019.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 29, 2019.

Deposition Testimony before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 27, 2019.

David I. Tabak

Deposition Testimony before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, March 20, 2019.

Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 8, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 7, 2019.

Expert Declaration of David I. Tabak before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, February 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, February 11, 2019.

Testimony before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., June 12, 2018.

Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., June 4-5, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., May 14, 2018.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, April 6, 2018.

Deposition Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., March 23, 2018.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 9, 2018.

Expert Report of David I. Tabak, Ph.D. before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., February 21, 2018.

Expert Report of David I. Tabak, Ph.D. before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., February 16, 2018.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, November 17, 2017.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, October 26, 2017.

David I. Tabak

Report of David I. Tabak, PhD in *Babscay Pty Ltd v. Slater & Gordon Limited*, Federal Court Proceeding VID 659 / 2017, Australia, October 26, 2017.

Deposition Testimony before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 28, 2017.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 20, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, September 14, 2017.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

David I. Tabak

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

David I. Tabak

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011. (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., November 6, 2009.

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., October 19, 2009.

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., September 10, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

David I. Tabak

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007. (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

David I. Tabak

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 23, 2000.

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

Declaration of David I. Tabak before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*, December 15, 1999.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26, 1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

Deposition Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun & Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce, International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

David I. Tabak

## Publications

"*p*-Hacking and Event Studies in Securities Litigation," *NERA Working Paper*, April 12, 2023.

"How COVID-19 Impact Analysis May Shape MAE Disputes," (with Edward Flores), *Law360*, June 29, 2020.

COVID-19-related NERA webpages: (1) "S&P 500 Index: Daily Price Movements" (with Edward Flores), May 1, 2020 with updates; (2) "COVID-19, MAEs, and Preliminary Evidence of Disproportionate Impacts Within Industries" (with Edward Flores), June 9, 2020;  (3) "How COVID-19 Impact Analysis May Shape MAE Disputes") (with Edward Flores) reprint of article on Law360, June 29, 2020.

"Economic and Financial Analyses in Australian Securities Litigation in the Wake of *TPT Patrol Pty Limited as trustee for Amies Superannuation Fund v Myer Holdings Limited*," (with William S. Taylor), NERA Working Paper, January 2020.

"Testing Securities Market Efficiency With Cammer Factors," *Law360.com*, February 5, 2019.

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases," *NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog, Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?" *NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?"  *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of *Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog.  March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law School Forum on Corporate Governance and Financial Regulation.  Also published in modified form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute Resolution 2012 Global Reference* Guide.  A prior version of this was published as a NERA Working Paper, February 2012.

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012.  (Originally published with the title "Estimating Loss For Sentencing Purposes."  Retitled by Law360.com after initial publication on its website.)

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed Methodologies," NERA Working Paper, February 2012.

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of Business Valuation*, 2011 Volume 1.  (A previous version appeared as a NERA working paper entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies, Schiller & Flexner), published in Law360.com, December 2010.

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010.  (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

 "Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

 "Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006.  (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

David I. Tabak

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute. (Previously published as a NERA Working Paper.)

"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases" (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John's Law Review,* Winter 2004. (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

"Determination of the Appropriate Event Window Length in Individual Stock Event Studies" (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

"Inflation Methodologies in Securities Fraud Cases: Theory and Practice" (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute. (Previously published as a NERA Working Paper.)

"Hedging and the Estimation of Marketability Discounts," in *Shannon Pratt's Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003. (Also reprinted in *BVR's Guide to Discounts for Lack of Marketability*, 2007.)

"Shareholders' Suit against Corporation," in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

"A CAPM-Based Approach to Calculating Illiquidity Discounts," NERA Working Paper, November 2002.

"A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud" (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

"Intraday Trading Rates in Shareholder Class Actions," *NERA Securities and Finance Insights*, June 2002.

"Materiality and Magnitude: Event Studies in the Courtroom" (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

"Are Investors Signalling You About Your Y2K Risk?" (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

"What Does the Market Think About Your Y2K Exposure?" (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

"Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation," NERA Working Paper, June 1998.

**Exhibit 2**
**Alibaba Group Holding Ltd.**
**Materials Considered**

*Academic Literature*

Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019).

David Tabak and Frederick Dunbar, Chapter 19 of *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001).

Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.

Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011).

Miguel O. Villanueva and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting* (2021).

Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

*Case Law*

*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

*Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87, 1291 (D.N.J. 1989).

*In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009).

*In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008).

*In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011).

*In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. 2017).

*In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021).

*Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 474-78 (N.D. Tex. 2001).

*Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

**Exhibit 2**
**Alibaba Group Holding Ltd.**
**Materials Considered**

*Case Law (cont.)*

*Waggoner v. Barclays PLC,* 875 F.3d 79, 96-97 (2d Cir. 2017).

*Data*

Alibaba ADS closing price, bid price, ask price, trading volume, and short interest data obtained from Bloomberg L.P.

Alibaba common stock shares outstanding and insider holdings data obtained from SEC Filings.

Alibaba earnings report dates and number of analyst estimates obtained from Institutional Brokers' Estimate System (I/B/E/S) via FactSet Research Systems Inc.

Alibaba quarterly institutional holdings for common stock obtained from FactSet Research Systems Inc.

EMQQ Emerging Markets Internet Index data obtained from Bloomberg L.P.

Fails-to-deliver data obtained from the SEC website at: http://www.sec.gov/foia/docs/failsdata.htm.

Market makers on the NASDAQ Exchange data obtained from Bloomberg L.P.

NYSE Designated Market Maker (DMM) rate obtained from: https://www.nyse.com/publicdocs/nyse/markets/nyse/designated_market_makers.pdf

Russell 3000 members list and market capitalization data obtained from Bloomberg L.P.

*News Articles*

See pages 3-46 for a list of news stories obtained from Factiva Dow Jones used in Exhibit 8a.

*Pleadings in This Matter*

Amended Consolidated Class Action Complaint dated April 22, 2022.

Order on Motion to Dismiss, dated March 22, 2023.

*Other Materials*

NYSE Regulation SHO, available online at: https://www.nyse.com/regulation/nyse/public-info.

*New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at: https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

**Exhibit 2**
**Alibaba Group Holding Ltd.**
**Materials Considered**

*Other Materials (cont.)*

Private Securities Litigation Reform Act of 1995, Pub. L. 104-67, 109 Stat. 737, codified as amended in 15 U.S.C §78j.

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/9/2020 | 10:58:00 PM | 7/10/2020 | MARKET TALK: Alibaba Health Information Tech Fall | Dow Jones Newswires Chinese (English) |
| 7/10/2020 | 12:02:00 AM | 7/10/2020 | SoftBank Group Making Progress with Asset Sales, Nomura Says -- Market Talk | Dow Jones Institutional News |
| 7/10/2020 | 12:44:00 AM | 7/10/2020 | SoftBank Group Making Progress with Asset Sales, Nomura Says -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/10/2020 | 2:05:00 AM | 7/10/2020 | *Alibaba Group Target Raised to $292.00 From $268.00 by HSBC | Dow Jones Institutional News |
| 7/10/2020 | 2:06:00 AM | 7/10/2020 | Alibaba Group Target Raised to $292.00 From $268.00 by HSBC | Dow Jones Newswires Chinese (English) |
| 7/10/2020 | 2:20:00 AM | 7/10/2020 | Alibaba Seems Well-Placed to Regain Market Share -- Market Talk | Dow Jones Institutional News |
| 7/10/2020 | 3:03:00 AM | 7/10/2020 | Alibaba Seems Well-Placed to Regain Market Share -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/10/2020 | 12:20:00 PM | 7/10/2020 | Alibaba Lays Out Its Plan to Conquer the Digital World -- Barrons.com | Dow Jones Institutional News |
| 7/13/2020 | 2:02:00 AM | 7/13/2020 | Pinduoduo May Regain High Double-Digit Revenue Growth in 2Q -- Market Talk | Dow Jones Institutional News |
| 7/13/2020 | 2:02:00 AM | 7/13/2020 | Pinduoduo May Regain High Double-Digit Revenue Growth in 2Q -- Market Talk | Dow Jones Institutional News |
| 7/13/2020 | 2:39:00 AM | 7/13/2020 | Pinduoduo May Regain High Double-Digit Revenue Growth in 2Q -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/13/2020 | 4:54:00 AM | 7/13/2020 | HK Bourse: Results Announcement From Red Star Macalline Group Corp. Ltd . | Dow Jones Institutional News |
| 7/14/2020 | 5:09:00 AM | 7/14/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Institutional News |
| 7/14/2020 | 5:09:00 AM | 7/14/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Newswires Chinese (English) |
| 7/14/2020 | 5:09:00 AM | 7/14/2020 | Alibaba Group Holding Price Target Raised to $285.00/Share From $255.00 by KeyBanc | Dow Jones Newswires Chinese (English) |
| 7/14/2020 | 7:57:00 AM | 7/14/2020 | Beyond Meat To Begin Sales At Metro China Locations In Shanghai Starting July 15 -- MarketWatch | Dow Jones Institutional News |
| 7/14/2020 | 9:23:00 AM | 7/14/2020 | Beyond Meat to begin sales at Metro China locations in Shanghai starting July 15 | Dow Jones Newswires Chinese (English) |
| 7/15/2020 | 3:48:00 AM | 7/15/2020 | Chinese Software Suppliers Likely to Gain Domestic Market Shares -- Market Talk | Dow Jones Institutional News |
| 7/15/2020 | 4:00:00 AM | 7/15/2020 | Chinese Software Suppliers Likely to Gain Domestic Market Shares -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/15/2020 | 5:00:00 AM | 7/15/2020 | Chinese Software Suppliers Likely to Gain Domestic Market Shares -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/15/2020 | 5:35:00 AM | 7/15/2020 | HK Bourse: Announcement From Easyknit International Holdings Ltd . | Dow Jones Institutional News |
| 7/16/2020 | 8:17:00 AM | 7/16/2020 | Alibaba Gets A Price Target Increase At Baird Amid 'clear Recovery Of Chinese Consumer Spending' -- MarketWatch | Dow Jones Institutional News |
| 7/16/2020 | 8:32:00 AM | 7/16/2020 | Alibaba gets a price target increase at Baird amid 'clear recovery of Chinese cons | Dow Jones Newswires Chinese (English) |
| 7/16/2020 | 1:43:00 PM | 7/16/2020 | How E-Commerce, Cloud Computing Will Keep Boosting Alibaba Stock -- Barrons.com | Dow Jones Institutional News |
| 7/17/2020 | 12:45:00 AM | 7/17/2020 | STO Express Earnings Pressure Likely to Persist -- Market | Dow Jones Institutional News |
| 7/17/2020 | 1:07:00 AM | 7/17/2020 | STO Express Earnings Pressure Likely to Persist -- Market | Dow Jones Newswires Chinese (English) |
| 7/17/2020 | 10:20:00 AM | 7/17/2020 | China is Shopping More Online. Alibaba Stock Will Benefit. -- Barrons.com | Dow Jones Institutional News |
| 7/19/2020 | 11:19:00 PM | 7/20/2020 | *Shares of Cambricon Technologies Surge on STAR Market Debut | Dow Jones Institutional News |
| 7/19/2020 | 11:23:00 PM | 7/20/2020 | Alibaba Health Information Tech Dn | Dow Jones Newswires Chinese (English) |
| 7/19/2020 | 11:23:00 PM | 7/20/2020 | MARKET TALK: Alibaba Health Information Tech Dn | Dow Jones Newswires Chinese (English) |
| 7/19/2020 | 11:24:00 PM | 7/20/2020 | Cambricon Is Backed by Alibaba, Chinese Academy of | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 12:23:00 AM | 7/20/2020 | MARKET TALK: Alibaba Health Information Tech Dn | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 12:24:00 AM | 7/20/2020 | Alibaba-Backed Cambricon Technologies Shares Surge in | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 4:40:00 AM | 7/20/2020 | *Hang Seng Indexes Co. to Launch Hang Seng TECH Index on July 27 | Dow Jones Institutional News |
| 7/20/2020 | 4:48:00 AM | 7/20/2020 | Hang Seng TECH Index to Include Alibaba, Tencent, Meituan Dianping, Xiaomi | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 5:04:00 AM | 7/20/2020 | *Ant Group Plans Concurrent Listings on Shanghai's STAR Market, Hong Kong Stock Exchange | Dow Jones Institutional News |
| 7/20/2020 | 5:14:00 AM | 7/20/2020 | Hang Seng Indexes Co. to Launch Tech Index | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 5:16:00 AM | 7/20/2020 | No IPO Timeframe Given by Ant, Which Is 33% Owned by Alibaba Group | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 6:15:00 AM | 7/20/2020 | Jack Ma's Ant Group Plans Dual IPOs in Shanghai, Hong Kong -- Update | Dow Jones Institutional News |
| 7/20/2020 | 6:30:00 AM | 7/20/2020 | Jack Maâ€™s Ant Group Plans Dual IPOs in Shanghai, Hong Kong | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 7/20/2020 | 6:30:00 AM | 7/20/2020 | Jack Ma's Ant Group Plans Concurrent Listings in Shanghai, Hong Kong | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 10:44:00 AM | 7/20/2020 | Jack Ma's Ant Group Plans Dual IPOs in Shanghai, Hong Kong -- 3rd Update | Dow Jones Institutional News |
| 7/21/2020 | 2:14:00 AM | 7/21/2020 | Chinese Tech Stocks Rally After Release of Hang Seng Tech Index, Ant IPO Plans | Dow Jones Newswires Chinese (English) |
| 7/21/2020 | 2:32:00 AM | 7/21/2020 | Huge Chinese IPO To Skip New York -- WSJ | Dow Jones Institutional News |
| 7/21/2020 | 5:19:00 AM | 7/21/2020 | HK Bourse: Announcement From Sun Art Retail Group Ltd . | Dow Jones Institutional News |
| 7/21/2020 | 7:03:00 AM | 7/21/2020 | China's Ant Group Will Bestride Chinese Markets | Dow Jones Institutional News |
| 7/21/2020 | 8:00:00 AM | 7/21/2020 | Chinaâ€™s Ant Group Will Bestride Chinese Markets | Dow Jones Institutional News |
| 7/21/2020 | 8:41:00 AM | 7/21/2020 | How Jack Ma's Ant Group Went From Business Disrupter to Chinese Tech Champion | Dow Jones Institutional News |
| 7/21/2020 | 8:56:00 AM | 7/21/2020 | Once seen as a disrupter of China's banking system, Jack | Dow Jones Institutional News |
| 7/21/2020 | 9:58:00 AM | 7/21/2020 | Correction to Ant Group Chinese Tech Champion Article | Dow Jones Institutional News |
| 7/21/2020 | 11:09:00 PM | 7/22/2020 | Hong Kong Shares Decline 0.6%; Rangebound Trading Expected -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/21/2020 | 11:13:00 PM | 7/22/2020 | How Jack Ma's Ant Group Went From Business Disrupter to Chinese Tech Champion | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 1:04:00 AM | 7/22/2020 | New Tech Index Could Drive HKEX's Profit Growth -- Market Talk | Dow Jones Institutional News |
| 7/22/2020 | 1:46:00 AM | 7/22/2020 | New Tech Index Could Drive HKEX's Profit Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 2:32:00 AM | 7/22/2020 | Ant Grows From Outsider to China's Hope -- WSJ | Dow Jones Institutional News |
| 7/22/2020 | 2:32:00 AM | 7/22/2020 | Heard on the Street: Ant Group Places Its Bets On Chinese Markets -- WSJ | Dow Jones Institutional News |
| 7/22/2020 | 2:46:00 AM | 7/22/2020 | New Tech Index Could Drive HKEX's Profit Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 3:44:00 AM | 7/22/2020 | China's Internet Healthcare Firms to Benefit From National-Level Support -- Market Talk | Dow Jones Institutional News |
| 7/22/2020 | 3:46:00 AM | 7/22/2020 | Alibaba Health Information Technology Started at Buy by Jefferies >0241.HK | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 3:47:00 AM | 7/22/2020 | Alibaba Health Information Technology Target Price Set at HK$33.00 by Jefferies>0241.HK | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 3:56:00 AM | 7/22/2020 | Alibaba Health Seems Set to Gain Market Share -- Market | Dow Jones Institutional News |
| 7/22/2020 | 4:07:00 AM | 7/22/2020 | China's Internet Healthcare Firms to Benefit From National-Level Support -- Market | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 4:09:00 AM | 7/22/2020 | Alibaba Health Seems Set to Gain Market Share -- Market | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 7:30:00 AM | 7/22/2020 | Press Release: NxGen Brands (NXGB) Announces Amazon And Alibaba As The Primary Global Distribution Channels for PPE And Cleaning Products | Dow Jones Institutional News |
| 7/22/2020 | 10:09:00 PM | 7/23/2020 | Hong Kong Shares Rise 1.0%; HSI Expected to Hover Around 25000 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 11:09:00 PM | 7/23/2020 | Hong Kong Shares Rise 1.0%; HSI Expected to Hover Around 25000 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/23/2020 | 9:55:00 AM | 7/23/2020 | HK Bourse: Announcement From Alibaba Pictures Group Ltd | Dow Jones Institutional News |
| 7/24/2020 | 3:18:00 AM | 7/24/2020 | *Alibaba Group Target Price Raised to HK$301 From HK$265 by Bocom International >9988.HK | Dow Jones Institutional News |
| 7/24/2020 | 3:19:00 AM | 7/24/2020 | Alibaba Group Target Price Raised to HK$301 From HK$265 by Bocom International >9988.HK | Dow Jones Newswires Chinese (English) |
| 7/24/2020 | 3:41:00 AM | 7/24/2020 | Alibaba Likely to Post 30% Revenue Growth in June Quarter -- Market Talk | Dow Jones Institutional News |
| 7/24/2020 | 4:07:00 AM | 7/24/2020 | Alibaba Likely to Post 30% Revenue Growth in June Quarter -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/24/2020 | 5:07:00 AM | 7/24/2020 | Alibaba Likely to Post 30% Revenue Growth in June Quarter -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/24/2020 | 6:45:00 PM | 7/27/2020 | Dissecting The Moat: Dragoneer Talks About Differentiation in Blank-Check Filing -- Market Talk | Dow Jones Institutional News |
| 7/24/2020 | 6:45:00 PM | 7/27/2020 | Dissecting The Moat: Dragoneer Talks About Differentiation in Blank-Check Filing -- Market Talk | Dow Jones Institutional News |
| 7/24/2020 | 6:45:00 PM | 7/27/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 7/26/2020 | 9:11:00 PM | 7/27/2020 | Alibaba,Tencent Likely Dragged | Dow Jones Newswires Chinese (English) |
| 7/26/2020 | 9:11:00 PM | 7/27/2020 | MARKET TALK: Alibaba,Tencent Likely Dragged | Dow Jones Newswires Chinese (English) |
| 7/26/2020 | 10:03:00 PM | 7/27/2020 | Hang Seng Tech Index Jumps on Debut | Dow Jones Institutional News |
| 7/26/2020 | 10:11:00 PM | 7/27/2020 | MARKET TALK: Alibaba,Tencent Likely Dragged | Dow Jones Newswires Chinese (English) |
| 7/26/2020 | 10:32:00 PM | 7/27/2020 | Hang Seng Tech Index Jumps on Debut | Dow Jones Newswires Chinese (English) |
| 7/27/2020 | 3:15:00 AM | 7/27/2020 | Hong Kong, Shanghai's Competition for Tech Listings Likely to Intensify -- Market Talk | Dow Jones Institutional News |
| 7/27/2020 | 3:29:00 AM | 7/27/2020 | Hong Kong, Shanghai's Competition for Tech Listings Likely to Intensify -- Market | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/27/2020 | 6:30:00 AM | 7/27/2020 | Powered by China, a Technology Benchmark Opens in Hong Kong | Dow Jones Institutional News |
| 7/28/2020 | 5:00:00 AM | 7/28/2020 | Press Release: Alibaba Hong Kong Entrepreneurs Fund Launches JUMPSTARTER 2021 Global Pitch Competition | Dow Jones Institutional News |
| 7/28/2020 | 6:49:00 AM | 7/28/2020 | HK Bourse: Circular From Alibaba Pictures Group Ltd . On General Mandate / Re-Election Or Appointment Of Director Subject To Shareholde... | Dow Jones Institutional News |
| 7/28/2020 | 6:49:00 AM | 7/28/2020 | HK Bourse: Results Announcement From Alibaba Pictures Group Ltd . | Dow Jones Institutional News |
| 7/28/2020 | 6:57:00 AM | 7/28/2020 | HK Bourse: Announcement From Alibaba Pictures Group Ltd | Dow Jones Institutional News |
| 7/28/2020 | 6:57:00 AM | 7/28/2020 | HK Bourse: Circular From Alibaba Pictures Group Ltd . On Other | Dow Jones Institutional News |
| 7/28/2020 | 7:08:00 AM | 7/28/2020 | HK Bourse: Circular From Alibaba Pictures Group Ltd . On Other | Dow Jones Institutional News |
| 7/28/2020 | 7:37:00 AM | 7/28/2020 | Tencent Bid Target Could Join Chinese Exodus From U.S. Markets | Dow Jones Institutional News |
| 7/28/2020 | 7:50:00 AM | 7/28/2020 | Tencent Bid Target Could Join Chinese Exodus From U.S. Markets | Dow Jones Institutional News |
| 7/28/2020 | 9:07:00 PM | 7/29/2020 | Tencent Bid Target Could Join Chinese Exodus From U.S. Markets | Dow Jones Newswires Chinese (English) |
| 7/29/2020 | 5:17:00 AM | 7/29/2020 | Press Release: Baseus and AliExpress Partner for the Upcoming Super Brand Day | Dow Jones Institutional News |
| 7/30/2020 | 10:30:00 AM | 7/30/2020 | HK Bourse: Announcement From Alibaba Health Information Technology Ltd . | Dow Jones Institutional News |
| 7/31/2020 | 9:55:00 AM | 7/31/2020 | Leju Holdings Says E-House, Alibaba and Leju to Jointly Build Online Real Estate Platform >LEJU | Dow Jones Newswires Chinese (English) |
| 7/31/2020 | 9:56:00 AM | 7/31/2020 | Leju Holdings: Alibaba to Increase Stake in E-House >LEJU | Dow Jones Newswires Chinese (English) |
| 8/3/2020 | 4:21:00 AM | 8/3/2020 | *S&PGRBulletin: E-House To Boost Liquidity, Digital Capability | Dow Jones Institutional News |
| 8/3/2020 | 4:32:00 AM | 8/3/2020 | Alibaba's Deeper Foray Into Real Estate May Bolster Growth -- Market Talk | Dow Jones Institutional News |
| 8/3/2020 | 4:32:00 AM | 8/3/2020 | Alibaba's Deeper Foray Into Real Estate May Bolster Growth -- Market Talk | Dow Jones Institutional News |
| 8/3/2020 | 4:49:00 AM | 8/3/2020 | Alibaba's Deeper Foray Into Real Estate May Bolster Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/3/2020 | 7:50:00 AM | 8/3/2020 | Spirit Aero Secures New Loan Terms -- Market Talk | Dow Jones Institutional News |
| 8/3/2020 | 8:00:00 AM | 8/3/2020 | Siemens Healthineers Acquisition of Varian Is Sensible, But Timing Is Surprising -- Market Talk | Dow Jones Institutional News |
| 8/3/2020 | 8:01:00 AM | 8/3/2020 | Press Release: Alibaba Group 's Fliggy partners with Ascenda to enhance loyalty rewards for 300 million members | Dow Jones Institutional News |
| 8/3/2020 | 7:41:00 PM | 8/4/2020 | Ant Group says it's shooting for a record-breaking $30 billion IPO by October | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 3:42:00 AM | 8/4/2020 | Pinduoduo Might Return to Loss in 3Q -- Market Talk | Dow Jones Institutional News |
| 8/4/2020 | 3:42:00 AM | 8/4/2020 | Pinduoduo Might Return to Loss in 3Q -- Market Talk | Dow Jones Institutional News |
| 8/4/2020 | 4:00:00 AM | 8/4/2020 | Pinduoduo Might Return to Loss in 3Q -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 7:41:00 PM | 8/5/2020 | HK Bourse: Announcement From Alibaba Health Information Technology Ltd . | Dow Jones Institutional News |
| 8/4/2020 | 7:45:00 PM | 8/5/2020 | *Alibaba Health: To Raise HK$9.96B in Net Proceeds via Share Placement | Dow Jones Institutional News |
| 8/4/2020 | 7:48:00 PM | 8/5/2020 | Alibaba Health: To Raise HK$9.96B in Net Proceeds via Share Placement | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 7:49:00 PM | 8/5/2020 | Alibaba Health: Shares Placed at 8.03% Discount to Tuesday's Close of HK$21.80/Share | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 7:49:00 PM | 8/5/2020 | Alibaba Health: To Place 498.75M Shares for HK$20.05 | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 7:50:00 PM | 8/5/2020 | Alibaba Health: Credit Suisse, Citigroup Acting as Placing Agents | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 8:28:00 PM | 8/5/2020 | Alibaba Health to Raise Nearly $1.3B via Share Placement | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 9:35:00 PM | 8/5/2020 | *Alibaba Health Down 4.8% After Share Placement | Dow Jones Institutional News |
| 8/4/2020 | 9:37:00 PM | 8/5/2020 | Alibaba Health Down 4.8% After Share Placement | Dow Jones Newswires Chinese (English) |
| 8/5/2020 | 9:18:00 AM | 8/5/2020 | HK Bourse: Announcement From Alibaba Pictures Group Ltd | Dow Jones Institutional News |
| 8/6/2020 | 5:30:00 AM | 8/6/2020 | Asia Has a Wild Tech Rally of Its Own | Dow Jones Institutional News |
| 8/6/2020 | 5:50:00 AM | 8/6/2020 | Asia Has a Wild Tech Rally of Its Own | Dow Jones Institutional News |
| 8/6/2020 | 10:25:00 PM | 8/7/2020 | Asia Has a Wild Tech Rally of Its Own | Dow Jones Newswires Chinese (English) |
| 8/7/2020 | 1:00:00 AM | 8/7/2020 | Press Release: Baseus Super Brand Day Campaign on AliExpress Debuts on August 10th | Dow Jones Institutional News |
| 8/7/2020 | 2:32:00 AM | 8/7/2020 | Asia Has a Wild Technology Rally of Its Own -- WSJ | Dow Jones Institutional News |
| 8/7/2020 | 4:31:00 AM | 8/7/2020 | Shares in MobilityOne Skyrocket on Alipay.com Malaysian Agreement | Dow Jones Institutional News |
| 8/10/2020 | 11:34:00 AM | 8/10/2020 | Amazon Still Soaring in the Cloud -- Market Talk | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 8/10/2020 | 11:34:00 AM | 8/10/2020 | Amazon Still Soaring in the Cloud -- Market Talk | Dow Jones Institutional News |
| 8/10/2020 | 11:34:00 AM | 8/10/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 8/10/2020 | 2:30:00 PM | 8/10/2020 | Amazon Still Soaring in the Cloud -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/11/2020 | 2:41:00 AM | 8/11/2020 | Alibaba to Provide Digital Services for Total's China | Dow Jones Institutional News |
| 8/11/2020 | 3:15:00 AM | 8/11/2020 | Alibaba to Provide Digital Services for Total's China | Dow Jones Newswires Chinese (English) |
| 8/11/2020 | 9:49:00 AM | 8/11/2020 | HK Bourse: Announcement From Shanghai Zendai Property Ltd . | Dow Jones Institutional News |
| 8/12/2020 | 7:53:00 AM | 8/12/2020 | HK Bourse: Announcement From Alibaba Health Information Technology Ltd . | Dow Jones Institutional News |
| 8/12/2020 | 8:01:00 AM | 8/12/2020 | HK Bourse: Results Announcement From Sun Art Retail Group Ltd . | Dow Jones Institutional News |
| 8/13/2020 | 12:07:00 AM | 8/13/2020 | ZhongAn Online's Business Mix May Be Improving -- Market Talk | Dow Jones Institutional News |
| 8/13/2020 | 12:31:00 AM | 8/13/2020 | ZhongAn Online's Business Mix May Be Improving -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/13/2020 | 1:30:00 AM | 8/13/2020 | ZhongAn Online's Business Mix May Be Improving -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/15/2020 | 6:59:00 AM | 8/17/2020 | One Huge Pension Sold Apple and AT&T Stock. It Bought Starbucks and One Chinese Tech. -- Barrons.com | Dow Jones Institutional News |
| 8/16/2020 | 2:59:00 PM | 8/17/2020 | Tesla, Walmart, Nvidia, Home Depot, and Other Stocks for Investors to Watch This Week -- Barrons.com | Dow Jones Institutional News |
| 8/16/2020 | 10:41:00 PM | 8/17/2020 | Xiaomi Jumps to Nearly 4-Week High on Index Inclusion -- Market Talk | Dow Jones Institutional News |
| 8/16/2020 | 11:04:00 PM | 8/17/2020 | Xiaomi Jumps to Nearly 4-Week High on Index Inclusion -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/17/2020 | 12:04:00 AM | 8/17/2020 | Xiaomi Jumps to Nearly 4-Week High on Index Inclusion -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/17/2020 | 12:05:00 AM | 8/17/2020 | Hong Kong Benchmarks' Tweak May Attract $2 Billion of Funds -- Market Talk | Dow Jones Institutional News |
| 8/17/2020 | 12:26:00 AM | 8/17/2020 | Hong Kong Benchmarks' Tweak May Attract $2 Billion of Funds -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/17/2020 | 1:26:00 AM | 8/17/2020 | Hong Kong Benchmarks' Tweak May Attract $2 Billion of Funds -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/17/2020 | 3:01:00 AM | 8/17/2020 | HSI Inclusion of Alibaba May Benefit Secondary-Listed Hong Kong Stocks -- Market Talk | Dow Jones Institutional News |
| 8/17/2020 | 3:19:00 AM | 8/17/2020 | HSI Inclusion of Alibaba May Benefit Secondary-Listed Hong Kong Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/17/2020 | 4:19:00 AM | 8/17/2020 | HSI Inclusion of Alibaba May Benefit Secondary-Listed Hong Kong Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/17/2020 | 4:20:00 AM | 8/17/2020 | Tech, Media & Telecom Roundup: Market Talk | Dow Jones Institutional News |
| 8/17/2020 | 9:22:00 PM | 8/18/2020 | Press Release: S&PGR: China Issuers Have Other Options If Delisted From U.S. | Dow Jones Institutional News |
| 8/17/2020 | 11:03:00 PM | 8/18/2020 | Press Release: S&PGR: China Issuers Have Other Options If Delisted From U.S. | Dow Jones Institutional News |
| 8/20/2020 | 6:37:00 AM | 8/20/2020 | Alibaba Group Holding 1Q Rev $21.76B >BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 6:37:00 AM | 8/20/2020 | Press Release: Alibaba Group Announces June Quarter 2020 Results | Dow Jones Institutional News |
| 8/20/2020 | 6:42:00 AM | 8/20/2020 | Alibaba Group Holding 1Q Cloud Computing Rev $1.75B >BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 6:42:00 AM | 8/20/2020 | Alibaba Group Holding 1Q Core Commerce Rev $18.87B >BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 6:43:00 AM | 8/20/2020 | Alibaba Group Holding 1Q Digital Media and Entertainment Rev $990M >BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 6:44:00 AM | 8/20/2020 | Alibaba Group Holding 1Q Innovation Initiatives and Others Rev $155M >BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 6:58:00 AM | 8/20/2020 | Alibaba Posts Higher 1Q Results as Core Commerce Business Recovers | Dow Jones Institutional News |
| 8/20/2020 | 6:59:00 AM | 8/20/2020 | Alibaba Earnings Top Expectations As Pandemic Drives Increased Digital Purchases -- MarketWatch | Dow Jones Institutional News |
| 8/20/2020 | 7:34:00 AM | 8/20/2020 | Alibaba Posts Higher 1Q Results as Core Commerce Business Recovers | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 7:55:00 AM | 8/20/2020 | Alibaba Posts Higher 1Q Results as Core Commerce Business Recovers -- Update | Dow Jones Institutional News |
| 8/20/2020 | 8:10:00 AM | 8/20/2020 | Alibaba Online Orders Fuel Sales Recovery | Dow Jones Institutional News |
| 8/20/2020 | 8:22:00 AM | 8/20/2020 | Alibaba Online Orders Amid Coronavirus Fuel Sales Recovery -- 2nd Update | Dow Jones Institutional News |
| 8/20/2020 | 9:00:00 AM | 8/20/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/20/2020 | 10:14:00 AM | 8/20/2020 | Alibaba's Online Orders Amid Coronavirus Fuel Sales Recovery -- 3rd Update | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 8/20/2020 | 10:38:00 AM | 8/20/2020 | Alibaba Earnings and Sales Top Estimates, but Stock Slips -- Barrons.com | Dow Jones Institutional News |
| 8/20/2020 | 11:00:00 AM | 8/20/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/20/2020 | 12:03:00 PM | 8/20/2020 | Jack Ma's Ant Group Posts $3.5 Billion Profit in Six Months Ahead of IPO | Dow Jones Institutional News |
| 8/20/2020 | 12:10:00 PM | 8/20/2020 | Ant Group Posts $3.5 Billion Profit in Six Months Ahead of IPO | Dow Jones Institutional News |
| 8/20/2020 | 12:40:00 PM | 8/20/2020 | Jack Ma's Ant Group Posts $3.5 Billion Profit in Six Months Ahead of IPO | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 5:43:00 PM | 8/21/2020 | Alibaba Group Holding Ltd CEO Daniel Zhang on Q1 2021 Results -- Earnings Call Transcript >BABA | Dow Jones Institutional News |
| 8/20/2020 | 8:44:00 PM | 8/21/2020 | Alibaba's Online Orders Amid Coronavirus Fuel Sales Recovery -- 3rd Update | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 10:42:00 PM | 8/21/2020 | *Alibaba Group Target Price Raised to HK$307.00 From HK$300.00 by Jefferies >9988.HK | Dow Jones Institutional News |
| 8/20/2020 | 10:43:00 PM | 8/21/2020 | Alibaba Group Target Price Raised to HK$307.00 From HK$300.00 by Jefferies >9988.HK | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 10:43:00 PM | 8/21/2020 | Alibaba Group Target Price Raised to US$314.00 From US$307.00 by Jefferies>BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 10:45:00 PM | 8/21/2020 | *Alibaba Group Target Price Raised to HK$308.00 From HK$307.00 by Citi>9988.HK | Dow Jones Institutional News |
| 8/20/2020 | 10:46:00 PM | 8/21/2020 | Alibaba Group Target Price Raised to HK$308.00 From HK$307.00 by Citi>9988.HK | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 10:47:00 PM | 8/21/2020 | Alibaba Group Target Price Raised to US$318.00 From US$316.00 by Citi>BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 11:16:00 PM | 8/21/2020 | Alibaba Up | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 11:16:00 PM | 8/21/2020 | MARKET TALK: Alibaba Up | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 11:36:00 PM | 8/21/2020 | Alibaba Could Continue to Deliver Growth -- Market Talk | Dow Jones Institutional News |
| 8/20/2020 | 11:36:00 PM | 8/21/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 8/20/2020 | 11:58:00 PM | 8/21/2020 | Alibaba Could Continue to Deliver Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 12:05:00 AM | 8/21/2020 | Alibaba's Ecosystem Strategy Could Drive Sustainable Growth -- Market Talk | Dow Jones Institutional News |
| 8/21/2020 | 12:05:00 AM | 8/21/2020 | Alibaba's Ecosystem Strategy Could Drive Sustainable Growth -- Market Talk | Dow Jones Institutional News |
| 8/21/2020 | 12:16:00 AM | 8/21/2020 | MARKET TALK: Alibaba Up | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 12:27:00 AM | 8/21/2020 | Jack Ma's Ant Group Posts $3.5 Billion Profit in Six Months Ahead of IPO | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 12:28:00 AM | 8/21/2020 | Alibaba's Ecosystem Strategy Could Drive Sustainable Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 12:58:00 AM | 8/21/2020 | Alibaba Could Continue to Deliver Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 1:28:00 AM | 8/21/2020 | Alibaba's Ecosystem Strategy Could Drive Sustainable Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 2:32:00 AM | 8/21/2020 | E-Commerce Giant Alibaba Posts Leaps in Profit, Sales -- | Dow Jones Institutional News |
| 8/21/2020 | 3:46:00 AM | 8/21/2020 | Alibaba Group Could Sustain Revenue Growth Momentum -- Market Talk | Dow Jones Institutional News |
| 8/21/2020 | 4:04:00 AM | 8/21/2020 | Alibaba Group Could Sustain Revenue Growth Momentum -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 4:11:00 AM | 8/21/2020 | Vipshop's Margin Upside Likely to Be Capped by Rising Competition -- Market Talk | Dow Jones Institutional News |
| 8/21/2020 | 4:49:00 AM | 8/21/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Institutional News |
| 8/21/2020 | 4:50:00 AM | 8/21/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 4:50:00 AM | 8/21/2020 | Alibaba Group Holding Price Target Raised to $295.00/Share From $285.00 by KeyBanc | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 5:04:00 AM | 8/21/2020 | Alibaba Group Could Sustain Revenue Growth Momentum -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 7:06:00 AM | 8/21/2020 | Alibaba Group Holding Is Maintained at Buy by B of A Securities | Dow Jones Institutional News |
| 8/21/2020 | 7:06:00 AM | 8/21/2020 | Alibaba Group Holding Is Maintained at Buy by B of A Securities | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 7:06:00 AM | 8/21/2020 | Alibaba Group Holding Price Target Raised to $317.00/Share From $301.00 by B of A Securities | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 7:23:00 AM | 8/21/2020 | Alibaba Group Holding Is Maintained at Strong Buy by Raymond James | Dow Jones Institutional News |
| 8/21/2020 | 7:23:00 AM | 8/21/2020 | Alibaba Group Holding Is Maintained at Strong Buy by Raymond James | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 7:23:00 AM | 8/21/2020 | Alibaba Group Holding Price Target Raised to $320.00/Share From $290.00 by Raymond James | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 9:30:00 AM | 8/21/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 8/21/2020 | 9:30:00 AM | 8/21/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 8/21/2020 | 10:05:00 AM | 8/21/2020 | Alibaba To Select Small U.S. Businesses For Singles Day Participation At Upcoming Virtual Event -- MarketWatch | Dow Jones Institutional News |
| 8/21/2020 | 10:34:00 AM | 8/21/2020 | Alibaba to select small U.S. businesses for Singles Day participation at upcoming virtu | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 7:40:00 PM | 8/24/2020 | SoftBank Continues to Make Risky Bets. Here's Why The Stock Remains Attractive. -- Barrons.com | Dow Jones Institutional News |
| 8/23/2020 | 10:05:00 PM | 8/24/2020 | Hong Kong Shares Rise 1.4%; Tech Sector Likely to Draw Fund Flows -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/23/2020 | 11:05:00 PM | 8/24/2020 | Hong Kong Shares Rise 1.4%; Tech Sector Likely to Draw Fund Flows -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/23/2020 | 11:49:00 PM | 8/24/2020 | Greentown Service Group Could Stage a Turnaround -- Market Talk | Dow Jones Institutional News |
| 8/24/2020 | 12:11:00 AM | 8/24/2020 | Greentown Service Group Could Stage a Turnaround -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 1:11:00 AM | 8/24/2020 | Greentown Service Group Could Stage a Turnaround -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 2:12:00 AM | 8/24/2020 | Ant Group Reconstitutes Board Ahead of IPO; Adds Three Independent Directors | Dow Jones Institutional News |
| 8/24/2020 | 3:23:00 AM | 8/24/2020 | Ant Group Reconstitutes Board Ahead of IPO; Adds Three Independent Directors | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 3:42:00 AM | 8/24/2020 | *Alibaba Group Shares in Hong Kong Hit Fresh Record High of HK$266.00 Apiece | Dow Jones Institutional News |
| 8/24/2020 | 3:46:00 AM | 8/24/2020 | Alibaba Group Shares in Hong Kong Hit Fresh Record High of HK$266.00 Apiece | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 3:46:00 AM | 8/24/2020 | Alibaba's Hong Kong Shares Last Up 5.1% at HK$265.60 | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 5:30:00 AM | 8/24/2020 | Jack Ma's Ant Group Pushes Ahead With 'Project Star' Listing Plans; Investors See Big IPO Gains | Dow Jones Institutional News |
| 8/24/2020 | 6:50:00 AM | 8/24/2020 | Ant Group Pushes Ahead With Listing Plans; Investors See Big IPO Gains | Dow Jones Institutional News |
| 8/24/2020 | 9:05:00 AM | 8/24/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 8/24/2020 | 12:32:00 PM | 8/24/2020 | Ant Group Appoints Independent Directors, Falls Short on Gender Diversity -- ESG Insight | Dow Jones Institutional News |
| 8/24/2020 | 10:06:00 PM | 8/25/2020 | Ant Group Pushes Ahead With IPO; Investors See Big Gains | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 10:24:00 PM | 8/25/2020 | Ant Group Appoints Independent Directors, Falls Short on Gender Diversity -- ESG Insigh | Dow Jones Newswires Chinese (English) |
| 8/25/2020 | 12:15:00 AM | 8/25/2020 | Ant Group Pushes Ahead With IPO; Investors See Big Gains | Dow Jones Newswires Chinese (English) |
| 8/25/2020 | 2:32:00 AM | 8/25/2020 | As Ant Group Pushes Listing, Investors Seek Financial Data -- WSJ | Dow Jones Institutional News |
| 8/25/2020 | 6:20:00 AM | 8/25/2020 | Jack Ma's Ant Group Files IPO Listing Documents | Dow Jones Institutional News |
| 8/25/2020 | 7:26:00 AM | 8/25/2020 | In China's Cutthroat E-Commerce World, Only Growth Matters -- Heard on the Street | Dow Jones Institutional News |
| 8/25/2020 | 7:44:00 AM | 8/25/2020 | Jack Ma's Ant Group Files IPO Listing Documents | Dow Jones Newswires Chinese (English) |
| 8/25/2020 | 2:33:00 PM | 8/25/2020 | The Fall Will Be Busy for IPOs. Snowflake, Asana Are Expected to Go Public in September. -- Barrons.com | Dow Jones Institutional News |
| 8/25/2020 | 9:40:00 PM | 8/26/2020 | *Alibaba Group's Hong Kong Shares Rise 3.3% in Wake of Ant Group IPO Filing | Dow Jones Institutional News |
| 8/25/2020 | 9:42:00 PM | 8/26/2020 | Alibaba Group's Hong Kong Shares Rise 3.3% in Wake of Ant Group IPO Filing | Dow Jones Newswires Chinese (English) |
| 8/25/2020 | 10:30:00 PM | 8/26/2020 | Inside Ant Group's Giant Valuation: One Billion Alipay Users and Big Profit Margin | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 12:33:00 AM | 8/26/2020 | In China's Cutthroat E-Commerce World, Only Growth Matters -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 2:32:00 AM | 8/26/2020 | Ant IPO Filing Reveals Big Profit -- WSJ | Dow Jones Institutional News |
| 8/26/2020 | 3:36:00 AM | 8/26/2020 | *Alibaba Shares in Hong Kong Hit New Record High of HK$280.20 Apiece | Dow Jones Institutional News |
| 8/26/2020 | 3:40:00 AM | 8/26/2020 | Alibaba Shares in Hong Kong Hit New Record High of HK$280.20 Apiece | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 5:30:00 AM | 8/26/2020 | China's STAR Board Defies Financial Gravity in a Hot | Dow Jones Institutional News |
| 8/26/2020 | 6:10:00 AM | 8/26/2020 | China's STAR Board Defies Financial Gravity in a Hot Market | Dow Jones Institutional News |
| 8/26/2020 | 7:14:00 AM | 8/26/2020 | Ant Group's $200 Billion Hill Could Soon Become Mountainous -- Heard on the Street | Dow Jones Institutional News |
| 8/26/2020 | 11:34:00 AM | 8/26/2020 | Alibaba Group Holding Is Maintained at Buy by B of A Securities | Dow Jones Institutional News |
| 8/26/2020 | 11:34:00 AM | 8/26/2020 | Alibaba Group Holding Is Maintained at Buy by B of A Securities | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 11:34:00 AM | 8/26/2020 | Alibaba Group Holding Price Target Raised to $326.00/Share From $317.00 by B of A Securities | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 12:35:00 PM | 8/26/2020 | Alibaba Group Holding Is Maintained at Buy by Argus | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 8/26/2020 | 12:35:00 PM | 8/26/2020 | Alibaba Group Holding Is Maintained at Buy by Argus | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 12:35:00 PM | 8/26/2020 | Alibaba Group Holding Price Target Raised to $330.00/Share From $260.00 by Argus Research | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 9:29:00 PM | 8/27/2020 | China's STAR Board Defies Financial Gravity in a Hot | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 11:30:00 PM | 8/27/2020 | Ant Group's $200 Billion Hill Could Soon Become Mountainous -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 8/27/2020 | 3:44:00 AM | 8/27/2020 | ZhongAn Online's Business Mix Seems to Be Improving -- Market Talk | Dow Jones Institutional News |
| 8/27/2020 | 3:56:00 AM | 8/27/2020 | ZhongAn Online's Business Mix Seems to Be Improving -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/27/2020 | 4:56:00 AM | 8/27/2020 | ZhongAn Online's Business Mix Seems to Be Improving -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/27/2020 | 6:34:00 AM | 8/27/2020 | Jack Ma's Ant Remains in Regulators' Crosshairs Ahead of Giant IPO | Dow Jones Institutional News |
| 8/27/2020 | 6:40:00 AM | 8/27/2020 | Jack Maâ€™s Ant Remains in Regulatorsâ€™ Crosshairs Ahead of Giant IPO | Dow Jones Institutional News |
| 8/27/2020 | 10:38:00 AM | 8/27/2020 | Ant's Giant IPO Avoids U.S. Markets But Embraces U.S. | Dow Jones Institutional News |
| 8/27/2020 | 10:40:00 PM | 8/28/2020 | Jack Ma's Ant Remains in Regulators' Crosshairs Ahead of Giant IPO | Dow Jones Newswires Chinese (English) |
| 8/28/2020 | 7:44:00 PM | 8/31/2020 | Amazon Isn't Synonymous With Luxury. That May Be Changing. -- Barrons.com | Dow Jones Institutional News |
| 8/31/2020 | 3:49:00 AM | 8/31/2020 | As KFC Recovers in China, Parent Yum China Plans Big Hong Kong Listing -- Update | Dow Jones Newswires Chinese (English) |
| 9/1/2020 | 8:44:00 PM | 9/2/2020 | *YTO Express Group Co. to Raise CNY6.6B From Stake Sale to Alibaba Unit | Dow Jones Institutional News |
| 9/1/2020 | 8:51:00 PM | 9/2/2020 | YTO Express to Sell 12% Stake in Company to Alibaba Unit | Dow Jones Newswires Chinese (English) |
| 9/1/2020 | 8:53:00 PM | 9/2/2020 | YTO Express to Sell 379.2M Shares at CNY17.406 Each to Alibaba Unit | Dow Jones Newswires Chinese (English) |
| 9/1/2020 | 8:54:00 PM | 9/2/2020 | YTO Express Group Co. to Raise CNY6.6B From Stake Sale to Alibaba Unit | Dow Jones Newswires Chinese (English) |
| 9/1/2020 | 8:55:00 PM | 9/2/2020 | YTO Express: Alibaba to Hold 22.50% Stake in Company After Share Sale | Dow Jones Newswires Chinese (English) |
| 9/1/2020 | 9:33:00 PM | 9/2/2020 | Alibaba to Raise Stake in YTO Express to 22.50% | Dow Jones Newswires Chinese (English) |
| 9/1/2020 | 10:08:00 PM | 9/2/2020 | *YTO Express (International) Holdings Shares Surge After Alibaba Boosts Stake in Parent | Dow Jones Institutional News |
| 9/1/2020 | 10:09:00 PM | 9/2/2020 | YTO Express (International) Holdings Shares Surge After Alibaba Boosts Stake in Parent | Dow Jones Newswires Chinese (English) |
| 9/2/2020 | 2:13:00 AM | 9/2/2020 | *YTO Express (International) Holdings Shares Continue to Soar After Alibaba Boosts Stake in Parent | Dow Jones Institutional News |
| 9/2/2020 | 2:14:00 AM | 9/2/2020 | YTO Express (International) Holdings Shares Continue to Soar After Alibaba Boosts Stake in Parent | Dow Jones Newswires Chinese (English) |
| 9/2/2020 | 9:55:00 AM | 9/2/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 9/2/2020 | 8:49:00 PM | 9/3/2020 | MARKET TALK: Alibaba, Tencent Likely Hurt | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 2:40:00 AM | 9/3/2020 | Alibaba Health Information Technology Could Outperform Peers -- Market Talk | Dow Jones Institutional News |
| 9/3/2020 | 2:53:00 AM | 9/3/2020 | Alibaba Health Information Technology Could Outperform Peers -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 2:57:00 AM | 9/3/2020 | *China Tech Stocks Extend Losses in Hong Kong After India's Latest Ban on Chinese Apps | Dow Jones Institutional News |
| 9/3/2020 | 3:02:00 AM | 9/3/2020 | Xiaomi Slumps 7.2%, JD.com Slides 3.0%, Alibaba Group Falls 2.2% | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 3:24:00 AM | 9/3/2020 | At Least 26 Asia-Pacific Large Caps Were Covid-19 Winners in 2Q -- Market Talk | Dow Jones Institutional News |
| 9/3/2020 | 3:47:00 AM | 9/3/2020 | At Least 26 Asia-Pacific Large Caps Were Covid-19 Winners in 2Q -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 3:53:00 AM | 9/3/2020 | Alibaba Health Information Technology Could Outperform Peers -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 4:23:00 AM | 9/3/2020 | Asian Tech, Retail Kept Weathering Pandemic in 2Q -- Market Talk | Dow Jones Institutional News |
| 9/3/2020 | 4:47:00 AM | 9/3/2020 | At Least 26 Asia-Pacific Large Caps Were Covid-19 Winners in 2Q -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 4:55:00 AM | 9/3/2020 | Asian Tech, Retail Kept Weathering Pandemic in 2Q -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 9:28:00 PM | 9/4/2020 | Alibaba Falls 5.7%, JD.com Sheds 5.6%, Xiaomi Slumps | Dow Jones Newswires Chinese (English) |
| 9/4/2020 | 1:15:00 AM | 9/4/2020 | *S&PGR Says Asset Sales Provide SoftBank With Credit | Dow Jones Institutional News |
| 9/4/2020 | 5:01:00 AM | 9/4/2020 | Courier Stocks Are a Sure Bet in a Pandemic, Right? Not So Fast -- Heard on the Street | Dow Jones Institutional News |
| 9/4/2020 | 7:59:00 AM | 9/4/2020 | These Stocks Will Benefit From Covid-Related Trends -- Barrons.com | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 9/4/2020 | 11:07:00 AM | 9/4/2020 | Ant Could Be a Massive IPO. Investors Are Already Looking for Other Big Debuts in Emerging Markets. -- Barrons.com | Dow Jones Institutional News |
| 9/4/2020 | 9:30:00 PM | 9/8/2020 | Emerging Markets: Investors Hunt for the Next Big IPOs After Ant -- Barron's | Dow Jones Institutional News |
| 9/4/2020 | 9:30:00 PM | 9/8/2020 | Q&A: Stocks for Post-Covid Portfolios -- Barron's | Dow Jones Institutional News |
| 9/6/2020 | 9:26:00 PM | 9/8/2020 | *Hang Seng Index Opens 0.3% Lower at 24621.02 | Dow Jones Institutional News |
| 9/6/2020 | 9:29:00 PM | 9/8/2020 | Wuxi Biologics Drops 1.8%, Alibaba Group Falls 1.0%, Xiaomi Corp. Slips 0.8% | Dow Jones Newswires Chinese (English) |
| 9/7/2020 | 3:22:00 AM | 9/8/2020 | Courier Stocks Are a Sure Bet in a Pandemic, Right? Not So Fast -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 6:06:00 AM | 9/8/2020 | Alibaba Group Holding Limited, Affiliates Report Stake In XPeng >XPEV | Dow Jones Institutional News |
| 9/8/2020 | 6:40:00 AM | 9/8/2020 | Alibaba Raises Stake in XPeng to 19% | Dow Jones Institutional News |
| 9/8/2020 | 8:16:00 AM | 9/8/2020 | Alibaba Raises Stake in XPeng to 19% | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 10:35:00 AM | 9/8/2020 | Antfin Holding Limited, Affiliates Report Stake In Global Blue Group >GB | Dow Jones Institutional News |
| 9/8/2020 | 9:29:00 PM | 9/9/2020 | JD.com Slides 3.9%, Alibaba Sheds 2.8%, Xiaomi Falls 2.7% | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 9:48:00 PM | 9/9/2020 | Hong Kong's HSI Down 1.3%; Selling Pressure on Tech May Continue -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 10:48:00 PM | 9/9/2020 | Hong Kong's HSI Down 1.3%; Selling Pressure on Tech May Continue -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/9/2020 | 9:23:00 PM | 9/10/2020 | *Hang Seng Index Opens 0.5% Higher at 24584.94 | Dow Jones Institutional News |
| 9/9/2020 | 9:26:00 PM | 9/10/2020 | Meituan Dianping Gains 3.5%, NetEase Rises 2.9%, Alibaba Adds 1.4% | Dow Jones Newswires Chinese (English) |
| 9/10/2020 | 5:30:00 AM | 9/10/2020 | Pandemic Tech Spending in China Lifts Alibaba's Cloud | Dow Jones Institutional News |
| 9/10/2020 | 5:40:00 AM | 9/10/2020 | Pandemic Tech Spending in China Lifts Alibabaâ€™s Cloud | Dow Jones Institutional News |
| 9/10/2020 | 7:02:00 AM | 9/10/2020 | Pandemic Tech Spending in China Lifts Alibaba's Cloud | Dow Jones Newswires Chinese (English) |
| 9/10/2020 | 7:18:00 AM | 9/10/2020 | Kroger's Tech Bets Fell Short During Coronavirus | Dow Jones Institutional News |
| 9/10/2020 | 7:32:00 AM | 9/10/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 9/10/2020 | 8:25:00 PM | 9/11/2020 | Pandemic Tech Spending in China Lifts Alibaba's Cloud | Dow Jones Newswires Chinese (English) |
| 9/11/2020 | 1:12:00 AM | 9/11/2020 | Kroger's Tech Bets Fell Short During Coronavirus | Dow Jones Newswires Chinese (English) |
| 9/11/2020 | 7:36:00 AM | 9/11/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 9/11/2020 | 7:40:00 AM | 9/11/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 9/13/2020 | 12:07:00 PM | 9/14/2020 | China's New Financial Rules to Cover Jack Ma's Ant Group | Dow Jones Institutional News |
| 9/13/2020 | 6:40:00 PM | 9/14/2020 | Chinaâ€™s New Financial Rules to Cover Jack Maâ€™s Ant Group | Dow Jones Institutional News |
| 9/13/2020 | 10:09:00 PM | 9/14/2020 | China's New Financial Rules to Cover Jack Ma's Ant Group | Dow Jones Newswires Chinese (English) |
| 9/14/2020 | 4:27:00 AM | 9/14/2020 | Alibaba in Talks for $3 Billion Investment in Grab, Bloomberg Reports | Dow Jones Institutional News |
| 9/14/2020 | 4:32:00 AM | 9/14/2020 | Alibaba in Talks for $3 Billion Investment in Grab, Bloomberg Reports | Dow Jones Newswires Chinese (English) |
| 9/15/2020 | 9:33:00 AM | 9/15/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 9/15/2020 | 10:21:00 PM | 9/16/2020 | Alibaba-Backed ZTO Express to Sell 45 Million New Shares in Hong Kong, SEC Filing Shows | Dow Jones Newswires Chinese (English) |
| 9/15/2020 | 11:02:00 PM | 9/16/2020 | China's Tech Giants May Spur Office Space Demand in Singapore -- Market Talk | Dow Jones Institutional News |
| 9/15/2020 | 11:20:00 PM | 9/16/2020 | Alibaba-Backed ZTO Express Seeks Secondary Listing in Hong Kong | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 1:33:00 AM | 9/16/2020 | Alibaba-Backed Courier to List in Hong Kong | Dow Jones Institutional News |
| 9/16/2020 | 1:46:00 AM | 9/16/2020 | Alibaba, China Mobile Consider $442M Investment in Zhejiang Dahua, Reuters Reports | Dow Jones Institutional News |
| 9/16/2020 | 1:50:00 AM | 9/16/2020 | Alibaba-Backed Courier to List in Hong Kong | Dow Jones Institutional News |
| 9/16/2020 | 2:18:00 AM | 9/16/2020 | Alibaba, China Mobile Consider $442M Investment in Zhejiang Dahua, Reuters Reports | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 2:47:00 AM | 9/16/2020 | Alibaba-Backed Courier to List in Hong Kong | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 2:49:00 AM | 9/16/2020 | *Zhejiang Dahua Technology Falls 6% to CNY22.00 on News Alibaba, China Mobile Are Considering Investing in the Company | Dow Jones Institutional News |
| 9/16/2020 | 2:52:00 AM | 9/16/2020 | Zhejiang Dahua Technology Falls 6% to CNY22.00 on News Alibaba, China Mobile Are Considering Investing in the Company | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 3:25:00 AM | 9/16/2020 | Tech Titan Alibaba Unveils Move Into Manufacturing | Dow Jones Institutional News |
| 9/16/2020 | 4:37:00 AM | 9/16/2020 | Tech Titan Alibaba Unveils Move Into Manufacturing | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 8:56:00 PM | 9/17/2020 | Alibaba's New Manufacturing Model Could Enhance Value Proposition -- Market Talk | Dow Jones Institutional News |
| 9/16/2020 | 9:14:00 PM | 9/17/2020 | Alibaba's Deeper Foray Into Property Market Likely a Positive -- Market Talk | Dow Jones Institutional News |
| 9/16/2020 | 9:14:00 PM | 9/17/2020 | Alibaba's Deeper Foray Into Property Market Likely a Positive -- Market Talk | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 9/16/2020 | 9:28:00 PM | 9/17/2020 | Alibaba's New Manufacturing Model Could Enhance Value Proposition -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 9:41:00 PM | 9/17/2020 | Alibaba's Deeper Foray Into Property Market Likely a Positive -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 9:59:00 PM | 9/17/2020 | Hang Seng Index Slips 0.2%; May Stay Range-Bound -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 10:28:00 PM | 9/17/2020 | Alibaba's New Manufacturing Model Could Enhance Value Proposition -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 10:41:00 PM | 9/17/2020 | Alibaba's Deeper Foray Into Property Market Likely a Positive -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 10:59:00 PM | 9/17/2020 | Hang Seng Index Slips 0.2%; May Stay Range-Bound -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/17/2020 | 5:41:00 AM | 9/17/2020 | Press Release: Alibaba Cloud Digitalizes Sports Events with More AI Solutions | Dow Jones Institutional News |
| 9/17/2020 | 5:42:00 AM | 9/17/2020 | Press Release: Alibaba Debuts Cloud Computer, Delivery Robots at Cloud Computing Conference | Dow Jones Institutional News |
| 9/17/2020 | 11:00:00 PM | 9/18/2020 | Press Release: A Continuous Journey of Digital Transformation, Alibaba Cloud and Its Global Customers at Apsara 2020 | Dow Jones Institutional News |
| 9/18/2020 | 12:17:00 AM | 9/18/2020 | Alibaba Health's Digital Ecosystem to Underpin Outperformance -- Market Talk | Dow Jones Institutional News |
| 9/18/2020 | 12:17:00 AM | 9/18/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 9/18/2020 | 12:30:00 AM | 9/18/2020 | Alibaba Health's Digital Ecosystem to Underpin Outperformance -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/18/2020 | 12:34:00 AM | 9/18/2020 | Press Release: Alibaba Group to Host Investor Day | Dow Jones Institutional News |
| 9/18/2020 | 8:21:00 AM | 9/18/2020 | Ant Group Gets Chinese Approval for Shanghai Listing | Dow Jones Institutional News |
| 9/19/2020 | 7:00:00 AM | 9/21/2020 | Alibaba and Tencent Kick the Tires on a New Idea -- Keeping China's Jalopies on the Road | Dow Jones Institutional News |
| 9/20/2020 | 6:20:00 AM | 9/21/2020 | In China, Paying With Your Face Is Hard Sell | Dow Jones Institutional News |
| 9/20/2020 | 9:20:00 AM | 9/21/2020 | Alibaba, Tencent Kick the Tires on a New Ideaâ€"Keeping Chinaâ€™s Jalopies on the Road | Dow Jones Institutional News |
| 9/21/2020 | 12:24:00 AM | 9/21/2020 | Alibaba and Tencent Kick the Tires on a New Idea -- Keeping China's Jalopies on th | Dow Jones Newswires Chinese (English) |
| 9/21/2020 | 1:27:00 AM | 9/21/2020 | In China, Paying With Your Face Is Hard Sell | Dow Jones Newswires Chinese (English) |
| 9/21/2020 | 2:32:00 AM | 9/21/2020 | China's Tech Firms Try Car Repair -- WSJ | Dow Jones Institutional News |
| 9/21/2020 | 2:32:00 AM | 9/21/2020 | Payments by Facial Recognition Proves Hard Sell With Chinese -- WSJ | Dow Jones Institutional News |
| 9/21/2020 | 8:30:00 AM | 9/21/2020 | Press Release: Amyris' Pipette Clean Baby Brand Selected By Alibaba For Accelerated Entry Into China For Singles' Day | Dow Jones Institutional News |
| 9/21/2020 | 10:53:00 PM | 9/22/2020 | Alibaba-Backed ZTO Express Guides for HK$218 Offer Price in Hong Kong Stock Sale, Sources Say | Dow Jones Newswires Chinese (English) |
| 9/21/2020 | 11:17:00 PM | 9/22/2020 | STO Express May Face Near-Term Earnings Pressure -- Market Talk | Dow Jones Institutional News |
| 9/21/2020 | 11:36:00 PM | 9/22/2020 | STO Express May Face Near-Term Earnings Pressure -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/21/2020 | 11:37:00 PM | 9/22/2020 | Alibaba-Backed ZTO Express Set to Raise Nearly $1.3 Billion From Secondary Listing | Dow Jones Newswires Chinese (English) |
| 9/23/2020 | 12:28:00 AM | 9/23/2020 | Alibaba's Logistics Arm Partners With New York-Listed BEST for China-Malaysia Services | Dow Jones Institutional News |
| 9/23/2020 | 1:05:00 AM | 9/23/2020 | Alibaba's Logistics Arm Partners With New York-Listed BEST for China-Malaysia Serv | Dow Jones Newswires Chinese (English) |
| 9/23/2020 | 7:00:00 AM | 9/23/2020 | Press Release: 36Kr Holdings Inc . Announces Strategic Collaboration with Youku to Enhance Content Commercialization | Dow Jones Institutional News |
| 9/23/2020 | 7:13:00 AM | 9/23/2020 | Ant Group Seeks to Raise $17.5B in Hong Kong IPO - Bloomberg | Dow Jones Institutional News |
| 9/23/2020 | 7:38:00 AM | 9/23/2020 | Ant Group Seeks to Raise $17.5B in Hong Kong IPO - Bloomberg | Dow Jones Newswires Chinese (English) |
| 9/23/2020 | 10:10:00 AM | 9/23/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 9/24/2020 | 12:31:00 AM | 9/24/2020 | Sun Art Retail's Same-Store Sales Growth Could Pick Up in 4Q -- Market Talk | Dow Jones Institutional News |
| 9/24/2020 | 6:49:00 AM | 9/24/2020 | How to Get Rich in China: Float Your Bottled Water Company -- Heard on the Street | Dow Jones Institutional News |
| 9/24/2020 | 10:34:00 PM | 9/25/2020 | How to Get Rich in China: Float Your Bottled Water Company -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 9/24/2020 | 11:39:00 PM | 9/25/2020 | UPDATE: Ant Group IPO: Five things to know about the Alibaba affiliate aiming for the l | Dow Jones Newswires Chinese (English) |
| 9/25/2020 | 12:46:00 PM | 9/25/2020 | IPO Market Parties Like It's 1999 | Dow Jones Institutional News |
| 9/25/2020 | 1:00:00 PM | 9/25/2020 | IPO Market Parties Like Itâ€™s 1999 | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 9/27/2020 | 6:30:00 PM | 9/28/2020 | Chinese Companies Head Home to Raise Money, as Beijing's Relations With U.S. Fray | Dow Jones Institutional News |
| 9/28/2020 | 1:19:00 AM | 9/28/2020 | Chinese Companies Head Home to Raise Money, as Beijing's Relations With U.S. Fray | Dow Jones Newswires Chinese (English) |
| 9/28/2020 | 2:32:00 AM | 9/28/2020 | Chinese Firms Tilt From U.S. In Listings -- WSJ | Dow Jones Institutional News |
| 9/28/2020 | 12:37:00 PM | 9/28/2020 | Alibaba's Investor Event Has Started and Analysts Are Bullish. The Stock Is Climbing. -- Barrons.com | Dow Jones Institutional News |
| 9/28/2020 | 12:46:00 PM | 9/28/2020 | Alibaba Group Holding Is Maintained at Buy by Loop Capital | Dow Jones Institutional News |
| 9/28/2020 | 12:46:00 PM | 9/28/2020 | Alibaba Group Holding Is Maintained at Buy by Loop Capital | Dow Jones Newswires Chinese (English) |
| 9/28/2020 | 12:46:00 PM | 9/28/2020 | Alibaba Group Holding Price Target Raised to $350.00/Share From $280.00 by Loop Capital | Dow Jones Newswires Chinese (English) |
| 9/28/2020 | 9:34:00 PM | 9/29/2020 | *ZTO Express Shares Open 12% Higher in Hong Kong Listing Debut at HK$244 | Dow Jones Institutional News |
| 9/28/2020 | 9:58:00 PM | 9/29/2020 | ZTO Express Rises Sharply in Hong Kong Debut | Dow Jones Newswires Chinese (English) |
| 9/29/2020 | 1:03:00 AM | 9/29/2020 | Chinese Grocery Delivery Apps' May Find Growth in Rural Areas -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/29/2020 | 2:03:00 AM | 9/29/2020 | Chinese Grocery Delivery Apps' May Find Growth in Rural Areas -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/29/2020 | 2:33:00 AM | 9/29/2020 | Alibaba Could Revive Growth of Its B2B Business -- Market Talk | Dow Jones Institutional News |
| 9/29/2020 | 2:44:00 AM | 9/29/2020 | Alibaba Could Revive Growth of Its B2B Business -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 2:02:00 AM | 9/30/2020 | *Alibaba Group: Cloud Computing Business to Turn Profitable in FY2021 | Dow Jones Institutional News |
| 9/30/2020 | 2:03:00 AM | 9/30/2020 | Alibaba Group: Cloud Computing Business to Turn Profitable in FY2021 | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 2:05:00 AM | 9/30/2020 | Alibaba Chairman: China Consumption Has Recovered to Pre-Covid Levels | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 2:06:00 AM | 9/30/2020 | Alibaba Chairman: Pandemic Has Accelerated China's Transition Away From Reliance on Investment, Exports | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 3:55:00 AM | 9/30/2020 | Alibaba Group: Cloud Computing Business to Turn Profitable in Fiscal 2021 | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 4:46:00 AM | 9/30/2020 | Alibaba's Logistics Arm Could Become Next Bright Spot -- Market Talk | Dow Jones Institutional News |
| 9/30/2020 | 5:04:00 AM | 9/30/2020 | Alibaba's Logistics Arm Could Become Next Bright Spot -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 6:04:00 AM | 9/30/2020 | Alibaba's Logistics Arm Could Become Next Bright Spot -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 11:16:00 AM | 9/30/2020 | Alibaba Group Holding Is Maintained at Outperform by Baird | Dow Jones Institutional News |
| 9/30/2020 | 11:17:00 AM | 9/30/2020 | Alibaba Group Holding Is Maintained at Outperform by Baird | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 11:17:00 AM | 9/30/2020 | Alibaba Group Holding Price Target Raised to $325.00/Share From $275.00 by Baird | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 11:22:00 AM | 9/30/2020 | Alibaba Group Holding Is Maintained at Buy by Truist | Dow Jones Institutional News |
| 9/30/2020 | 11:22:00 AM | 9/30/2020 | Alibaba Group Holding Is Maintained at Buy by Truist | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 11:22:00 AM | 9/30/2020 | Alibaba Group Holding Price Target Raised to $308.00/Share From $285.00 by Truist Securities | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 11:23:00 AM | 9/30/2020 | Alibaba Group Holding Is Maintained at Buy by Benchmark | Dow Jones Institutional News |
| 9/30/2020 | 11:23:00 AM | 9/30/2020 | Alibaba Group Holding Is Maintained at Buy by Benchmark | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 11:23:00 AM | 9/30/2020 | Alibaba Group Holding Price Target Raised to $355.00/Share From $290.00 by Benchmark | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 12:01:00 PM | 9/30/2020 | Alibaba Offers One More Reason to Buy the Stock: Cloud Computing -- Barrons.com | Dow Jones Institutional News |
| 9/30/2020 | 10:55:00 PM | 10/1/2020 | Alibaba's Guidance Indicates Upbeat Outlook for Its New Businesses -- Market Talk | Dow Jones Institutional News |
| 9/30/2020 | 10:55:00 PM | 10/1/2020 | Alibaba's Guidance Indicates Upbeat Outlook for Its New Businesses -- Market Talk | Dow Jones Institutional News |
| 9/30/2020 | 11:20:00 PM | 10/1/2020 | Alibaba's Guidance Indicates Upbeat Outlook for Its New Businesses -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/1/2020 | 4:58:00 AM | 10/1/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Institutional News |
| 10/1/2020 | 4:59:00 AM | 10/1/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Newswires Chinese (English) |
| 10/1/2020 | 4:59:00 AM | 10/1/2020 | Alibaba Group Holding Price Target Raised to $330.00/Share From $295.00 by KeyBanc | Dow Jones Newswires Chinese (English) |
| 10/1/2020 | 6:10:00 AM | 10/1/2020 | Alibaba Group Holding Is Maintained at Buy by Needham | Dow Jones Institutional News |
| 10/1/2020 | 6:11:00 AM | 10/1/2020 | Alibaba Group Holding Is Maintained at Buy by Needham | Dow Jones Newswires Chinese (English) |
| 10/1/2020 | 6:11:00 AM | 10/1/2020 | Alibaba Group Holding Price Target Raised to $330.00/Share From $275.00 by Needham | Dow Jones Newswires Chinese (English) |
| 10/1/2020 | 9:31:00 AM | 10/1/2020 | Press Release: Thinking about buying stock in American Equity, Northern Dynasty Minerals, Nikola Corp , American Airlines , or Alibaba? | Dow Jones Institutional News |

Exhibit 2 *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/2/2020 | 12:04:00 AM | 10/2/2020 | Alibaba Group Could Gain From Growth of Several Segments -- Market Talk | Dow Jones Institutional News |
| 10/2/2020 | 12:20:00 AM | 10/2/2020 | Alibaba Group Could Gain From Growth of Several Segments -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 12:20:00 AM | 10/5/2020 | *Alibaba Group Target Price Raised to HK$348.00 From HK$294.00 by Daiwa Capital>9988.HK | Dow Jones Institutional News |
| 10/5/2020 | 12:23:00 AM | 10/5/2020 | Alibaba Group Seems Well-Positioned to Capture Digitalization Opportunities -- Market Talk | Dow Jones Institutional News |
| 10/5/2020 | 12:23:00 AM | 10/5/2020 | Alibaba Group Target Price Raised to HK$348.00 From HK$294.00 by Daiwa Capital>9988.HK | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 12:41:00 AM | 10/5/2020 | Alibaba Group Seems Well-Positioned to Capture Digitalization Opportunities -- Market T | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 1:01:00 AM | 10/5/2020 | newsbox.ch/ Dufry and Alibaba Group have agreed to form a strategic Joint Venture in China and Alibaba Group plans an equity investment in... | Dow Jones Institutional News |
| 10/5/2020 | 1:05:00 AM | 10/5/2020 | *Dufry, Alibaba Agreed to Form Strategic JV in China | Dow Jones Institutional News |
| 10/5/2020 | 1:07:00 AM | 10/5/2020 | Dufry, Alibaba Agreed to Form Strategic JV in China | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 1:08:00 AM | 10/5/2020 | Dufry, Alibaba to Partner in Chinese Travel Retail Markets | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 1:09:00 AM | 10/5/2020 | Dufry: Alibaba Plans Equity Investment in Dufry | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 1:14:00 AM | 10/5/2020 | Dufry: Alibaba to Invest Up to 9.99% of Post-Offering Share Capital in Dufry | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 1:14:00 AM | 10/5/2020 | Dufry: Alibaba to Partecipate in Dufry's Ordinary Capital Increase | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 1:16:00 AM | 10/5/2020 | Dufry to Own 49% of JV, Alibaba to Own 51% | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 2:44:00 AM | 10/5/2020 | Dufry, Alibaba Group Agree to Form Joint Venture in China and Plan Equity Investment | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 12:06:00 PM | 10/5/2020 | Dufry Shares Jump on Alibaba Plans for Equity Investment -- Update | Dow Jones Institutional News |
| 10/6/2020 | 1:00:00 AM | 10/6/2020 | newsbox.ch/ Dufry publishes terms of the planned capital increase by way of a Rights Offering | Dow Jones Institutional News |
| 10/6/2020 | 3:23:00 AM | 10/6/2020 | Dufry Sets out Rights Offering Following Deals With Alibaba, Advent | Dow Jones Institutional News |
| 10/6/2020 | 4:01:00 AM | 10/6/2020 | Dufry Sets out Rights Offering Following Deals With Alibaba, Advent | Dow Jones Newswires Chinese (English) |
| 10/6/2020 | 6:55:00 AM | 10/6/2020 | Chinese Video Platform Bilibili Moves Ahead With Hong Kong Listing Plans, Nikkei Reports | Dow Jones Institutional News |
| 10/6/2020 | 7:35:00 AM | 10/6/2020 | Chinese Video Platform Bilibili Moves Ahead With Hong Kong Listing Plans, Nikkei Report | Dow Jones Newswires Chinese (English) |
| 10/7/2020 | 3:51:00 AM | 10/7/2020 | *Alibaba Group Target Price Raised 11% to HK$341.00 by Goldman Sachs | Dow Jones Institutional News |
| 10/7/2020 | 3:52:00 AM | 10/7/2020 | Alibaba Group Target Price Raised 11% to HK$341.00 by Goldman Sachs | Dow Jones Newswires Chinese (English) |
| 10/7/2020 | 3:57:00 AM | 10/7/2020 | Alibaba's Cloud Segment Likely to Turn Profitable in 2021 -- Market Talk | Dow Jones Institutional News |
| 10/7/2020 | 4:10:00 AM | 10/7/2020 | Alibaba's Cloud Segment Likely to Turn Profitable in 2021 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/7/2020 | 5:10:00 AM | 10/7/2020 | Alibaba's Cloud Segment Likely to Turn Profitable in 2021 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/7/2020 | 11:33:00 PM | 10/8/2020 | Asian Currencies Consolidate Amid Mixed Signals -- Market Talk | Dow Jones Institutional News |
| 10/7/2020 | 11:54:00 PM | 10/8/2020 | Asian Currencies Consolidate Amid Mixed Signals -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/8/2020 | 5:24:00 AM | 10/8/2020 | Chinese Fintech Company Lufax Plans U.S. IPO | Dow Jones Newswires Chinese (English) |
| 10/8/2020 | 5:49:00 AM | 10/8/2020 | *Fitch Affirms Alibaba at 'A+'; Outlook Stable | Dow Jones Institutional News |
| 10/8/2020 | 5:51:00 AM | 10/8/2020 | Fitch Affirms Alibaba at 'A+'; Outlook Stable | Dow Jones Newswires Chinese (English) |
| 10/8/2020 | 5:59:00 AM | 10/8/2020 | Using Alibaba to Hedge a U.S. Stock Portfolio -- | Dow Jones Institutional News |
| 10/9/2020 | 2:23:00 AM | 10/9/2020 | Foxconn Technology Group: Sold 630 Alibaba ADSs | Dow Jones Newswires Chinese (English) |
| 10/9/2020 | 2:23:00 AM | 10/9/2020 | Foxconn Technology Group: Sold Alibaba ADSs for US$295.84 Each | Dow Jones Newswires Chinese (English) |
| 10/9/2020 | 2:24:00 AM | 10/9/2020 | Foxconn Technology Group: Raised US$186.38 Million From Sale of Alibaba ADSs | Dow Jones Newswires Chinese (English) |
| 10/9/2020 | 2:35:00 AM | 10/9/2020 | Correct: Foxconn Technology Group: Sold 630,000 Alibaba ADSs, Not 630 | Dow Jones Newswires Chinese (English) |
| 10/9/2020 | 5:46:00 AM | 10/9/2020 | Alibaba Stock Hits Record | Dow Jones Institutional News |
| 10/9/2020 | 5:50:00 AM | 10/9/2020 | Alibaba Stock Hits Record | Dow Jones Institutional News |
| 10/9/2020 | 7:20:00 AM | 10/9/2020 | Alibaba Stock Hits Record | Dow Jones Newswires Chinese (English) |
| 10/9/2020 | 9:30:00 PM | 10/12/2020 | Options -- The Striking Price: Using Alibaba to Protect Against U.S. Volatility -- Barron's | Dow Jones Institutional News |
| 10/10/2020 | 2:32:00 AM | 10/12/2020 | Stocks: Alibaba Shares Outshine Tencent -- WSJ | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020**[1]

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 10/12/2020 | 7:56:00 AM | 10/12/2020 | Ant Group Taps Millions of Its Own Users for Early-Bird IPO Funds | Dow Jones Institutional News |
| 10/12/2020 | 8:00:00 AM | 10/12/2020 | Ant Group Taps Millions of Its Own Users for Early-Bird IPO Funds | Dow Jones Institutional News |
| 10/12/2020 | 10:17:00 PM | 10/13/2020 | Ant Group Taps Millions of Its Own Users for Early-Bird IPO Funds | Dow Jones Newswires Chinese (English) |
| 10/12/2020 | 10:30:00 PM | 10/13/2020 | Press Release: Cainiao Partners with Atlas Air To Launch Asia to South America Charter Program | Dow Jones Institutional News |
| 10/12/2020 | 10:53:00 PM | 10/13/2020 | Sun Art Retail's Sales May Return to Growth in October -- Market Talk | Dow Jones Institutional News |
| 10/12/2020 | 11:11:00 PM | 10/13/2020 | Sun Art Retail's Sales May Return to Growth in October -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/13/2020 | 12:11:00 AM | 10/13/2020 | Sun Art Retail's Sales May Return to Growth in October -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/13/2020 | 12:26:00 AM | 10/13/2020 | *Alibaba Group Holding Target Raised to $353.00 From $309.00 by Nomura | Dow Jones Institutional News |
| 10/13/2020 | 12:30:00 AM | 10/13/2020 | Alibaba Group Holding Target Raised to $353.00 From $309.00 by Nomura | Dow Jones Newswires Chinese (English) |
| 10/13/2020 | 2:32:00 AM | 10/13/2020 | Ant Sells Mutual Funds To Millions Who Want To Buy Into Its IPO -- WSJ | Dow Jones Institutional News |
| 10/13/2020 | 6:38:00 AM | 10/13/2020 | Ant Group's IPO Approval Delayed by Chinese Regulatory Probe, Reuters Reports | Dow Jones Institutional News |
| 10/13/2020 | 7:25:00 AM | 10/13/2020 | Ant Group's IPO Approval Delayed by Chinese Regulatory Probe, Reuters Reports | Dow Jones Newswires Chinese (English) |
| 10/14/2020 | 3:00:00 AM | 10/14/2020 | Alibaba Likely to Post In-Line 2Q Results -- Market Talk | Dow Jones Institutional News |
| 10/14/2020 | 3:00:00 AM | 10/14/2020 | Alibaba Likely to Post In-Line 2Q Results -- Market Talk | Dow Jones Institutional News |
| 10/14/2020 | 3:11:00 AM | 10/14/2020 | Alibaba Likely to Post In-Line 2Q Results -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/14/2020 | 6:18:00 AM | 10/14/2020 | Apple Event Left Unanswered Questions Concerning Face ID -- Market Talk | Dow Jones Institutional News |
| 10/14/2020 | 7:18:00 AM | 10/14/2020 | Hotel Openings, Project Deferrals Grow in the US -- Market Talk | Dow Jones Institutional News |
| 10/14/2020 | 9:36:00 PM | 10/15/2020 | Alibaba Shares Decline After Reports U.S. May Put Its Ant Group on a Trade Blacklist | Dow Jones Newswires Chinese (English) |
| 10/14/2020 | 10:57:00 PM | 10/15/2020 | Alibaba Shares Decline Amid Reports Ant Group Might Be Blacklisted by U.S. -- Market Talk | Dow Jones Institutional News |
| 10/14/2020 | 11:08:00 PM | 10/15/2020 | Alibaba Shares Decline Amid Reports Ant Group Might Be Blacklisted by U.S. -- Market Ta | Dow Jones Newswires Chinese (English) |
| 10/15/2020 | 3:39:00 AM | 10/15/2020 | Hang Seng TECH Index Slides 3.7%, With Alibaba Down 4.2%, Meituan Dianping 4.7% Lower | Dow Jones Newswires Chinese (English) |
| 10/15/2020 | 9:08:00 AM | 10/15/2020 | Press Release: PopReach Announces $5 Million Strategic Investment by Alibaba Group 's Global Investment Arm | Dow Jones Institutional News |
| 10/15/2020 | 3:25:00 PM | 10/15/2020 | Reports of Proposed Ban on Ant Could Inject Uncertainty Ahead of Its IPO. Here's Why It May Not Matter Much. -- Barrons.com | Dow Jones Institutional News |
| 10/15/2020 | 10:08:00 PM | 10/16/2020 | *Alibaba Group Hong Kong Shares Target Price Raised to HK$340.00 From HK$308.00 by Citi>9988.HK | Dow Jones Institutional News |
| 10/15/2020 | 10:09:00 PM | 10/16/2020 | Alibaba Group Hong Kong Shares Target Price Raised to HK$340.00 From HK$308.00 by Citi>9988.HK | Dow Jones Newswires Chinese (English) |
| 10/15/2020 | 10:11:00 PM | 10/16/2020 | Alibaba Group ADRs Target Price Raised to US$352.00 From US$318.00 by Citi>BABA | Dow Jones Newswires Chinese (English) |
| 10/15/2020 | 11:33:00 PM | 10/16/2020 | Alibaba Group Set for Solid 2Q Growth -- Market Talk | Dow Jones Institutional News |
| 10/15/2020 | 11:47:00 PM | 10/16/2020 | Alibaba Group Set for Solid 2Q Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/16/2020 | 9:04:00 AM | 10/16/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 10/16/2020 | 9:10:00 AM | 10/16/2020 | Chinese Fintech is Hot. Regulators Could Still Cool it Down -- Heard on the Street | Dow Jones Institutional News |
| 10/16/2020 | 1:38:00 PM | 10/16/2020 | Regulatory Holdups Slow Ant Group's IPO Plans | Dow Jones Institutional News |
| 10/16/2020 | 1:50:00 PM | 10/16/2020 | Regulatory Holdups Slow Ant Group's IPO Plans | Dow Jones Institutional News |
| 10/16/2020 | 2:19:00 PM | 10/16/2020 | Regulatory Holdups Slow Ant Group's IPO Plans | Dow Jones Newswires Chinese (English) |
| 10/17/2020 | 2:32:00 AM | 10/19/2020 | Ant's IPO Plans Wait for Approval -- WSJ | Dow Jones Institutional News |
| 10/18/2020 | 7:33:00 PM | 10/19/2020 | *Alibaba Pictures: Will Not Proceed With Acquisition of 60% Stake in Tianjin Yinhekuyu Culture Media | Dow Jones Institutional News |
| 10/18/2020 | 7:36:00 PM | 10/19/2020 | Alibaba Pictures: Will Not Proceed With Acquisition of 60% Stake in Tianjin Yinhekuyu Culture Media | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 7:37:00 PM | 10/19/2020 | Alibaba Pictures: Termination of Acquisition Won't Have Material Adverse Impact on Operations, Financial Position | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 8:00:00 PM | 10/19/2020 | HK Bourse: Announcement From Sun Art Retail Group | Dow Jones Institutional News |
| 10/18/2020 | 8:05:00 PM | 10/19/2020 | Press Release: Alibaba Acquires Controlling Stake in Sun Art | Dow Jones Institutional News |
| 10/18/2020 | 8:20:00 PM | 10/19/2020 | *Alibaba Group Holding: To Invest About US$3.6B to Acquire Controlling Stake in Sun Art Retail Group >9988.HK | Dow Jones Institutional News |

Page 15 of 47

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 10/18/2020 | 8:21:00 PM | 10/19/2020 | Alibaba Group Holding: To Invest About US$3.6B to Acquire Controlling Stake in Sun Art Retail Group >9988.HK | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 8:21:00 PM | 10/19/2020 | Alibaba Group: Investment Will Raise Stake in Sun Art to 72% >9988.HK | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 8:22:00 PM | 10/19/2020 | Alibaba Group: Will Make Offer for Sun Art's Remaining Shrs at HK$8.10 Each >9988.HK | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 8:23:00 PM | 10/19/2020 | Alibaba Group: Could Pay Additional US$2.2B to Acquire All Sun Art Shrs >9988.HK | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 8:46:00 PM | 10/19/2020 | *S&PGR Asgns Meituan 'BBB-' Rtg; Otlk Stbl; Nts Rated 'BBB-' | Dow Jones Institutional News |
| 10/18/2020 | 9:00:00 PM | 10/19/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/18/2020 | 9:23:00 PM | 10/19/2020 | *Sun Art Retail Shares Jump After News Alibaba to Buy Controlling Stake in Company | Dow Jones Institutional News |
| 10/18/2020 | 9:24:00 PM | 10/19/2020 | Sun Art Retail Shares Jump After News Alibaba to Buy Controlling Stake in Company | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 9:40:00 PM | 10/19/2020 | Alibaba to Pay US$3.6B to Acquire Controlling Stake in Sun Art Retail | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 9:47:00 PM | 10/19/2020 | *Sun Art Retail Shares Surge Further After News Alibaba to Buy Controlling Stake in Company | Dow Jones Institutional News |
| 10/18/2020 | 9:49:00 PM | 10/19/2020 | Sun Art Retail Shares Surge Further After News Alibaba to Buy Controlling Stake in Company | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 11:00:00 PM | 10/19/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/18/2020 | 11:20:00 PM | 10/19/2020 | Hong Kong's Exchange to Hold Hearing on Ant IPO After Green Light From Chinese Regulator | Dow Jones Institutional News |
| 10/18/2020 | 11:24:00 PM | 10/19/2020 | Chinese Fintech is Hot. Regulators Could Still Cool it Down -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 11:30:00 PM | 10/19/2020 | Hong Kong's Exchange to Hold Hearing on Ant IPO After Green Light From Chinese Regulator | Dow Jones Institutional News |
| 10/18/2020 | 11:51:00 PM | 10/19/2020 | Hong Kong's Exchange to Hold Hearing on Ant IPO After Green Light From Chinese Reg | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 3:18:00 AM | 10/19/2020 | Sun Art Retail Can Leverage Alibaba's Infrastructure -- Market Talk | Dow Jones Institutional News |
| 10/19/2020 | 3:51:00 AM | 10/19/2020 | Sun Art Retail Can Leverage Alibaba's Infrastructure -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 4:51:00 AM | 10/19/2020 | Sun Art Retail Can Leverage Alibaba's Infrastructure -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 5:27:00 AM | 10/19/2020 | China Express Delivery Industry Set to Become Even More Competitive -- Market Talk | Dow Jones Institutional News |
| 10/19/2020 | 5:27:00 AM | 10/19/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 10/19/2020 | 6:27:00 AM | 10/19/2020 | China Express Delivery Industry Set to Become Even More Competitive -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 7:41:00 AM | 10/19/2020 | Alibaba Takes on Walmart in China With $3.6 Billion Investment in Hypermarket Chain | Dow Jones Institutional News |
| 10/19/2020 | 8:00:00 AM | 10/19/2020 | Alibaba Takes on Walmart in China With $3.6 Billion Investment in Hypermarket Chain | Dow Jones Institutional News |
| 10/19/2020 | 12:00:00 PM | 10/19/2020 | Press Release: Xilam Animation and Alibaba's Youku to Co-Produce New Animated Series Lupin's Tales | Dow Jones Institutional News |
| 10/19/2020 | 2:51:00 PM | 10/19/2020 | Alibaba Takes On Walmart in China With $3.6 Billion Investment in Hypermarket Chain -- Barrons.com | Dow Jones Institutional News |
| 10/19/2020 | 3:19:00 PM | 10/19/2020 | China's Ant Group Clears Hurdle for $30 Billion Hong Kong IPO -- Barrons.com | Dow Jones Institutional News |
| 10/19/2020 | 8:46:00 PM | 10/20/2020 | Alibaba Takes on Walmart in China With $3.6 Billion Investment in Hypermarket Chain | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 11:09:00 PM | 10/20/2020 | *Alibaba Group's Hong Kong Shares Hit New High, Exceeding HK$300 for First Time | Dow Jones Institutional News |
| 10/19/2020 | 11:10:00 PM | 10/20/2020 | Alibaba Group's Hong Kong Shares Hit New High, Exceeding HK$300 for First Time | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 11:11:00 PM | 10/20/2020 | Alibaba's Hong Kong Shares Rise as High as HK$300.40 | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 11:13:00 PM | 10/20/2020 | Alibaba's Hong Kong Shares Last Up 0.9% at HK$299.80; Have Risen 26% Over Past Three Months | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 11:49:00 PM | 10/20/2020 | Ant Group Nears Giant IPO After Green Light From Hong Kong's Exchange | Dow Jones Institutional News |
| 10/20/2020 | 12:20:00 AM | 10/20/2020 | Ant Nears Giant IPO After Green Light From Hong Kong's Exchange | Dow Jones Institutional News |
| 10/20/2020 | 12:25:00 AM | 10/20/2020 | Ant Group Nears Giant IPO After Green Light From Hong Kong's Exchange | Dow Jones Newswires Chinese (English) |
| 10/20/2020 | 2:10:00 AM | 10/20/2020 | newsbox.ch/ Dufry announces final number and offer price of new shares to be issued in connection with its capital increase | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/20/2020 | 2:32:00 AM | 10/20/2020 | Alibaba Targets Walmart in China By Investing $3.6 Billion in Rival -- WSJ | Dow Jones Institutional News |
| 10/20/2020 | 2:36:00 AM | 10/20/2020 | Alibaba Takes 6.1% Stake in Travel Retailer Dufry | Dow Jones Institutional News |
| 10/20/2020 | 2:56:00 AM | 10/20/2020 | Alibaba Takes 6.1% Stake in Travel Retailer Dufry | Dow Jones Newswires Chinese (English) |
| 10/20/2020 | 3:03:00 AM | 10/20/2020 | *Dufry Shares Trade 1.6% Higher as Alibaba to Take 6.1% Stake | Dow Jones Institutional News |
| 10/20/2020 | 3:06:00 AM | 10/20/2020 | Dufry Shares Trade 1.6% Higher as Alibaba to Take 6.1% | Dow Jones Newswires Chinese (English) |
| 10/20/2020 | 5:34:00 AM | 10/20/2020 | Press Release: Alibaba Group Unveils Plans for 2020 11.11 Global Shopping Festival | Dow Jones Institutional News |
| 10/20/2020 | 8:30:00 AM | 10/20/2020 | Press Release: Alibaba.com U.S. B2B SMB Survey Finds Rapid Digitization Among B2B Businesses, Especially | Dow Jones Institutional News |
| 10/20/2020 | 9:49:00 PM | 10/21/2020 | China Is Experiencing a Boom in Share Sales | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 2:32:00 AM | 10/21/2020 | Ant Nears IPO After It Gets Green Light -- WSJ | Dow Jones Institutional News |
| 10/21/2020 | 7:36:00 AM | 10/21/2020 | *Chinese Securities Regulatory Commission Says It Approves Ant Group Listing on Star Market | Dow Jones Institutional News |
| 10/21/2020 | 9:08:00 AM | 10/21/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 10/21/2020 | 9:11:00 AM | 10/21/2020 | China's CSRC Clears Ant to List in Shanghai | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 12:00:00 PM | 10/21/2020 | Ant Group's Giant IPOs Set to Launch After Regulators Clear the Way | Dow Jones Institutional News |
| 10/21/2020 | 12:10:00 PM | 10/21/2020 | Ant Group's Giant IPOs Set to Launch After Regulators Clear the Way | Dow Jones Institutional News |
| 10/21/2020 | 12:34:00 PM | 10/21/2020 | Ant Group's Giant IPOs Set to Launch After Regulators Clear the Way -- Update | Dow Jones Institutional News |
| 10/21/2020 | 1:01:00 PM | 10/21/2020 | Ant Group's Giant IPOs Set to Launch After Regulators Clear the Way | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 7:32:00 PM | 10/22/2020 | *Alibaba Pictures: Expect Fiscal 1H Rev to Decline 35%-40% From CNY1.5B a Year Ago | Dow Jones Institutional News |
| 10/21/2020 | 7:33:00 PM | 10/22/2020 | Alibaba Pictures: Expect Fiscal 1H Rev to Decline 35%-40% From CNY1.5B a Year Ago | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 7:34:00 PM | 10/22/2020 | Alibaba Pictures: Expect Fiscal 1H Net Loss to Reduce 55%-60% From CNY390M a Year Ago | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 7:39:00 PM | 10/22/2020 | Alibaba Pictures: Expected Rev Decline Due to Less Revenue From Internet-Based Promotion, Distribution | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 7:39:00 PM | 10/22/2020 | Alibaba Pictures: Internet-Based Promotion, Distribution Revenue Fell as Result of Covid-19 | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 7:40:00 PM | 10/22/2020 | Alibaba Pictures: Expected Reduction in Net Loss Due to 90% Decline in Selling, Marketing Expenses | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 7:40:00 PM | 10/22/2020 | Alibaba Pictures: Remain Optimistic About Growth of Various Business Segments in Fiscal 2H | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 8:54:00 PM | 10/22/2020 | Ant Group's Giant IPOs Set to Launch After Regulators Clear the Way -- Update | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 11:07:00 PM | 10/22/2020 | Foxconn Sells Alibaba Shares for $195.7 Million | Dow Jones Institutional News |
| 10/21/2020 | 11:33:00 PM | 10/22/2020 | Foxconn Sells Alibaba Shares for $195.7 Million | Dow Jones Newswires Chinese (English) |
| 10/22/2020 | 2:32:00 AM | 10/22/2020 | Ant Group Set to Raise Over $30 Billion in IPOs -- WSJ | Dow Jones Institutional News |
| 10/22/2020 | 3:19:00 AM | 10/22/2020 | *Alibaba Group's Hong Kong Shares Target Raised to HK$367 From HK$306 by Bocom International | Dow Jones Institutional News |
| 10/22/2020 | 3:20:00 AM | 10/22/2020 | Alibaba Group's Hong Kong Shares Target Raised to HK$367 From HK$306 by Bocom International | Dow Jones Newswires Chinese (English) |
| 10/22/2020 | 3:21:00 AM | 10/22/2020 | Alibaba Group ADRs Target Raised to US$373 From US$309 by Bocom International | Dow Jones Newswires Chinese (English) |
| 10/22/2020 | 3:35:00 AM | 10/22/2020 | Alibaba Set for 2Q In-Line Revenue Growth of 31% -- Market Talk | Dow Jones Institutional News |
| 10/22/2020 | 3:55:00 AM | 10/22/2020 | Alibaba Set for 2Q In-Line Revenue Growth of 31% -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/22/2020 | 5:34:00 AM | 10/22/2020 | Press Release: Alibaba Group Will Announce September Quarter 2020 Results on November 5, 2020 | Dow Jones Institutional News |
| 10/22/2020 | 8:18:00 AM | 10/22/2020 | HK Bourse: Announcement From Sun Art Retail Group | Dow Jones Institutional News |
| 10/22/2020 | 12:22:00 PM | 10/22/2020 | Alibaba Says It Will Buy 22% Of Ant Group Shares In IPO -- MarketWatch | Dow Jones Institutional News |
| 10/22/2020 | 12:52:00 PM | 10/22/2020 | Alibaba says it will buy 22% of Ant Group shares in IPO | Dow Jones Newswires Chinese (English) |
| 10/22/2020 | 6:15:00 PM | 10/23/2020 | HK Bourse: Announcement From Wang On Group | Dow Jones Institutional News |
| 10/23/2020 | 3:25:00 AM | 10/23/2020 | Chinese Fintech Company Lufax Seeks Up to $2.4 Billion in U.S. IPO | Dow Jones Institutional News |
| 10/23/2020 | 3:30:00 AM | 10/23/2020 | Chinese Fintech Company Lufax Seeks Up to $2.4 Billion in U.S. IPO | Dow Jones Institutional News |
| 10/23/2020 | 4:38:00 AM | 10/23/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 10/23/2020 | 5:08:00 AM | 10/23/2020 | Chinese Fintech Company Lufax Seeks Up to $2.4 Billion in U.S. IPO | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 10/23/2020 | 10:01:00 AM | 10/23/2020 | HK Bourse: Announcement From Alibaba Health IT On Change In Directors | Dow Jones Institutional News |
| 10/23/2020 | 10:03:00 AM | 10/23/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 10/23/2020 | 5:08:00 PM | 10/26/2020 | *DJ Symbol for Ant Technology Group Co. (ANTGCN.YY) Now 688688.SH | Dow Jones Institutional News |
| 10/23/2020 | 5:08:00 PM | 10/26/2020 | *DJ Symbol for Ant Technology Group Co. (ANTGCN.YY) Now 688688.SH | Dow Jones Institutional News |
| 10/26/2020 | 4:19:00 AM | 10/26/2020 | Alibaba Forms Strategic Partnership With BMW | Dow Jones Institutional News |
| 10/26/2020 | 4:41:00 AM | 10/26/2020 | Alibaba Forms Strategic Partnership With BMW | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 6:02:00 AM | 10/26/2020 | *BMW and Alibaba Sign MoU for Strategic Partnership Promoting Digital Transformation Across Businesses | Dow Jones Institutional News |
| 10/26/2020 | 7:17:00 AM | 10/26/2020 | *China's Ant Group Sets Prices for Hong Kong and Shanghai IPOs -Filings | Dow Jones Institutional News |
| 10/26/2020 | 7:30:00 AM | 10/26/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 10/26/2020 | 7:47:00 AM | 10/26/2020 | Ant Group to Raise More Than $34 Billion in Record IPO | Dow Jones Institutional News |
| 10/26/2020 | 7:50:00 AM | 10/26/2020 | Ant to Raise More Than $34 Billion in Record IPO | Dow Jones Institutional News |
| 10/26/2020 | 9:14:00 AM | 10/26/2020 | Ant Group to Raise More Than $34 Billion in Record IPO -- Update | Dow Jones Institutional News |
| 10/26/2020 | 10:40:00 AM | 10/26/2020 | Ant Group to Raise More Than $34 Billion in Record IPO -- 2nd Update | Dow Jones Institutional News |
| 10/26/2020 | 11:45:00 AM | 10/26/2020 | China's Ant Group to Raise $34 Billion in Record IPO -- Barrons.com | Dow Jones Institutional News |
| 10/26/2020 | 1:07:00 PM | 10/26/2020 | Alibaba Group Holding Is Maintained at Outperform by Oppenheimer | Dow Jones Institutional News |
| 10/26/2020 | 1:07:00 PM | 10/26/2020 | Alibaba Group Holding Is Maintained at Outperform by Oppenheimer | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 1:07:00 PM | 10/26/2020 | Alibaba Group Holding Price Target Raised to $335.00/Share From $325.00 by Oppenheimer | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 1:40:00 PM | 10/26/2020 | Ghost of Yahoo Inc. Sets Final Payout -- Market Talk | Dow Jones Institutional News |
| 10/26/2020 | 6:58:00 PM | 10/27/2020 | *Alibaba Health Expects to Swing to Profit in 6-Mos Ended September | Dow Jones Institutional News |
| 10/26/2020 | 7:02:00 PM | 10/27/2020 | Alibaba Health Expects to Swing to Profit in 6-Mos Ended September | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 7:03:00 PM | 10/27/2020 | Alibaba Health 6-Mos Profit Likely CNY200M Vs. CNY7.6M Loss Year Ago | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 7:04:00 PM | 10/27/2020 | Alibaba Health Financial Supported by Higher Usage of IT Platform for Health Services | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 9:59:00 PM | 10/27/2020 | *Alibaba Health Information Shares Surge 6.9% After Upbeat Earnings Guidance | Dow Jones Institutional News |
| 10/26/2020 | 9:59:00 PM | 10/27/2020 | Alibaba Health Information Shares Surge 6.9% After Upbeat Earnings Guidance | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 10:02:00 PM | 10/27/2020 | Alibaba Health Information Shares Rose as Much as 7.9% This Morning | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 10:03:00 PM | 10/27/2020 | Alibaba Health Earlier Said It Expects to Swing to Profit for April-Sept Period | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 10:06:00 PM | 10/27/2020 | Ant Group to Raise More Than $34 Billion in Record IPO -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 2:32:00 AM | 10/27/2020 | China's Ant Group To Raise $34 Billion In IPO -- WSJ | Dow Jones Institutional News |
| 10/27/2020 | 3:47:00 AM | 10/27/2020 | Alibaba Health's Profit Turnaround Likely Earlier Than Expected -- Market Talk | Dow Jones Institutional News |
| 10/27/2020 | 4:07:00 AM | 10/27/2020 | Alibaba Health's Profit Turnaround Likely Earlier Than Expected -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 5:07:00 AM | 10/27/2020 | Alibaba Health's Profit Turnaround Likely Earlier Than Expected -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 7:36:00 AM | 10/27/2020 | Inside Ant, the Company Behind the World's Biggest IPO | Dow Jones Institutional News |
| 10/27/2020 | 10:26:00 PM | 10/28/2020 | *Alibaba Shares Rise as Much as 2.7% to HK$308, Hitting New Record High | Dow Jones Institutional News |
| 10/27/2020 | 10:27:00 PM | 10/28/2020 | Alibaba Shares Rise as Much as 2.7% to HK$308, Hitting New Record High | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 10:28:00 PM | 10/28/2020 | Alibaba's Share Price Increase Follows Ant IPO Enthusiasm, Overnight Strength in ADRs | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 10:29:00 PM | 10/28/2020 | Alibaba Shares Last Up 2.5% at HK$307.60 | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 11:08:00 PM | 10/28/2020 | Alibaba Shares Hit New Record on Ant IPO Enthusiasm -- Market Talk | Dow Jones Institutional News |
| 10/27/2020 | 11:49:00 PM | 10/28/2020 | Inside Ant, the Company Behind the World's Biggest IPO | Dow Jones Newswires Chinese (English) |
| 10/28/2020 | 2:51:00 AM | 10/28/2020 | *Sun Art Retail Group Target Price Cut to HK$9.80 From HK$12.70 by Jefferies>6808.HK | Dow Jones Institutional News |
| 10/28/2020 | 3:21:00 AM | 10/28/2020 | Taking Sun Art Private May Deepen Integration With Alibaba -- Market Talk | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/28/2020 | 3:33:00 AM | 10/28/2020 | Taking Sun Art Private May Deepen Integration With Alibaba -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/28/2020 | 4:33:00 AM | 10/28/2020 | Taking Sun Art Private May Deepen Integration With Alibaba -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/28/2020 | 8:59:00 AM | 10/28/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 10/28/2020 | 9:02:00 AM | 10/28/2020 | Ant Speeds Ahead with Record IPO After Investor Orders Pour In | Dow Jones Institutional News |
| 10/28/2020 | 9:10:00 AM | 10/28/2020 | Ant Speeds Ahead with Record IPO After Investor Orders Pour In | Dow Jones Institutional News |
| 10/28/2020 | 10:10:00 PM | 10/29/2020 | Ant Speeds Ahead with Record IPO After Investor Orders Pour In | Dow Jones Newswires Chinese (English) |
| 10/28/2020 | 10:32:00 PM | 10/29/2020 | EQS-News: An Unprecedented IPO, But Ant Group's Road to Internationalization Remains Long and Bumpy | Dow Jones Institutional News |
| 10/28/2020 | 10:32:00 PM | 10/29/2020 | EQS-News: An Unprecedented IPO, But Ant Group's Road to Internationalization Remains Long and Bumpy | Dow Jones Newswires German |
| 10/28/2020 | 11:17:00 PM | 10/29/2020 | Ant Speeds Ahead with Record IPO After Investor Orders Pour In -- Update | Dow Jones Institutional News |
| 10/28/2020 | 11:24:00 PM | 10/29/2020 | Ant Speeds Ahead with Record IPO After Investor Orders Pour In -- Update | Dow Jones Newswires Chinese (English) |
| 10/29/2020 | 7:20:00 AM | 10/29/2020 | Ant IPO Promises $8 Billion Gain for Elite Group of Foreign Investors | Dow Jones Institutional News |
| 10/29/2020 | 10:37:00 PM | 10/30/2020 | Ant IPO Promises $8 Billion Gain for Elite Group of Foreign Investors | Dow Jones Newswires Chinese (English) |
| 10/30/2020 | 2:32:00 AM | 10/30/2020 | Ant IPO Promises Lofty Returns for Select Group -- WSJ | Dow Jones Institutional News |
| 10/30/2020 | 5:30:00 AM | 10/30/2020 | Ant IPO Sets Off $3 Trillion Scramble Among Small | Dow Jones Institutional News |
| 10/30/2020 | 5:50:00 AM | 10/30/2020 | Ant IPO Sets Off $3 Trillion Scramble Among Small | Dow Jones Institutional News |
| 10/30/2020 | 6:22:00 AM | 10/30/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 10/30/2020 | 11:03:00 AM | 10/30/2020 | ATSG Passes On Walmart , Eyes Other Retailers - Market | Dow Jones Institutional News |
| 10/30/2020 | 11:03:00 AM | 10/30/2020 | ATSG Passes On Walmart, Eyes Other Retailers - Market | Dow Jones Institutional News |
| 10/30/2020 | 11:03:00 AM | 10/30/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 10/30/2020 | 12:48:00 PM | 10/30/2020 | Ant IPO Sets Off $3 Trillion Scramble Among Small Investors -- Update | Dow Jones Institutional News |
| 10/30/2020 | 3:44:00 PM | 10/30/2020 | Press Release: Used Cars Market in US to Grow by 4.25 Million Units in 2020, Alibaba Group Holding Ltd . and Amazon.com Inc . Emerge as Key Contributors to Growth\| Technavio | Dow Jones Institutional News |
| 10/31/2020 | 2:32:00 AM | 11/2/2020 | Ant's IPO Attracts $3 Trillion in Orders From Small Investors -- WSJ | Dow Jones Institutional News |
| 11/1/2020 | 2:59:00 PM | 11/2/2020 | Uber, T-Mobile , Peloton, PayPal , Regeneron, Ferrari, and Other Stocks for Investors to Watch This Week -- | Dow Jones Institutional News |
| 11/1/2020 | 8:26:00 PM | 11/2/2020 | Suning.com's Third-Quarter Net Profit Slid 93% on Investment Income Decline | Dow Jones Institutional News |
| 11/1/2020 | 8:57:00 PM | 11/2/2020 | Suning.com's Third-Quarter Net Profit Slid 93% on Investment Income Decline | Dow Jones Newswires Chinese (English) |
| 11/1/2020 | 9:50:00 PM | 11/2/2020 | Ant IPO Sets Off $3 Trillion Scramble Among Small | Dow Jones Newswires Chinese (English) |
| 11/2/2020 | 2:00:00 AM | 11/2/2020 | *Alibaba Group Target Price Raised to $345.00 From $321.00 by HSBC>BABA | Dow Jones Institutional News |
| 11/2/2020 | 2:03:00 AM | 11/2/2020 | Alibaba Group Target Price Raised to $345.00 From $321.00 by HSBC>BABA | Dow Jones Newswires Chinese (English) |
| 11/2/2020 | 2:15:00 AM | 11/2/2020 | Alibaba Group Could Report Strong 2Q Earnings -- Market | Dow Jones Institutional News |
| 11/2/2020 | 2:33:00 AM | 11/2/2020 | Alibaba Group Could Report Strong 2Q Earnings -- Market | Dow Jones Newswires Chinese (English) |
| 11/2/2020 | 4:05:00 AM | 11/2/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Institutional News |
| 11/2/2020 | 4:05:00 AM | 11/2/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Newswires Chinese (English) |
| 11/2/2020 | 4:05:00 AM | 11/2/2020 | Alibaba Group Holding Price Target Raised to $355.00/Share From $330.00 by KeyBanc | Dow Jones Newswires Chinese (English) |
| 11/2/2020 | 9:28:00 AM | 11/2/2020 | Chinese Regulators Summon Ant Leaders Amid Record IPO | Dow Jones Institutional News |
| 11/2/2020 | 9:40:00 AM | 11/2/2020 | Chinese Regulators Summon Ant Leaders Ahead of Record | Dow Jones Institutional News |
| 11/2/2020 | 10:19:00 AM | 11/2/2020 | Chinese Regulators Summon Ant Leaders Amid Record IPO | Dow Jones Newswires Chinese (English) |
| 11/2/2020 | 12:03:00 PM | 11/2/2020 | Alibaba To Invest In Online Luxury Retailer Farfetch: Report -- MarketWatch | Dow Jones Institutional News |
| 11/2/2020 | 12:12:00 PM | 11/2/2020 | Alibaba to invest in online luxury retailer Farfetch: report | Dow Jones Newswires Chinese (English) |
| 11/2/2020 | 12:49:00 PM | 11/2/2020 | Correction to Story on Chinese Regulators' Meeting With Ant Group | Dow Jones Institutional News |
| 11/2/2020 | 1:04:00 PM | 11/2/2020 | CORRECT:Chinese Regulators Summon Ant Leaders Amid Record IPO | Dow Jones Newswires Chinese (English) |
| 11/2/2020 | 9:06:00 PM | 11/3/2020 | Chinese Regulators Summon Ant Leaders Amid Record IPO -- Update | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 11/3/2020 | 1:02:00 AM | 11/3/2020 | newsbox.ch/ Continued gradual improvements in Third Quarter 2020, with Dufry successfully implementing strategic initiatives and incr... | Dow Jones Institutional News |
| 11/3/2020 | 2:32:00 AM | 11/3/2020 | Alibaba Health Likely a Key Beneficiary of Policy Tailwind -- Market Talk | Dow Jones Institutional News |
| 11/3/2020 | 2:32:00 AM | 11/3/2020 | Beijing Summons Ant Before IPO -- WSJ | Dow Jones Institutional News |
| 11/3/2020 | 2:34:00 AM | 11/3/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 11/3/2020 | 6:56:00 AM | 11/3/2020 | Alibaba Health Likely a Key Beneficiary of Policy Tailwind -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 7:55:00 AM | 11/3/2020 | Alibaba Health Likely a Key Beneficiary of Policy Tailwind -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 8:19:00 AM | 11/3/2020 | Ant Group IPO Postponed by Shanghai Stock Exchange | Dow Jones Institutional News |
| 11/3/2020 | 8:22:00 AM | 11/3/2020 | Ant Group IPO Postponed By Shanghai Stock Exchange: WSJ -- MarketWatch | Dow Jones Institutional News |
| 11/3/2020 | 8:30:00 AM | 11/3/2020 | Ant Group IPO Postponed by Shanghai Stock Exchange | Dow Jones Institutional News |
| 11/3/2020 | 8:34:00 AM | 11/3/2020 | Ant Group IPO Postponed by Shanghai Stock Exchange | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 8:52:00 AM | 11/3/2020 | Ant Group IPO Postponed by Shanghai Stock Exchange -- 2nd update | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 9:00:00 AM | 11/3/2020 | *Ant Group Co. Says Also Suspending Hong Kong Stock | Dow Jones Institutional News |
| 11/3/2020 | 9:03:00 AM | 11/3/2020 | Ant Group Co. Says Also Suspending Hong Kong Stock | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 9:05:00 AM | 11/3/2020 | Alibaba Stock Falls 7% in Premarket Trading After Affiliate Ant's Listings Suspended | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 9:32:00 AM | 11/3/2020 | Ant Group IPO Postponed by Shanghai Stock Exchange -- 3rd update | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 10:27:00 AM | 11/3/2020 | Ant Group's $34B IPO Is Suspended After Meeting With Regulators -- Barrons.com | Dow Jones Institutional News |
| 11/3/2020 | 12:50:00 PM | 11/3/2020 | What the Scuttled Ant Group IPO Means for Other Chinese Stocks -- Barrons.com | Dow Jones Institutional News |
| 11/3/2020 | 3:22:00 PM | 11/3/2020 | Alibaba Group Holding Down 8%, On Pace for Largest Percent Decrease Since January 2015 -- Data Talk | Dow Jones Institutional News |
| 11/3/2020 | 5:20:00 PM | 11/4/2020 | Ant Founder Jack Ma Faces Backlash From Regulators | Dow Jones Institutional News |
| 11/3/2020 | 5:30:00 PM | 11/4/2020 | Ant Founder Jack Ma Faces Backlash From Regulators | Dow Jones Institutional News |
| 11/3/2020 | 7:05:00 PM | 11/4/2020 | *SoftBank Group Shares Down 2.7% After Alibaba Group's Stock Falls | Dow Jones Institutional News |
| 11/3/2020 | 8:32:00 PM | 11/4/2020 | Alibaba's Hong Kong Shares Last Down 8.7% at HK$273.60 | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 9:05:00 PM | 11/4/2020 | Hong Kong Shares Decline as Alibaba Plunges After Ant's IPO Suspension -- Market T | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 9:18:00 PM | 11/4/2020 | Ant's Record IPO in Shanghai and Hong Kong Suspended -- 4th update | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 9:19:00 PM | 11/4/2020 | Ant Founder Jack Ma Faces Backlash From Regulators | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 9:46:00 PM | 11/4/2020 | Alibaba Shares Plunge in Hong Kong as Ant IPO Suspension Continues to Weigh | Dow Jones Institutional News |
| 11/3/2020 | 10:36:00 PM | 11/4/2020 | Alibaba Shares Plunge in Hong Kong as Ant IPO Suspension Continues to Weigh | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 11:38:00 PM | 11/4/2020 | For Chinese Stock Markets, Ant Upset Outweighs US Election -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 12:38:00 AM | 11/4/2020 | For Chinese Stock Markets, Ant Upset Outweighs US Election -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 2:32:00 AM | 11/4/2020 | China Halts Ant's Record IPO After Meeting With Regulators -- WSJ | Dow Jones Institutional News |
| 11/4/2020 | 2:32:00 AM | 11/4/2020 | Chinese Regulators Send a Message to Ant's Jack Ma -- WSJ | Dow Jones Institutional News |
| 11/4/2020 | 6:07:00 AM | 11/4/2020 | Ant Group Can No Longer Pretend It's Just a Tech Firm -- Heard on the Street | Dow Jones Institutional News |
| 11/4/2020 | 7:11:00 AM | 11/4/2020 | Suspended Ant IPO Shows Growing Regulatory Focus on Fintech Giant | Dow Jones Institutional News |
| 11/4/2020 | 7:23:00 AM | 11/4/2020 | HK Bourse: Announcement From Prosperous Future | Dow Jones Institutional News |
| 11/4/2020 | 7:30:00 AM | 11/4/2020 | Suspended Ant IPO Shows Growing Regulatory Focus on Fintech Giant | Dow Jones Institutional News |
| 11/4/2020 | 7:44:00 AM | 11/4/2020 | Alibaba Is Reporting Earnings Thursday. Here's What to Expect. -- Barrons.com | Dow Jones Institutional News |
| 11/4/2020 | 7:58:00 AM | 11/4/2020 | Alibaba Group Holding Is Maintained at Strong Buy by Raymond James | Dow Jones Institutional News |
| 11/4/2020 | 7:58:00 AM | 11/4/2020 | Alibaba Group Holding Is Maintained at Strong Buy by Raymond James | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 7:58:00 AM | 11/4/2020 | Alibaba Group Holding Price Target Raised to $335.00/Share From $320.00 by Raymond James | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 2:57:00 PM | 11/4/2020 | Press Release: Alibaba Reports Strong Results for the First Sales Window of the 11.11 Global Shopping Festival | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 11/4/2020 | 3:06:00 PM | 11/4/2020 | Alibaba Reports Strong Results for the First Sales Window of the 11.11 Global Shopping Festival | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 8:33:00 PM | 11/5/2020 | *Alibaba Opens 3.0% Higher in Hong Kong, Rebounding From Wednesday Losses After Ant IPO Suspension | Dow Jones Institutional News |
| 11/4/2020 | 8:36:00 PM | 11/5/2020 | Alibaba Opens 3.0% Higher in Hong Kong, Rebounding From Wednesday Losses After Ant IPO Suspension | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 8:37:00 PM | 11/5/2020 | Alibaba Shares Last Up 4.1% at HK$288.60 | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 9:02:00 PM | 11/5/2020 | Suspended Ant IPO Shows Growing Regulatory Focus on Fintech Giant | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 9:07:00 PM | 11/5/2020 | Hong Kong Shares Rise, Near-Term Political Uncertainties High -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 9:42:00 PM | 11/5/2020 | Ant Group Can No Longer Pretend It's Just a Tech Firm -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 10:07:00 PM | 11/5/2020 | Hong Kong Shares Rise, Near-Term Political Uncertainties High -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 1:15:00 AM | 11/5/2020 | GDS Holdings Can Tap Growing China Data Center Segment -- Market Talk | Dow Jones Institutional News |
| 11/5/2020 | 2:32:00 AM | 11/5/2020 | Ant, Investors Regroup After IPO Halt -- WSJ | Dow Jones Institutional News |
| 11/5/2020 | 2:46:00 AM | 11/5/2020 | GDS Holdings Can Tap Growing China Data Center Segment -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 5:30:00 AM | 11/5/2020 | HK Bourse: Announcement From Mason Group Holdings | Dow Jones Institutional News |
| 11/5/2020 | 6:45:00 AM | 11/5/2020 | Press Release: Alibaba Group Announces September Quarter 2020 Results | Dow Jones Institutional News |
| 11/5/2020 | 7:10:00 AM | 11/5/2020 | *Alibaba Group FY2Q Net Income 28.8 Bln Yuan | Dow Jones Institutional News |
| 11/5/2020 | 7:13:00 AM | 11/5/2020 | Alibaba Says Earnings Fell 60% From Year Earlier | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 7:14:00 AM | 11/5/2020 | Alibaba FY2Q Sales 155.1 Bln Yuan | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 7:14:00 AM | 11/5/2020 | Alibaba Says Earnings Affected by One-Time Gain From Ant Group | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 7:47:00 AM | 11/5/2020 | Alibaba Earnings Fell 60% From Year Earlier | Dow Jones Institutional News |
| 11/5/2020 | 8:00:00 AM | 11/5/2020 | Alibaba Earnings Fell 60% in Latest Quarter | Dow Jones Institutional News |
| 11/5/2020 | 8:05:00 AM | 11/5/2020 | Alibaba earnings beat expectations but stock still dips | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 8:23:00 AM | 11/5/2020 | Atlas Air Restores More 747 Flying -- Market Talk | Dow Jones Institutional News |
| 11/5/2020 | 8:23:00 AM | 11/5/2020 | Atlas Air Restores More 747 Flying -- Market Talk | Dow Jones Institutional News |
| 11/5/2020 | 9:25:00 AM | 11/5/2020 | Alibaba Continues to Grow, Aided by a Strong Chinese Recovery. The Stock Is Falling. -- Barrons.com | Dow Jones Institutional News |
| 11/5/2020 | 9:32:00 AM | 11/5/2020 | Press Release: PopReach Closes $5 Million Strategic Investment by Alibaba Group 's Global Investment Arm | Dow Jones Institutional News |
| 11/5/2020 | 10:35:00 AM | 11/5/2020 | Alibaba Stock Is Falling. It's Time to Pounce on It. -- Barrons.com | Dow Jones Institutional News |
| 11/5/2020 | 2:33:00 PM | 11/5/2020 | Alibaba Group Holding Ltd CEO Daniel Zhang on Q2 2021 Results -- Earnings Call Transcript >BABA | Dow Jones Institutional News |
| 11/5/2020 | 4:15:00 PM | 11/6/2020 | newsbox.ch/ Farfetch, Alibaba Group and Richemont Form Global Partnership to Accelerate the Digitisation of the Luxury Industry | Dow Jones Institutional News |
| 11/5/2020 | 4:32:00 PM | 11/6/2020 | *Farfetch, Alibaba Group and Richemont Form Global Partnership for Digitization of the Luxury Industry | Dow Jones Institutional News |
| 11/5/2020 | 4:38:00 PM | 11/6/2020 | Farfetch, Alibaba Group and Richemont Form Global Partnership for Digitization of the Luxury Industry | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 4:39:00 PM | 11/6/2020 | Alibaba to Invest in New Farfetch China Joint Venture and in Farfetch Ltd. >FTCH | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 4:42:00 PM | 11/6/2020 | Farfetch Will Launch Luxury Shopping Channels on Alibaba's Platforms, Tmall Luxury Pavilion and Luxury Soho | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 4:44:00 PM | 11/6/2020 | Alibaba and Richemont Will Also Invest $250M Each in Farfetch China >FTCH | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 4:44:00 PM | 11/6/2020 | Alibaba and Richemont Will Invest $300M Each in Private Convertible Notes Issued by Farfetch >FTCH | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 5:08:00 PM | 11/6/2020 | *DJ Symbol for Ant Group Co. Ltd. (688688.SH) Now ANTGCN.YY | Dow Jones Institutional News |
| 11/5/2020 | 8:10:00 PM | 11/6/2020 | Alibaba to Fall | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 8:10:00 PM | 11/6/2020 | MARKET TALK: Alibaba to Fall | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 9:10:00 PM | 11/6/2020 | MARKET TALK: Alibaba to Fall | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 9:16:00 PM | 11/6/2020 | Alibaba Reviewing Regulatory Changes After Halt of Ant | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 10:19:00 PM | 11/6/2020 | Meinian Onehealth Healthcare Might Be Hurt by Ant IPO Suspension -- Market Talk | Dow Jones Institutional News |
| 11/5/2020 | 10:29:00 PM | 11/6/2020 | Alibaba Reviewing Regulatory Changes After Halt of Ant | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 10:47:00 PM | 11/6/2020 | Meinian Onehealth Healthcare Might Be Hurt by Ant IPO Suspension -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 11:47:00 PM | 11/6/2020 | Meinian Onehealth Healthcare Might Be Hurt by Ant IPO Suspension -- Market Talk | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 11/5/2020 | 11:52:00 PM | 11/6/2020 | Alibaba's New Businesses Look Healthy -- Market Talk | Dow Jones Institutional News |
| 11/6/2020 | 12:07:00 AM | 11/6/2020 | Alibaba's New Businesses Look Healthy -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 1:45:00 AM | 11/6/2020 | Alibaba, Richemont, Farfetch Link Up on Digitization of Luxury Industry, Chinese Market | Dow Jones Institutional News |
| 11/6/2020 | 2:19:00 AM | 11/6/2020 | Alibaba, Richemont, Farfetch Link Up on Digitization of Luxury Industry, Chinese Market | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 2:32:00 AM | 11/6/2020 | Alibaba Rethinks Beijing Regulatory Climate -- WSJ | Dow Jones Institutional News |
| 11/6/2020 | 2:38:00 AM | 11/6/2020 | *Alibaba Group Holding Ltd. Target Price Raised to $375 From $373 by Bocom International | Dow Jones Institutional News |
| 11/6/2020 | 2:39:00 AM | 11/6/2020 | Alibaba Group Holding Ltd. Target Price Raised to $375 From $373 by Bocom International | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 2:46:00 AM | 11/6/2020 | CORRECT:Alibaba, Richemont, Farfetch Link Up on Digitization of Luxury Industry, Chines | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 2:51:00 AM | 11/6/2020 | Alibaba Could Maintain Rapid Growth in 3Q -- Market Talk | Dow Jones Institutional News |
| 11/6/2020 | 4:02:00 AM | 11/6/2020 | Richemont Jumps on Better-than-Expected 1H Earnings, Partnership with Alibaba | Dow Jones Institutional News |
| 11/6/2020 | 4:04:00 AM | 11/6/2020 | Chinese Rival to ByteDance Plans Multibillion-Dollar IPO in Hong Kong | Dow Jones Institutional News |
| 11/6/2020 | 4:34:00 AM | 11/6/2020 | Richemont Jumps on Better-than-Expected 1H Earnings, Partnership with Alibaba | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 4:40:00 AM | 11/6/2020 | Chinese Rival to ByteDance Plans Multibillion-Dollar IPO in Hong Kong | Dow Jones Institutional News |
| 11/6/2020 | 7:56:00 AM | 11/6/2020 | Today's Logistics Report: Rebound on Wheels; Reviving Auto Supply Chains; Alibaba Eyes Payments | Dow Jones Institutional News |
| 11/6/2020 | 9:22:00 AM | 11/6/2020 | Cartier's Owner Spreads Its Bets Online | Dow Jones Institutional News |
| 11/6/2020 | 9:26:00 AM | 11/6/2020 | Alibaba Group Holding Is Maintained at Strong Buy by Raymond James | Dow Jones Institutional News |
| 11/6/2020 | 9:26:00 AM | 11/6/2020 | Alibaba Group Holding Is Maintained at Strong Buy by Raymond James | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 9:26:00 AM | 11/6/2020 | Alibaba Group Holding Price Target Cut to $330.00/Share From $335.00 by Raymond James | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 9:37:00 AM | 11/6/2020 | Richemont Stock Jumps on Earnings Beat and Tie-Up with Alibaba and Farfetch -- Barrons.com | Dow Jones Institutional News |
| 11/6/2020 | 11:14:00 AM | 11/6/2020 | Farfetch Shares Jump After Landing $1.15B Investment | Dow Jones Institutional News |
| 11/6/2020 | 11:32:00 AM | 11/6/2020 | Farfetch Shares Jump After Landing $1.15B Investment | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 12:49:00 PM | 11/6/2020 | Alibaba Group Holding Is Maintained at Buy by UBS | Dow Jones Institutional News |
| 11/6/2020 | 12:50:00 PM | 11/6/2020 | Alibaba Group Holding Is Maintained at Buy by UBS | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 12:50:00 PM | 11/6/2020 | Alibaba Group Holding Price Target Raised to $340.00/Share From $330.00 by UBS | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 4:10:00 PM | 11/9/2020 | Alibaba's Earnings Were a Pleasant Surprise. Here's What Wall Street Is Saying. -- Barrons.com | Dow Jones Institutional News |
| 11/6/2020 | 8:23:00 PM | 11/9/2020 | Uber, GM, Alibaba: Stocks That Defined the Week | Dow Jones Institutional News |
| 11/6/2020 | 9:30:00 PM | 11/9/2020 | Options -- The Striking Price: Alibaba Stock Is Falling. It's Time to Pounce on It. -- Barron's | Dow Jones Institutional News |
| 11/7/2020 | 2:32:00 AM | 11/9/2020 | Chinese Video App Files for IPO -- WSJ | Dow Jones Institutional News |
| 11/7/2020 | 2:32:00 AM | 11/9/2020 | Heard on the Street: Cartier's Owner Makes A New Online Bet -- WSJ | Dow Jones Institutional News |
| 11/7/2020 | 2:32:00 AM | 11/9/2020 | Uber, GM, Alibaba: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 11/8/2020 | 9:14:00 PM | 11/9/2020 | Chinese Rival to ByteDance Plans Multibillion-Dollar IPO in Hong Kong | Dow Jones Newswires Chinese (English) |
| 11/8/2020 | 11:25:00 PM | 11/9/2020 | Chinese Tech Stocks Jump After U.S. Election | Dow Jones Newswires Chinese (English) |
| 11/9/2020 | 6:54:00 AM | 11/9/2020 | Richemont's Core Brands Show Quality, China JV to Boost Online Offering -- Market Talk | Dow Jones Institutional News |
| 11/10/2020 | 4:29:00 AM | 11/10/2020 | Alibaba and China's "Black Friday" Event Are Set to Boost Online Shopping. What Investors Need to Know. -- | Dow Jones Institutional News |
| 11/10/2020 | 10:06:00 AM | 11/10/2020 | Jumia Technologies Pitches Long-Term View As 3Q Disappoints -- Market Talk | Dow Jones Institutional News |
| 11/10/2020 | 10:06:00 AM | 11/10/2020 | Jumia Technologies Pitches Long-Term View As 3Q Disappoints -- Market Talk | Dow Jones Institutional News |
| 11/10/2020 | 11:15:00 AM | 11/10/2020 | Alibaba Down Over 8%, On Pace for Largest Percent Decrease Since January 2015 -- Data Talk | Dow Jones Institutional News |
| 11/10/2020 | 6:21:00 PM | 11/11/2020 | China's Regulators Prepare to Roll Out New Antimonopoly Rules | Dow Jones Newswires Chinese (English) |
| 11/10/2020 | 8:39:00 PM | 11/11/2020 | Alibaba Group Down 6.9% at HK$256.40; JD.com Down 5.9% at HK$310.80 | Dow Jones Newswires Chinese (English) |
| 11/10/2020 | 9:32:00 PM | 11/11/2020 | China's Regulators Prepare to Roll Out New Antimonopoly Rules | Dow Jones Newswires Chinese (English) |
| 11/10/2020 | 10:13:00 PM | 11/11/2020 | Alibaba Falls 7.8%, JD.com Slides 7.1%, Tencent Drops | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 2:51:00 AM | 11/11/2020 | *Alibaba Shares in Hong Kong Fall by Most Since Listing | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 11/11/2020 | 2:52:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Fall by Most Since Listing | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 2:53:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Last Down 9.4% at HK$249.60 | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 3:14:00 AM | 11/11/2020 | *Alibaba Shares in Hong Kong Suffered Steepest Fall Since Listing in November 2019 | Dow Jones Institutional News |
| 11/11/2020 | 3:19:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Closed 9.8% Lower at HK$248.40 | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 3:19:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Suffered Steepest Fall Since Listing in November 2019 | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 4:10:00 AM | 11/11/2020 | With Ant IPO in Limbo, Funds Let Investors Cash Out | Dow Jones Institutional News |
| 11/11/2020 | 4:18:00 AM | 11/11/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 11/11/2020 | 4:20:00 AM | 11/11/2020 | With Ant IPO in Limbo, Funds Let Investors Cash Out | Dow Jones Institutional News |
| 11/11/2020 | 11:02:00 AM | 11/11/2020 | Chinese Big Tech Faces Antimonopoly Rules -- ESG Insight | Dow Jones Institutional News |
| 11/11/2020 | 11:24:00 AM | 11/11/2020 | Alibaba Sets 'Singles Day' Sales Record | Dow Jones Institutional News |
| 11/11/2020 | 12:00:00 PM | 11/11/2020 | Alibaba Sets â€˜Singles Dayâ€™ Sales Record | Dow Jones Institutional News |
| 11/11/2020 | 1:07:00 PM | 11/11/2020 | Alibaba Sets 'Singles Day' Sales Record | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 3:25:00 PM | 11/11/2020 | Alibaba's Soaring Sales and Regulatory Pressure Make the Stock a Buy, Raymond James Says -- Barrons.com | Dow Jones Institutional News |
| 11/11/2020 | 4:20:00 PM | 11/12/2020 | Alibaba's Singles Day Sales Top $74 Billion, Up 26% -- MarketWatch | Dow Jones Institutional News |
| 11/11/2020 | 4:22:00 PM | 11/12/2020 | *Alibaba: Generates RMB498.2 B ($74.1 Billion) in GMV During 2020 11.11 Global Shopping Festival | Dow Jones Institutional News |
| 11/11/2020 | 4:24:00 PM | 11/12/2020 | Alibaba: Generates RMB498.2 B ($74.1 Billion) in GMV During 2020 11.11 Global Shopping Festival | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 4:25:00 PM | 11/12/2020 | Alibaba Group Holding: Over 470 Participating Brands Surpassed RMB100M in Sales During 11-Day Campaign >BABA | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 4:37:00 PM | 11/12/2020 | Alibaba's Singles Day sales top $74 billion, up 26% | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 9:23:00 PM | 11/12/2020 | With Ant IPO in Limbo, Funds Let Investors Cash Out | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 10:27:00 PM | 11/12/2020 | The Big-Tech-Monopoly Crackdown Hits China -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 11:15:00 PM | 11/12/2020 | Alibaba Sets 'Singles Day' Sales Record | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 11:46:00 PM | 11/12/2020 | China's Antimonopoly Rules for Online Platforms Are a 'Strong Signal' of Tightening -- Market Talk | Dow Jones Institutional News |
| 11/12/2020 | 12:29:00 AM | 11/12/2020 | China's Antimonopoly Rules for Online Platforms Are a 'Strong Signal' of | Dow Jones Newswires Chinese (English) |
| 11/12/2020 | 1:55:00 AM | 11/12/2020 | China Parcel Volume Growth Likely to Accelerate After Record-Breaking Shopping Festival -- Market Talk | Dow Jones Institutional News |
| 11/12/2020 | 1:55:00 AM | 11/12/2020 | China Parcel Volume Growth Likely to Accelerate After Record-Breaking Shopping Festival -- Market Talk | Dow Jones Institutional News |
| 11/12/2020 | 2:15:00 AM | 11/12/2020 | China Parcel Volume Growth Likely to Accelerate After Record-Breaking Shopping Festival | Dow Jones Newswires Chinese (English) |
| 11/12/2020 | 2:32:00 AM | 11/12/2020 | Alibaba Sales Break 'Singles Day' Record -- WSJ | Dow Jones Institutional News |
| 11/12/2020 | 2:32:00 AM | 11/12/2020 | Funds Give Ant Investors an Exit -- WSJ | Dow Jones Institutional News |
| 11/12/2020 | 3:40:00 AM | 11/12/2020 | China Antimonopoly Rules Could Curb E-Commerce Firms' Monetization -- Market Talk | Dow Jones Institutional News |
| 11/12/2020 | 3:58:00 AM | 11/12/2020 | China Antimonopoly Rules Could Curb E-Commerce Firms' Monetization -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/12/2020 | 4:58:00 AM | 11/12/2020 | China Antimonopoly Rules Could Curb E-Commerce Firms' Monetization -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/12/2020 | 8:51:00 AM | 11/12/2020 | Pinduoduo Sales Surge Amid Chinese Consumer Spending Boom. The Stock Is Soaring. -- Barrons.com | Dow Jones Institutional News |
| 11/12/2020 | 4:06:00 PM | 11/13/2020 | Press Release: Farfetch Announces Third Quarter 2020 | Dow Jones Institutional News |
| 11/12/2020 | 5:32:00 PM | 11/13/2020 | Alibaba's Singles Day Sales Growth Keeps Pace -- | Dow Jones Institutional News |
| 11/12/2020 | 7:54:00 PM | 11/13/2020 | Alibaba Health Well Placed to Gain From Online Prescription Sales -- Market Talk | Dow Jones Institutional News |
| 11/12/2020 | 8:13:00 PM | 11/13/2020 | Alibaba Health Well Placed to Gain From Online Prescription Sales -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/12/2020 | 9:13:00 PM | 11/13/2020 | Alibaba Health Well Placed to Gain From Online Prescription Sales -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/13/2020 | 4:52:00 AM | 11/13/2020 | *Ant Group Appoints Li Chen as New Chief Compliance Officer, Sources Say | Dow Jones Institutional News |
| 11/13/2020 | 6:17:00 AM | 11/13/2020 | Ant Group Appoints Chief Compliance Officer as Regulatory Pressure Mounts | Dow Jones Newswires Chinese (English) |
| 11/13/2020 | 7:00:00 AM | 11/13/2020 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 11/13/2020 | 12:49:00 PM | 11/13/2020 | Alibaba on Pace for Worst Week on Record -- Data Talk | Dow Jones Institutional News |
| 11/13/2020 | 4:26:00 PM | 11/16/2020 | Alibaba Shares Post Worst Week Since 2015 -- MarketWatch | Dow Jones Institutional News |
| 11/13/2020 | 4:38:00 PM | 11/16/2020 | Alibaba shares post worst week since 2015 | Dow Jones Newswires Chinese (English) |
| 11/13/2020 | 5:33:00 PM | 11/16/2020 | Alibaba Joins the Ranks of Internet Giants Scorched By Regulators -- Barrons.com | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 11/13/2020 | 5:37:00 PM | 11/16/2020 | Third Point Takes Stake in PG&E and Microsoft -- Market | Dow Jones Institutional News |
| 11/13/2020 | 5:37:00 PM | 11/16/2020 | Third Point Takes Stake in PG&E and Microsoft-- Market | Dow Jones Institutional News |
| 11/13/2020 | 8:14:00 PM | 11/16/2020 | Best Bargain on Alibaba Might Be Its Own Stock -- | Dow Jones Institutional News |
| 11/13/2020 | 9:30:00 PM | 11/16/2020 | Research Reports -- Barron's | Dow Jones Institutional News |
| 11/13/2020 | 9:30:00 PM | 11/16/2020 | Review & Preview Follow-Up -- A Return Visit to Earlier Stories: Alibaba Joins the Tech Giants Hit by Regulators -- Barron's | Dow Jones Institutional News |
| 11/16/2020 | 3:26:00 AM | 11/16/2020 | Pinduoduo, JD May Benefit From China's Antimonopoly Draft Rules -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 3:26:00 AM | 11/16/2020 | Pinduoduo, JD May Benefit From China's Antimonopoly Draft Rules -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 4:01:00 AM | 11/16/2020 | Pinduoduo, JD May Benefit From China's Antimonopoly Draft Rules -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/16/2020 | 5:08:00 AM | 11/16/2020 | HK Bourse: Announcement From HKC Holdings | Dow Jones Institutional News |
| 11/16/2020 | 2:23:00 PM | 11/16/2020 | Press Release: Tauriga Sciences Inc . Extends its Relationship with Alibaba Group for a Period of an Additional 12 Months | Dow Jones Institutional News |
| 11/16/2020 | 2:24:00 PM | 11/16/2020 | *Tauriga Sciences Extends Relationship With Alibaba Group for Period of Additional 12 Mos | Dow Jones Institutional News |
| 11/16/2020 | 2:27:00 PM | 11/16/2020 | Press Release: Tauriga Sciences Inc . Extends its Relationship with Alibaba Group for a Period of an Additional 12 Months | Dow Jones Institutional News |
| 11/16/2020 | 4:00:00 PM | 11/17/2020 | PRESS RELEASE: Nass Valley Gateway LTD Announces Its Full Line of Products are Now Available on Alibaba.com , the Global B2B E-Commerce Leader | Dow Jones Institutional News |
| 11/16/2020 | 4:00:00 PM | 11/17/2020 | Press Release: Nass Valley Gateway LTD Announces Its Full Line of Products are Now Available on Alibaba.com , the Global B2B E-Commerce Leader | Dow Jones Institutional News |
| 11/16/2020 | 4:00:00 PM | 11/17/2020 | PRESS RELEASE: Nass Valley Gateway LTD Announces Its Full Line of Products are Now Available on Alibaba.com, the Global B2B E-Commerce Leader | Dow Jones Newswires German |
| 11/16/2020 | 9:24:00 PM | 11/17/2020 | Press Release: S&PGR: China's Ant IPO Suspension A Sign Of Tightening Regs | Dow Jones Institutional News |
| 11/17/2020 | 3:19:00 AM | 11/17/2020 | Farfetch Wins Out as Luxury Brands Turn to E-Commerce -- Market Talk | Dow Jones Institutional News |
| 11/17/2020 | 4:05:00 AM | 11/17/2020 | Farfetch Wins Out as Luxury Brands Turn to E-Commerce -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/18/2020 | 9:00:00 PM | 11/19/2020 | Press Release: Alibaba Cloud Unveils 'Magic' Behind the World's Largest Online Shopping Festival | Dow Jones Institutional News |
| 11/19/2020 | 9:44:00 AM | 11/19/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 11/19/2020 | 9:04:00 PM | 11/20/2020 | Hong Kong Shares Rise as Stimulus Hopes Outweigh Virus Concerns -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/19/2020 | 10:04:00 PM | 11/20/2020 | Hong Kong Shares Rise as Stimulus Hopes Outweigh Virus Concerns -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/20/2020 | 4:02:00 AM | 11/20/2020 | *Wasu Media: Controlling Shareholder Enters Cooperation Agreement With Alibaba | Dow Jones Institutional News |
| 11/20/2020 | 4:08:00 AM | 11/20/2020 | Wasu, Alibaba to Cooperate in Businesses Including Cloud Computing, New Media | Dow Jones Newswires Chinese (English) |
| 11/22/2020 | 8:29:00 AM | 11/23/2020 | Don't Rush to Buy Chinese Stocks Right Now. Here's Why. -- Barrons.com | Dow Jones Institutional News |
| 11/25/2020 | 4:59:00 AM | 11/25/2020 | JD Health IPO Adds to Hale and Hearty Hong Kong Market | Dow Jones Institutional News |
| 11/25/2020 | 5:10:00 AM | 11/25/2020 | JD Health IPO Adds to Hale and Hearty Hong Kong Market | Dow Jones Institutional News |
| 11/25/2020 | 5:10:00 AM | 11/25/2020 | JD Health IPO Adds to Hale and Hearty Hong Kong Market | Dow Jones Institutional News |
| 11/25/2020 | 7:02:00 AM | 11/25/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 11/25/2020 | 8:16:00 AM | 11/25/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 11/25/2020 | 8:06:00 PM | 11/27/2020 | JD Health IPO Adds to Hale and Hearty Hong Kong Market | Dow Jones Newswires Chinese (English) |
| 11/25/2020 | 9:46:00 PM | 11/27/2020 | MARKET TALK: Alibaba Health Information Tech Up | Dow Jones Newswires Chinese (English) |
| 11/26/2020 | 4:21:00 AM | 11/27/2020 | SAIC Motor Fund, Alibaba Plan to Invest in Pure Electric-Vehicle Project | Dow Jones Newswires Chinese (English) |
| 11/26/2020 | 5:03:00 AM | 11/27/2020 | JD Health IPO Will Set Hearts Racing -- Heard on the Street | Dow Jones Institutional News |
| 11/26/2020 | 7:43:00 PM | 11/27/2020 | JD Health IPO Will Set Hearts Racing -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 11/27/2020 | 5:13:00 AM | 11/27/2020 | China's SAIC Motor Launches New Electric-Vehicle Project | Dow Jones Newswires Chinese (English) |
| 11/27/2020 | 6:09:00 PM | 11/30/2020 | House to Vote on Booting Chinese Stocks From U.S. Over Audit Rules | Dow Jones Institutional News |
| 11/27/2020 | 6:27:00 PM | 11/30/2020 | House To Consider Measure Next Week That Could Banish Chinese Stocks From U.S. That Don't Comply With Audit Rules -- MarketWatch | Dow Jones Institutional News |
| 11/28/2020 | 2:32:00 AM | 11/30/2020 | House to Vote on Measure Targeting Chinese Stocks -- WSJ | Dow Jones Institutional News |
| 11/29/2020 | 2:20:00 AM | 11/30/2020 | House to Vote on Booting Chinese Stocks From U.S. Over Audit Rules | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 11/29/2020 | 2:20:00 AM | 11/30/2020 | House to Vote on Booting Chinese Stocks From U.S. Over Audit Rules | Dow Jones Institutional News |
| 11/29/2020 | 7:00:00 AM | 11/30/2020 | A Giant Fund Sold Alibaba, Apple, and Intel Stock. Here's What It Bought. -- Barrons.com | Dow Jones Institutional News |
| 11/29/2020 | 8:54:00 PM | 11/30/2020 | Hong Kong's Hang Seng Index Slips 0.2%, Banks Outperform -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/29/2020 | 8:58:00 PM | 11/30/2020 | MARKET TALK: Alibaba Falls | Dow Jones Newswires Chinese (English) |
| 11/29/2020 | 9:12:00 PM | 11/30/2020 | House to Vote on Booting Chinese Stocks From U.S. Over Audit Rules | Dow Jones Newswires Chinese (English) |
| 11/29/2020 | 9:54:00 PM | 11/30/2020 | Hong Kong's Hang Seng Index Slips 0.2%, Banks Outperform -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/29/2020 | 10:42:00 PM | 11/30/2020 | SAIC Motor's Outlook Brightens With New Electric-Car Project -- Market Talk | Dow Jones Institutional News |
| 11/29/2020 | 10:58:00 PM | 11/30/2020 | SAIC Motor's Outlook Brightens With New Electric-Car Project -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/30/2020 | 10:14:00 AM | 11/30/2020 | Alibaba, JD.Com Sell Off Ahead of Vote to Delist Chinese Companies -- Market Talk | Dow Jones Institutional News |
| 11/30/2020 | 10:32:00 AM | 11/30/2020 | Alibaba, JD.Com Sell Off Ahead of Vote to Delist Chinese Companies -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/30/2020 | 12:00:00 PM | 11/30/2020 | Press Release: Glancy Prongay & Murray LLP Reminds Investors of Looming Deadline in the Class Action Lawsuit Against Alibaba Group Holding Limited (BABA) | Dow Jones Institutional News |
| 11/30/2020 | 4:00:00 PM | 12/1/2020 | *Amblin Partners Announces New Multi-Yr Film Distribution Partnership With Universal Filmed | Dow Jones Institutional News |
| 12/1/2020 | 7:27:00 AM | 12/1/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 12/1/2020 | 6:39:00 PM | 12/2/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 12/1/2020 | 9:23:00 PM | 12/2/2020 | JD Health to Raise $3.5 Billion From Hong Kong IPO | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 1:18:00 AM | 12/2/2020 | Alibaba Health's Outlook Seems Bright to Citi -- Market Talk | Dow Jones Institutional News |
| 12/2/2020 | 1:18:00 AM | 12/2/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 12/2/2020 | 1:19:00 AM | 12/2/2020 | Tata Group Close to $1.3B Deal for Alibaba-Backed BigBasket, Mint Reports | Dow Jones Institutional News |
| 12/2/2020 | 1:38:00 AM | 12/2/2020 | Alibaba Health's Outlook Seems Bright to Citi -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 1:43:00 AM | 12/2/2020 | Tata Group Close to $1.3B Deal for Alibaba-Backed BigBasket, Mint Reports | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 2:38:00 AM | 12/2/2020 | Alibaba Health's Outlook Seems Bright to Citi -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 3:27:00 AM | 12/2/2020 | HK Bourse: Results Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 12/2/2020 | 3:32:00 AM | 12/2/2020 | HK Bourse: Circular From Alibaba Pictures Group on [Other] | Dow Jones Institutional News |
| 12/2/2020 | 3:34:00 AM | 12/2/2020 | HK Bourse: Circular From Alibaba Pictures Group on [Other] | Dow Jones Institutional News |
| 12/2/2020 | 5:26:00 PM | 12/3/2020 | Congress Sets Stage for Exiling Chinese Stocks from U.S. Over Audit Dispute | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 5:30:00 PM | 12/3/2020 | Congress Sets Stage for Exiling Chinese Stocks From U.S. Over Audit Dispute | Dow Jones Institutional News |
| 12/2/2020 | 5:58:00 PM | 12/3/2020 | Congress Sets Stage for Exiling Chinese Stocks From U.S. Over Audit Dispute -- Update | Dow Jones Institutional News |
| 12/2/2020 | 7:00:00 PM | 12/3/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/2/2020 | 7:38:00 PM | 12/3/2020 | Congress Sets Stage for Exiling Chinese Stocks From U.S. Over Audit Dispute -- Update | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 9:00:00 PM | 12/3/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/2/2020 | 10:10:00 PM | 12/3/2020 | MARKET TALK: Alibaba Rise | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 11:00:00 PM | 12/3/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/3/2020 | 1:00:00 AM | 12/3/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/3/2020 | 2:32:00 AM | 12/3/2020 | House Passes Delisting Of China Firms -- WSJ | Dow Jones Institutional News |
| 12/4/2020 | 11:15:00 AM | 12/4/2020 | Press Release: The Law Offices of Frank R. Cruz Reminds Investors of Looming Deadline in the Class Action Lawsuit Against Alibaba Group Holding Limited (BABA) | Dow Jones Institutional News |
| 12/6/2020 | 5:30:00 AM | 12/7/2020 | Jack Ma's Ant Group Ramped Up Loans, Exposing Achilles' Heel of China's Banking System | Dow Jones Institutional News |
| 12/6/2020 | 11:29:00 PM | 12/7/2020 | Jack Ma's Ant Group Ramped Up Loans, Exposing Achilles' Heel of China's | Dow Jones Newswires Chinese (English) |
| 12/7/2020 | 2:32:00 AM | 12/7/2020 | Ant Exposes China's Banking Holes -- WSJ | Dow Jones Institutional News |
| 12/8/2020 | 3:52:00 AM | 12/8/2020 | JD Health Makes Strong Debut in Hong Kong | Dow Jones Institutional News |
| 12/8/2020 | 4:00:00 AM | 12/8/2020 | JD Health Makes Strong Debut in Hong Kong | Dow Jones Institutional News |
| 12/8/2020 | 4:09:00 AM | 12/8/2020 | JD Health Makes Strong Debut in Hong Kong | Dow Jones Newswires Chinese (English) |
| 12/14/2020 | 12:43:00 AM | 12/14/2020 | MARKET TALK: Alibaba and Tencent Fall | Dow Jones Newswires Chinese (English) |
| 12/14/2020 | 3:32:00 AM | 12/14/2020 | China Fines Alibaba, Tencent Unit for Flouting Antitrust | Dow Jones Institutional News |
| 12/15/2020 | 5:16:00 AM | 12/15/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 12/15/2020 | 7:42:00 PM | 12/16/2020 | Chinese Stimulus Won't Do Heavy Lifting in 2021 -- Heard on the Street | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Company Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 12/17/2020 | 7:09:00 AM | 12/17/2020 | HK Bourse: Results Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 12/18/2020 | 4:30:00 AM | 12/18/2020 | With the Pandemic Fading, the Stars Align for Emerging Market Growth Stocks in 2021 -- Barrons.com | Dow Jones Institutional News |
| 12/18/2020 | 11:16:00 AM | 12/18/2020 | Gucci to Open Two Virtual Stores on Alibaba's Luxury Platform in China | Dow Jones Institutional News |
| 12/18/2020 | 11:29:00 AM | 12/18/2020 | Gucci to Open Two Virtual Stores on Alibaba's Luxury Platform in China | Dow Jones Newswires Chinese (English) |
| 12/18/2020 | 5:32:00 PM | 12/21/2020 | Trump Signs Bill Targeting Chinese Public Companies -- Market Talk | Dow Jones Institutional News |
| 12/18/2020 | 5:32:00 PM | 12/21/2020 | Trump Signs Bill Targeting Chinese Public Companies -- Market Talk | Dow Jones Institutional News |
| 12/18/2020 | 5:50:00 PM | 12/21/2020 | Trump Signs Bill Targeting Chinese Public Companies -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/18/2020 | 9:30:00 PM | 12/21/2020 | Emerging Markets: Long-Term Stars Align for EM Growth Stocks -- Barron's | Dow Jones Institutional News |
| 12/21/2020 | 2:32:00 AM | 12/21/2020 | Ant Group's Ma Made Offer in Bid To Placate Beijing -- WSJ | Dow Jones Institutional News |
| 12/22/2020 | 12:22:00 AM | 12/22/2020 | UPDATE: China's "unstoppable" global luxury market share nearly doubles | Dow Jones Newswires Chinese (English) |
| 12/22/2020 | 3:30:00 AM | 12/22/2020 | More Luxury Brands Could Follow Gucci Onto Alibaba's Tmall -- Market Talk | Dow Jones Institutional News |
| 12/22/2020 | 3:59:00 AM | 12/22/2020 | More Luxury Brands Could Follow Gucci Onto Alibaba's Tmall -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/22/2020 | 9:06:00 AM | 12/22/2020 | HK Bourse: Announcement From Sun Art Retail Group On Change In Directors | Dow Jones Institutional News |
| 12/22/2020 | 9:12:00 AM | 12/22/2020 | HK Bourse: Announcement From Sun Art Retail Group | Dow Jones Institutional News |
| 12/22/2020 | 9:26:00 AM | 12/22/2020 | Press Release: SHAREHOLDER ACTION NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Alibaba Group H... | Dow Jones Institutional News |
| 12/22/2020 | 12:02:00 PM | 12/22/2020 | Chinese Regulators Summon Tech Giants, Intensifying | Dow Jones Institutional News |
| 12/22/2020 | 12:10:00 PM | 12/22/2020 | China Turns Up Pressure on Its Tech Giants | Dow Jones Institutional News |
| 12/22/2020 | 12:10:00 PM | 12/22/2020 | China Turns Up Pressure on Its Tech Giants | Dow Jones Institutional News |
| 12/22/2020 | 1:17:00 PM | 12/22/2020 | Chinese Regulators Summon Tech Giants, Intensifying | Dow Jones Newswires Chinese (English) |
| 12/22/2020 | 8:55:00 PM | 12/23/2020 | Hang Seng Index Edges 0.1% Lower as Short-Term Risks Weigh -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/22/2020 | 9:15:00 PM | 12/23/2020 | Chinese Regulators Summon Tech Giants, Intensifying | Dow Jones Newswires Chinese (English) |
| 12/22/2020 | 9:55:00 PM | 12/23/2020 | Hang Seng Index Edges 0.1% Lower as Short-Term Risks Weigh -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/23/2020 | 2:32:00 AM | 12/23/2020 | Beijing Warns Internet Companies on Pricing Tactics -- WSJ | Dow Jones Institutional News |
| 12/23/2020 | 10:47:00 AM | 12/23/2020 | Jack Ma's Ant Group Slashes Credit Limits for Some Younger Borrowers in China | Dow Jones Institutional News |
| 12/23/2020 | 10:50:00 AM | 12/23/2020 | Jack Maâ€™s Ant Group Slashes Credit Limits for Some Younger Borrowers in China | Dow Jones Institutional News |
| 12/23/2020 | 10:50:00 AM | 12/23/2020 | Jack Maâ€™s Ant Group Slashes Credit Limits for Some Younger Borrowers in China | Dow Jones Institutional News |
| 12/23/2020 | 11:43:00 AM | 12/23/2020 | Jack Ma's Ant Group Slashes Credit Limits for Some Younger Borrowers in China | Dow Jones Newswires Chinese (English) |
| 12/23/2020 | 1:51:00 PM | 12/23/2020 | Press Release: Online Grocery Delivery Services Market 2020-2024- Featuring Albertsons Companies Inc ., Alibaba Group Holding Ltd ., Amazon.com Inc ., Among Others to Contribute to the Market Growth | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a search for news stories categorized as relevant to the company "Alibaba Group Holding Ltd." by Factiva Dow Jones between July 10, 2020 and December 23, 2020. The search included news stories published by *Dow Jones Newswires* , excluding "Recurring pricing and market data" and "Obituaries, sports, calendars…." News stories that solely reported on Alibaba's stock price movements or were only reported in Chinese were removed from the analyses shown in Exhibit 8a. See Exhibit 8c (Company Search) for a list of the removed stories.

[1] The Amended Complaint dated April 22, 2022 alleges a Class Period from July 9, 2020 to December 23, 2020. As Alibaba filed its 2020 Form 20-F after market hours on July 9, 2020, the Class Period is assumed to begin on July 10, 2020.

[2] On days when news came out at or after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/9/2020 | 10:58:00 PM | 7/10/2020 | MARKET TALK: Alibaba Health Information Tech Fall | Dow Jones Newswires Chinese (English) |
| 7/10/2020 | 12:02:00 AM | 7/10/2020 | SoftBank Group Making Progress with Asset Sales, Nomura Says -- Market Talk | Dow Jones Institutional News |
| 7/10/2020 | 12:44:00 AM | 7/10/2020 | SoftBank Group Making Progress with Asset Sales, Nomura Says -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/10/2020 | 2:05:00 AM | 7/10/2020 | *Alibaba Group Target Raised to $292.00 From $268.00 by HSBC | Dow Jones Institutional News |
| 7/10/2020 | 2:06:00 AM | 7/10/2020 | Alibaba Group Target Raised to $292.00 From $268.00 by HSBC | Dow Jones Newswires Chinese (English) |
| 7/10/2020 | 2:20:00 AM | 7/10/2020 | Alibaba Seems Well-Placed to Regain Market Share -- Market Talk | Dow Jones Institutional News |
| 7/10/2020 | 3:03:00 AM | 7/10/2020 | Alibaba Seems Well-Placed to Regain Market Share -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/10/2020 | 12:20:00 PM | 7/10/2020 | Alibaba Lays Out Its Plan to Conquer the Digital World -- Barrons.com | Dow Jones Institutional News |
| 7/13/2020 | 2:02:00 AM | 7/13/2020 | Pinduoduo May Regain High Double-Digit Revenue Growth in 2Q -- Market Talk | Dow Jones Institutional News |
| 7/13/2020 | 2:02:00 AM | 7/13/2020 | Pinduoduo May Regain High Double-Digit Revenue Growth in 2Q -- Market Talk | Dow Jones Institutional News |
| 7/13/2020 | 2:39:00 AM | 7/13/2020 | Pinduoduo May Regain High Double-Digit Revenue Growth in 2Q -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/14/2020 | 5:09:00 AM | 7/14/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Institutional News |
| 7/14/2020 | 5:09:00 AM | 7/14/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Newswires Chinese (English) |
| 7/14/2020 | 5:09:00 AM | 7/14/2020 | Alibaba Group Holding Price Target Raised to $285.00/Share From $255.00 by KeyBanc | Dow Jones Newswires Chinese (English) |
| 7/14/2020 | 7:57:00 AM | 7/14/2020 | Beyond Meat To Begin Sales At Metro China Locations In Shanghai Starting July 15 -- MarketWatch | Dow Jones Institutional News |
| 7/14/2020 | 9:23:00 AM | 7/14/2020 | Beyond Meat to begin sales at Metro China locations in Shanghai starting July 15 | Dow Jones Newswires Chinese (English) |
| 7/15/2020 | 3:48:00 AM | 7/15/2020 | Chinese Software Suppliers Likely to Gain Domestic Market Shares -- Market Talk | Dow Jones Institutional News |
| 7/15/2020 | 4:00:00 AM | 7/15/2020 | Chinese Software Suppliers Likely to Gain Domestic Market Shares -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/15/2020 | 5:00:00 AM | 7/15/2020 | Chinese Software Suppliers Likely to Gain Domestic Market Shares -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/16/2020 | 8:17:00 AM | 7/16/2020 | Alibaba Gets A Price Target Increase At Baird Amid 'clear Recovery Of Chinese Consumer Spending' -- MarketWatch | Dow Jones Institutional News |
| 7/16/2020 | 8:32:00 AM | 7/16/2020 | Alibaba gets a price target increase at Baird amid 'clear recovery of Chinese cons | Dow Jones Newswires Chinese (English) |
| 7/16/2020 | 1:43:00 PM | 7/16/2020 | How E-Commerce, Cloud Computing Will Keep Boosting Alibaba Stock -- Barrons.com | Dow Jones Institutional News |
| 7/17/2020 | 12:45:00 AM | 7/17/2020 | STO Express Earnings Pressure Likely to Persist -- Market | Dow Jones Institutional News |
| 7/17/2020 | 1:07:00 AM | 7/17/2020 | STO Express Earnings Pressure Likely to Persist -- Market | Dow Jones Newswires Chinese (English) |
| 7/17/2020 | 10:20:00 AM | 7/17/2020 | China is Shopping More Online. Alibaba Stock Will Benefit. -- Barrons.com | Dow Jones Institutional News |
| 7/19/2020 | 11:19:00 PM | 7/20/2020 | *Shares of Cambricon Technologies Surge on STAR Market Debut | Dow Jones Institutional News |
| 7/19/2020 | 11:23:00 PM | 7/20/2020 | Alibaba Health Information Tech Dn | Dow Jones Newswires Chinese (English) |
| 7/19/2020 | 11:23:00 PM | 7/20/2020 | MARKET TALK: Alibaba Health Information Tech Dn | Dow Jones Newswires Chinese (English) |
| 7/19/2020 | 11:24:00 PM | 7/20/2020 | Cambricon Is Backed by Alibaba, Chinese Academy of | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 12:23:00 AM | 7/20/2020 | MARKET TALK: Alibaba Health Information Tech Dn | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 12:24:00 AM | 7/20/2020 | Alibaba-Backed Cambricon Technologies Shares Surge in | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 4:40:00 AM | 7/20/2020 | *Hang Seng Indexes Co. to Launch Hang Seng TECH Index on July 27 | Dow Jones Institutional News |
| 7/20/2020 | 4:48:00 AM | 7/20/2020 | Hang Seng TECH Index to Include Alibaba, Tencent, Meituan Dianping, Xiaomi | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 5:14:00 AM | 7/20/2020 | Hang Seng Indexes Co. to Launch Tech Index | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 5:16:00 AM | 7/20/2020 | No IPO Timeframe Given by Ant, Which Is 33% Owned by Alibaba Group | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 6:30:00 AM | 7/20/2020 | Jack Ma's Ant Group Plans Concurrent Listings in Shanghai, Hong Kong | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 10:10:00 PM | 7/21/2020 | Hong Kong Shares Rise; Tech, Infrastructure Stocks Likely to Outperform -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 11:10:00 PM | 7/21/2020 | Hong Kong Shares Rise; Tech, Infrastructure Stocks Likely to Outperform -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/21/2020 | 1:23:00 AM | 7/21/2020 | Chinese Tech Stocks Rally After Release of Hang Seng Tech Index, Ant IPO Plans | Dow Jones Institutional News |
| 7/21/2020 | 2:14:00 AM | 7/21/2020 | Chinese Tech Stocks Rally After Release of Hang Seng Tech Index, Ant IPO Plans | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/21/2020 | 7:03:00 AM | 7/21/2020 | China's Ant Group Will Bestride Chinese Markets | Dow Jones Institutional News |
| 7/21/2020 | 8:00:00 AM | 7/21/2020 | China's Ant Group Will Bestride Chinese Markets | Dow Jones Institutional News |
| 7/21/2020 | 11:09:00 PM | 7/22/2020 | Hong Kong Shares Decline 0.6%; Rangebound Trading Expected -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 1:04:00 AM | 7/22/2020 | New Tech Index Could Drive HKEX's Profit Growth -- Market Talk | Dow Jones Institutional News |
| 7/22/2020 | 1:46:00 AM | 7/22/2020 | New Tech Index Could Drive HKEX's Profit Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 2:46:00 AM | 7/22/2020 | New Tech Index Could Drive HKEX's Profit Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 3:44:00 AM | 7/22/2020 | China's Internet Healthcare Firms to Benefit From National-Level Support -- Market Talk | Dow Jones Institutional News |
| 7/22/2020 | 3:45:00 AM | 7/22/2020 | *Alibaba Health Information Technology Started at Buy by Jefferies >0241.HK | Dow Jones Institutional News |
| 7/22/2020 | 3:46:00 AM | 7/22/2020 | Alibaba Health Information Technology Started at Buy by Jefferies >0241.HK | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 3:47:00 AM | 7/22/2020 | Alibaba Health Information Technology Target Price Set at HK$33.00 by Jefferies>0241.HK | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 3:56:00 AM | 7/22/2020 | Alibaba Health Seems Set to Gain Market Share -- Market | Dow Jones Institutional News |
| 7/22/2020 | 4:07:00 AM | 7/22/2020 | China's Internet Healthcare Firms to Benefit From National-Level Support -- Market | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 4:09:00 AM | 7/22/2020 | Alibaba Health Seems Set to Gain Market Share -- Market | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 7:30:00 AM | 7/22/2020 | Press Release: NxGen Brands (NXGB) Announces Amazon And Alibaba As The Primary Global Distribution Channels for PPE And Cleaning Products | Dow Jones Institutional News |
| 7/22/2020 | 10:09:00 PM | 7/23/2020 | Hong Kong Shares Rise 1.0%; HSI Expected to Hover Around 25000 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/22/2020 | 11:09:00 PM | 7/23/2020 | Hong Kong Shares Rise 1.0%; HSI Expected to Hover Around 25000 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/23/2020 | 9:55:00 AM | 7/23/2020 | HK Bourse: Announcement From Alibaba Pictures Group Ltd | Dow Jones Institutional News |
| 7/24/2020 | 3:18:00 AM | 7/24/2020 | *Alibaba Group Target Price Raised to HK$301 From HK$265 by Bocom International >9988.HK | Dow Jones Institutional News |
| 7/24/2020 | 3:19:00 AM | 7/24/2020 | Alibaba Group Target Price Raised to HK$301 From HK$265 by Bocom International >9988.HK | Dow Jones Newswires Chinese (English) |
| 7/24/2020 | 3:41:00 AM | 7/24/2020 | Alibaba Likely to Post 30% Revenue Growth in June Quarter -- Market Talk | Dow Jones Institutional News |
| 7/24/2020 | 4:07:00 AM | 7/24/2020 | Alibaba Likely to Post 30% Revenue Growth in June Quarter -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/24/2020 | 5:07:00 AM | 7/24/2020 | Alibaba Likely to Post 30% Revenue Growth in June Quarter -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/24/2020 | 6:45:00 PM | 7/27/2020 | Dissecting The Moat: Dragoneer Talks About Differentiation in Blank-Check Filing -- Market Talk | Dow Jones Institutional News |
| 7/24/2020 | 6:45:00 PM | 7/27/2020 | Dissecting The Moat: Dragoneer Talks About Differentiation in Blank-Check Filing -- Market Talk | Dow Jones Institutional News |
| 7/24/2020 | 6:45:00 PM | 7/27/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 7/26/2020 | 9:11:00 PM | 7/27/2020 | Alibaba,Tencent Likely Dragged | Dow Jones Newswires Chinese (English) |
| 7/26/2020 | 9:11:00 PM | 7/27/2020 | MARKET TALK: Alibaba,Tencent Likely Dragged | Dow Jones Newswires Chinese (English) |
| 7/26/2020 | 10:03:00 PM | 7/27/2020 | Hang Seng Tech Index Jumps on Debut | Dow Jones Institutional News |
| 7/26/2020 | 10:11:00 PM | 7/27/2020 | MARKET TALK: Alibaba,Tencent Likely Dragged | Dow Jones Newswires Chinese (English) |
| 7/26/2020 | 10:32:00 PM | 7/27/2020 | Hang Seng Tech Index Jumps on Debut | Dow Jones Newswires Chinese (English) |
| 7/27/2020 | 3:15:00 AM | 7/27/2020 | Hong Kong, Shanghai's Competition for Tech Listings Likely to Intensify -- Market Talk | Dow Jones Institutional News |
| 7/27/2020 | 3:29:00 AM | 7/27/2020 | Hong Kong, Shanghai's Competition for Tech Listings Likely to Intensify -- Market | Dow Jones Newswires Chinese (English) |
| 7/28/2020 | 5:00:00 AM | 7/28/2020 | Press Release: Alibaba Hong Kong Entrepreneurs Fund Launches JUMPSTARTER 2021 Global Pitch Competition | Dow Jones Institutional News |
| 7/28/2020 | 6:49:00 AM | 7/28/2020 | HK Bourse: Circular From Alibaba Pictures Group Ltd . On General Mandate / Re-Election Or Appointment Of Director Subject To Shareholde... | Dow Jones Institutional News |
| 7/28/2020 | 6:49:00 AM | 7/28/2020 | HK Bourse: Results Announcement From Alibaba Pictures Group Ltd . | Dow Jones Institutional News |
| 7/28/2020 | 6:57:00 AM | 7/28/2020 | HK Bourse: Announcement From Alibaba Pictures Group Ltd | Dow Jones Institutional News |
| 7/28/2020 | 6:57:00 AM | 7/28/2020 | HK Bourse: Circular From Alibaba Pictures Group Ltd . On Other | Dow Jones Institutional News |
| 7/28/2020 | 7:08:00 AM | 7/28/2020 | HK Bourse: Circular From Alibaba Pictures Group Ltd . On Other | Dow Jones Institutional News |
| 7/28/2020 | 7:37:00 AM | 7/28/2020 | Tencent Bid Target Could Join Chinese Exodus From U.S. Markets | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020**[1]

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 7/28/2020 | 7:50:00 AM | 7/28/2020 | Tencent Bid Target Could Join Chinese Exodus From U.S. Markets | Dow Jones Institutional News |
| 7/28/2020 | 9:07:00 PM | 7/29/2020 | Tencent Bid Target Could Join Chinese Exodus From U.S. Markets | Dow Jones Newswires Chinese (English) |
| 7/30/2020 | 10:30:00 AM | 7/30/2020 | HK Bourse: Announcement From Alibaba Health Information Technology Ltd . | Dow Jones Institutional News |
| 7/31/2020 | 9:55:00 AM | 7/31/2020 | Leju Holdings Says E-House, Alibaba and Leju to Jointly Build Online Real Estate Platform >LEJU | Dow Jones Newswires Chinese (English) |
| 7/31/2020 | 9:56:00 AM | 7/31/2020 | Leju Holdings: Alibaba to Increase Stake in E-House >LEJU | Dow Jones Newswires Chinese (English) |
| 8/3/2020 | 4:32:00 AM | 8/3/2020 | Alibaba's Deeper Foray Into Real Estate May Bolster Growth -- Market Talk | Dow Jones Institutional News |
| 8/3/2020 | 4:32:00 AM | 8/3/2020 | Alibaba's Deeper Foray Into Real Estate May Bolster Growth -- Market Talk | Dow Jones Institutional News |
| 8/3/2020 | 4:49:00 AM | 8/3/2020 | Alibaba's Deeper Foray Into Real Estate May Bolster Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/3/2020 | 8:01:00 AM | 8/3/2020 | Press Release: Alibaba Group 's Fliggy partners with Ascenda to enhance loyalty rewards for 300 million members | Dow Jones Institutional News |
| 8/4/2020 | 3:42:00 AM | 8/4/2020 | Pinduoduo Might Return to Loss in 3Q -- Market Talk | Dow Jones Institutional News |
| 8/4/2020 | 3:42:00 AM | 8/4/2020 | Pinduoduo Might Return to Loss in 3Q -- Market Talk | Dow Jones Institutional News |
| 8/4/2020 | 4:00:00 AM | 8/4/2020 | Pinduoduo Might Return to Loss in 3Q -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 7:41:00 PM | 8/5/2020 | HK Bourse: Announcement From Alibaba Health Information Technology Ltd . | Dow Jones Institutional News |
| 8/4/2020 | 7:45:00 PM | 8/5/2020 | *Alibaba Health: To Raise HK$9.96B in Net Proceeds via Share Placement | Dow Jones Institutional News |
| 8/4/2020 | 7:48:00 PM | 8/5/2020 | Alibaba Health: To Raise HK$9.96B in Net Proceeds via Share Placement | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 7:49:00 PM | 8/5/2020 | Alibaba Health: Shares Placed at 8.03% Discount to Tuesday's Close of HK$21.80/Share | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 7:49:00 PM | 8/5/2020 | Alibaba Health: To Place 498.75M Shares for HK$20.05 | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 7:50:00 PM | 8/5/2020 | Alibaba Health: Credit Suisse, Citigroup Acting as Placing Agents | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 8:28:00 PM | 8/5/2020 | Alibaba Health to Raise Nearly $1.3B via Share Placement | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 9:35:00 PM | 8/5/2020 | *Alibaba Health Down 4.8% After Share Placement | Dow Jones Institutional News |
| 8/4/2020 | 9:37:00 PM | 8/5/2020 | Alibaba Health Down 4.8% After Share Placement | Dow Jones Newswires Chinese (English) |
| 8/5/2020 | 9:18:00 AM | 8/5/2020 | HK Bourse: Announcement From Alibaba Pictures Group Ltd | Dow Jones Institutional News |
| 8/6/2020 | 5:30:00 AM | 8/6/2020 | Asia Has a Wild Tech Rally of Its Own | Dow Jones Institutional News |
| 8/6/2020 | 5:50:00 AM | 8/6/2020 | Asia Has a Wild Tech Rally of Its Own | Dow Jones Institutional News |
| 8/6/2020 | 10:25:00 PM | 8/7/2020 | Asia Has a Wild Tech Rally of Its Own | Dow Jones Newswires Chinese (English) |
| 8/7/2020 | 12:42:00 AM | 8/7/2020 | Chinese Tech Stocks Fall as U.S. Moves to Ban TikTok -- Market Talk | Dow Jones Institutional News |
| 8/7/2020 | 1:06:00 AM | 8/7/2020 | Chinese Tech Stocks Fall as U.S. Moves to Ban TikTok -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/7/2020 | 4:31:00 AM | 8/7/2020 | Shares in MobilityOne Skyrocket on Alipay.com Malaysian Agreement | Dow Jones Institutional News |
| 8/10/2020 | 11:34:00 AM | 8/10/2020 | Amazon Still Soaring in the Cloud -- Market Talk | Dow Jones Institutional News |
| 8/10/2020 | 11:34:00 AM | 8/10/2020 | Amazon Still Soaring in the Cloud -- Market Talk | Dow Jones Institutional News |
| 8/10/2020 | 11:34:00 AM | 8/10/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 8/10/2020 | 2:30:00 PM | 8/10/2020 | Amazon Still Soaring in the Cloud -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/11/2020 | 2:41:00 AM | 8/11/2020 | Alibaba to Provide Digital Services for Total's China | Dow Jones Institutional News |
| 8/11/2020 | 3:15:00 AM | 8/11/2020 | Alibaba to Provide Digital Services for Total's China | Dow Jones Newswires Chinese (English) |
| 8/12/2020 | 7:53:00 AM | 8/12/2020 | HK Bourse: Announcement From Alibaba Health Information Technology Ltd . | Dow Jones Institutional News |
| 8/13/2020 | 12:07:00 AM | 8/13/2020 | ZhongAn Online's Business Mix May Be Improving -- Market Talk | Dow Jones Institutional News |
| 8/13/2020 | 12:31:00 AM | 8/13/2020 | ZhongAn Online's Business Mix May Be Improving -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/13/2020 | 1:30:00 AM | 8/13/2020 | ZhongAn Online's Business Mix May Be Improving -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/15/2020 | 6:59:00 AM | 8/17/2020 | One Huge Pension Sold Apple and AT&T Stock. It Bought Starbucks and One Chinese Tech. -- Barrons.com | Dow Jones Institutional News |
| 8/16/2020 | 2:59:00 PM | 8/17/2020 | Tesla, Walmart, Nvidia, Home Depot, and Other Stocks for Investors to Watch This Week -- Barrons.com | Dow Jones Institutional News |
| 8/16/2020 | 10:41:00 PM | 8/17/2020 | Xiaomi Jumps to Nearly 4-Week High on Index Inclusion -- Market Talk | Dow Jones Institutional News |
| 8/16/2020 | 11:04:00 PM | 8/17/2020 | Xiaomi Jumps to Nearly 4-Week High on Index Inclusion -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/17/2020 | 12:04:00 AM | 8/17/2020 | Xiaomi Jumps to Nearly 4-Week High on Index Inclusion -- Market Talk | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 8/17/2020 | 12:05:00 AM | 8/17/2020 | Hong Kong Benchmarks' Tweak May Attract $2 Billion of Funds -- Market Talk | Dow Jones Institutional News |
| 8/17/2020 | 12:26:00 AM | 8/17/2020 | Hong Kong Benchmarks' Tweak May Attract $2 Billion of Funds -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/17/2020 | 1:26:00 AM | 8/17/2020 | Hong Kong Benchmarks' Tweak May Attract $2 Billion of Funds -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/17/2020 | 3:01:00 AM | 8/17/2020 | HSI Inclusion of Alibaba May Benefit Secondary-Listed Hong Kong Stocks -- Market Talk | Dow Jones Institutional News |
| 8/17/2020 | 3:19:00 AM | 8/17/2020 | HSI Inclusion of Alibaba May Benefit Secondary-Listed Hong Kong Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/17/2020 | 4:19:00 AM | 8/17/2020 | HSI Inclusion of Alibaba May Benefit Secondary-Listed Hong Kong Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/17/2020 | 8:50:00 PM | 8/18/2020 | MARKET TALK: Ali Baba to Rise | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 6:37:00 AM | 8/20/2020 | Alibaba Group Holding 1Q Rev $21.76B >BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 6:37:00 AM | 8/20/2020 | Press Release: Alibaba Group Announces June Quarter 2020 Results | Dow Jones Institutional News |
| 8/20/2020 | 6:42:00 AM | 8/20/2020 | Alibaba Group Holding 1Q Cloud Computing Rev $1.75B >BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 6:42:00 AM | 8/20/2020 | Alibaba Group Holding 1Q Core Commerce Rev $18.87B >BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 6:43:00 AM | 8/20/2020 | Alibaba Group Holding 1Q Digital Media and Entertainment Rev $990M >BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 6:44:00 AM | 8/20/2020 | Alibaba Group Holding 1Q Innovation Initiatives and Others Rev $155M >BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 6:58:00 AM | 8/20/2020 | Alibaba Posts Higher 1Q Results as Core Commerce Business Recovers | Dow Jones Institutional News |
| 8/20/2020 | 6:59:00 AM | 8/20/2020 | Alibaba Earnings Top Expectations As Pandemic Drives Increased Digital Purchases -- MarketWatch | Dow Jones Institutional News |
| 8/20/2020 | 7:34:00 AM | 8/20/2020 | Alibaba Posts Higher 1Q Results as Core Commerce Business Recovers | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 7:55:00 AM | 8/20/2020 | Alibaba Posts Higher 1Q Results as Core Commerce Business Recovers -- Update | Dow Jones Institutional News |
| 8/20/2020 | 8:10:00 AM | 8/20/2020 | Alibaba Online Orders Fuel Sales Recovery | Dow Jones Institutional News |
| 8/20/2020 | 8:22:00 AM | 8/20/2020 | Alibaba Online Orders Amid Coronavirus Fuel Sales Recovery -- 2nd Update | Dow Jones Institutional News |
| 8/20/2020 | 9:00:00 AM | 8/20/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/20/2020 | 10:14:00 AM | 8/20/2020 | Alibaba's Online Orders Amid Coronavirus Fuel Sales Recovery -- 3rd Update | Dow Jones Institutional News |
| 8/20/2020 | 10:38:00 AM | 8/20/2020 | Alibaba Earnings and Sales Top Estimates, but Stock Slips -- Barrons.com | Dow Jones Institutional News |
| 8/20/2020 | 11:00:00 AM | 8/20/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/20/2020 | 12:03:00 PM | 8/20/2020 | Jack Ma's Ant Group Posts $3.5 Billion Profit in Six Months Ahead of IPO | Dow Jones Institutional News |
| 8/20/2020 | 12:10:00 PM | 8/20/2020 | Ant Group Posts $3.5 Billion Profit in Six Months Ahead of IPO | Dow Jones Institutional News |
| 8/20/2020 | 12:40:00 PM | 8/20/2020 | Jack Ma's Ant Group Posts $3.5 Billion Profit in Six Months Ahead of IPO | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 5:43:00 PM | 8/21/2020 | Alibaba Group Holding Ltd CEO Daniel Zhang on Q1 2021 Results -- Earnings Call Transcript >BABA | Dow Jones Institutional News |
| 8/20/2020 | 8:44:00 PM | 8/21/2020 | Alibaba's Online Orders Amid Coronavirus Fuel Sales Recovery -- 3rd Update | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 10:42:00 PM | 8/21/2020 | *Alibaba Group Target Price Raised to HK$307.00 From HK$300.00 by Jefferies >9988.HK | Dow Jones Institutional News |
| 8/20/2020 | 10:43:00 PM | 8/21/2020 | Alibaba Group Target Price Raised to HK$307.00 From HK$300.00 by Jefferies >9988.HK | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 10:43:00 PM | 8/21/2020 | Alibaba Group Target Price Raised to US$314.00 From US$307.00 by Jefferies>BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 10:45:00 PM | 8/21/2020 | *Alibaba Group Target Price Raised to HK$308.00 From HK$307.00 by Citi>9988.HK | Dow Jones Institutional News |
| 8/20/2020 | 10:46:00 PM | 8/21/2020 | Alibaba Group Target Price Raised to HK$308.00 From HK$307.00 by Citi>9988.HK | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 10:47:00 PM | 8/21/2020 | Alibaba Group Target Price Raised to US$318.00 From US$316.00 by Citi>BABA | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 11:16:00 PM | 8/21/2020 | Alibaba Up | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 11:16:00 PM | 8/21/2020 | MARKET TALK: Alibaba Up | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 11:36:00 PM | 8/21/2020 | Alibaba Could Continue to Deliver Growth -- Market Talk | Dow Jones Institutional News |
| 8/20/2020 | 11:36:00 PM | 8/21/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 8/20/2020 | 11:58:00 PM | 8/21/2020 | Alibaba Could Continue to Deliver Growth -- Market Talk | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 8/21/2020 | 12:05:00 AM | 8/21/2020 | Alibaba's Ecosystem Strategy Could Drive Sustainable Growth -- Market Talk | Dow Jones Institutional News |
| 8/21/2020 | 12:05:00 AM | 8/21/2020 | Alibaba's Ecosystem Strategy Could Drive Sustainable Growth -- Market Talk | Dow Jones Institutional News |
| 8/21/2020 | 12:16:00 AM | 8/21/2020 | MARKET TALK: Alibaba Up | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 12:27:00 AM | 8/21/2020 | Jack Ma's Ant Group Posts $3.5 Billion Profit in Six Months Ahead of IPO | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 12:28:00 AM | 8/21/2020 | Alibaba's Ecosystem Strategy Could Drive Sustainable Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 12:58:00 AM | 8/21/2020 | Alibaba Could Continue to Deliver Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 1:28:00 AM | 8/21/2020 | Alibaba's Ecosystem Strategy Could Drive Sustainable Growth -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 2:32:00 AM | 8/21/2020 | E-Commerce Giant Alibaba Posts Leaps in Profit, Sales -- | Dow Jones Institutional News |
| 8/21/2020 | 3:46:00 AM | 8/21/2020 | Alibaba Group Could Sustain Revenue Growth Momentum -- Market Talk | Dow Jones Institutional News |
| 8/21/2020 | 4:04:00 AM | 8/21/2020 | Alibaba Group Could Sustain Revenue Growth Momentum -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 4:11:00 AM | 8/21/2020 | Vipshop's Margin Upside Likely to Be Capped by Rising Competition -- Market Talk | Dow Jones Institutional News |
| 8/21/2020 | 4:49:00 AM | 8/21/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Institutional News |
| 8/21/2020 | 4:50:00 AM | 8/21/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 4:50:00 AM | 8/21/2020 | Alibaba Group Holding Price Target Raised to $295.00/Share From $285.00 by KeyBanc | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 5:04:00 AM | 8/21/2020 | Alibaba Group Could Sustain Revenue Growth Momentum -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 7:06:00 AM | 8/21/2020 | Alibaba Group Holding Is Maintained at Buy by B of A Securities | Dow Jones Institutional News |
| 8/21/2020 | 7:06:00 AM | 8/21/2020 | Alibaba Group Holding Is Maintained at Buy by B of A Securities | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 7:06:00 AM | 8/21/2020 | Alibaba Group Holding Price Target Raised to $317.00/Share From $301.00 by B of A Securities | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 7:23:00 AM | 8/21/2020 | Alibaba Group Holding Is Maintained at Strong Buy by Raymond James | Dow Jones Institutional News |
| 8/21/2020 | 7:23:00 AM | 8/21/2020 | Alibaba Group Holding Is Maintained at Strong Buy by Raymond James | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 7:23:00 AM | 8/21/2020 | Alibaba Group Holding Price Target Raised to $320.00/Share From $290.00 by Raymond James | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 9:30:00 AM | 8/21/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 8/21/2020 | 9:30:00 AM | 8/21/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 8/21/2020 | 10:05:00 AM | 8/21/2020 | Alibaba To Select Small U.S. Businesses For Singles Day Participation At Upcoming Virtual Event -- MarketWatch | Dow Jones Institutional News |
| 8/21/2020 | 10:34:00 AM | 8/21/2020 | Alibaba to select small U.S. businesses for Singles Day participation at upcoming virtu | Dow Jones Newswires Chinese (English) |
| 8/23/2020 | 9:18:00 PM | 8/24/2020 | MARKET TALK: Ali Baba to Rise | Dow Jones Newswires Chinese (English) |
| 8/23/2020 | 10:05:00 PM | 8/24/2020 | Hong Kong Shares Rise 1.4%; Tech Sector Likely to Draw Fund Flows -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/23/2020 | 11:05:00 PM | 8/24/2020 | Hong Kong Shares Rise 1.4%; Tech Sector Likely to Draw Fund Flows -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/23/2020 | 11:49:00 PM | 8/24/2020 | Greentown Service Group Could Stage a Turnaround -- Market Talk | Dow Jones Institutional News |
| 8/24/2020 | 12:11:00 AM | 8/24/2020 | Greentown Service Group Could Stage a Turnaround -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 1:11:00 AM | 8/24/2020 | Greentown Service Group Could Stage a Turnaround -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 2:12:00 AM | 8/24/2020 | Ant Group Reconstitutes Board Ahead of IPO; Adds Three Independent Directors | Dow Jones Institutional News |
| 8/24/2020 | 3:23:00 AM | 8/24/2020 | Ant Group Reconstitutes Board Ahead of IPO; Adds Three Independent Directors | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 3:42:00 AM | 8/24/2020 | *Alibaba Group Shares in Hong Kong Hit Fresh Record High of HK$266.00 Apiece | Dow Jones Institutional News |
| 8/24/2020 | 3:46:00 AM | 8/24/2020 | Alibaba Group Shares in Hong Kong Hit Fresh Record High of HK$266.00 Apiece | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 3:46:00 AM | 8/24/2020 | Alibaba's Hong Kong Shares Last Up 5.1% at HK$265.60 | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 9:05:00 AM | 8/24/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 8/24/2020 | 12:32:00 PM | 8/24/2020 | Ant Group Appoints Independent Directors, Falls Short on Gender Diversity -- ESG Insight | Dow Jones Institutional News |
| 8/24/2020 | 10:24:00 PM | 8/25/2020 | Ant Group Appoints Independent Directors, Falls Short on Gender Diversity -- ESG Insigh | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 8/25/2020 | 2:33:00 PM | 8/25/2020 | The Fall Will Be Busy for IPOs. Snowflake, Asana Are Expected to Go Public in September. -- Barrons.com | Dow Jones Institutional News |
| 8/25/2020 | 9:40:00 PM | 8/26/2020 | *Alibaba Group's Hong Kong Shares Rise 3.3% in Wake of Ant Group IPO Filing | Dow Jones Institutional News |
| 8/25/2020 | 9:42:00 PM | 8/26/2020 | Alibaba Group's Hong Kong Shares Rise 3.3% in Wake of Ant Group IPO Filing | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 3:36:00 AM | 8/26/2020 | *Alibaba Shares in Hong Kong Hit New Record High of HK$280.20 Apiece | Dow Jones Institutional News |
| 8/26/2020 | 3:40:00 AM | 8/26/2020 | Alibaba Shares in Hong Kong Hit New Record High of HK$280.20 Apiece | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 11:34:00 AM | 8/26/2020 | Alibaba Group Holding Is Maintained at Buy by B of A Securities | Dow Jones Institutional News |
| 8/26/2020 | 11:34:00 AM | 8/26/2020 | Alibaba Group Holding Is Maintained at Buy by B of A Securities | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 11:34:00 AM | 8/26/2020 | Alibaba Group Holding Price Target Raised to $326.00/Share From $317.00 by B of A Securities | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 12:35:00 PM | 8/26/2020 | Alibaba Group Holding Is Maintained at Buy by Argus | Dow Jones Institutional News |
| 8/26/2020 | 12:35:00 PM | 8/26/2020 | Alibaba Group Holding Is Maintained at Buy by Argus | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 12:35:00 PM | 8/26/2020 | Alibaba Group Holding Price Target Raised to $330.00/Share From $260.00 by Argus Research | Dow Jones Newswires Chinese (English) |
| 8/27/2020 | 3:44:00 AM | 8/27/2020 | ZhongAn Online's Business Mix Seems to Be Improving -- Market Talk | Dow Jones Institutional News |
| 8/27/2020 | 3:56:00 AM | 8/27/2020 | ZhongAn Online's Business Mix Seems to Be Improving -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/27/2020 | 4:56:00 AM | 8/27/2020 | ZhongAn Online's Business Mix Seems to Be Improving -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/28/2020 | 7:44:00 PM | 8/31/2020 | Amazon Isn't Synonymous With Luxury. That May Be Changing. -- Barrons.com | Dow Jones Institutional News |
| 9/1/2020 | 8:44:00 PM | 9/2/2020 | *YTO Express Group Co. to Raise CNY6.6B From Stake Sale to Alibaba Unit | Dow Jones Institutional News |
| 9/1/2020 | 8:51:00 PM | 9/2/2020 | YTO Express to Sell 12% Stake in Company to Alibaba Unit | Dow Jones Newswires Chinese (English) |
| 9/1/2020 | 8:53:00 PM | 9/2/2020 | YTO Express to Sell 379.2M Shares at CNY17.406 Each to Alibaba Unit | Dow Jones Newswires Chinese (English) |
| 9/1/2020 | 8:54:00 PM | 9/2/2020 | YTO Express Group Co. to Raise CNY6.6B From Stake Sale to Alibaba Unit | Dow Jones Newswires Chinese (English) |
| 9/1/2020 | 8:55:00 PM | 9/2/2020 | YTO Express: Alibaba to Hold 22.50% Stake in Company After Share Sale | Dow Jones Newswires Chinese (English) |
| 9/1/2020 | 9:33:00 PM | 9/2/2020 | Alibaba to Raise Stake in YTO Express to 22.50% | Dow Jones Newswires Chinese (English) |
| 9/1/2020 | 9:43:00 PM | 9/2/2020 | Hong Kong Stocks Slip; Online Retailers May Attract Buying Interest -- Market Talk | Dow Jones Institutional News |
| 9/1/2020 | 10:04:00 PM | 9/2/2020 | Hong Kong Stocks Slip; Online Retailers May Attract Buying Interest -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/1/2020 | 10:08:00 PM | 9/2/2020 | *YTO Express (International) Holdings Shares Surge After Alibaba Boosts Stake in Parent | Dow Jones Institutional News |
| 9/1/2020 | 10:09:00 PM | 9/2/2020 | YTO Express (International) Holdings Shares Surge After Alibaba Boosts Stake in Parent | Dow Jones Newswires Chinese (English) |
| 9/1/2020 | 11:04:00 PM | 9/2/2020 | Hong Kong Stocks Slip; Online Retailers May Attract Buying Interest -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/2/2020 | 2:13:00 AM | 9/2/2020 | *YTO Express (International) Holdings Shares Continue to Soar After Alibaba Boosts Stake in Parent | Dow Jones Institutional News |
| 9/2/2020 | 2:14:00 AM | 9/2/2020 | YTO Express (International) Holdings Shares Continue to Soar After Alibaba Boosts Stake in Parent | Dow Jones Newswires Chinese (English) |
| 9/2/2020 | 9:55:00 AM | 9/2/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 9/2/2020 | 8:49:00 PM | 9/3/2020 | MARKET TALK: Alibaba, Tencent Likely Hurt | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 2:40:00 AM | 9/3/2020 | Alibaba Health Information Technology Could Outperform Peers -- Market Talk | Dow Jones Institutional News |
| 9/3/2020 | 2:53:00 AM | 9/3/2020 | Alibaba Health Information Technology Could Outperform Peers -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 2:57:00 AM | 9/3/2020 | *China Tech Stocks Extend Losses in Hong Kong After India's Latest Ban on Chinese Apps | Dow Jones Institutional News |
| 9/3/2020 | 3:02:00 AM | 9/3/2020 | Xiaomi Slumps 7.2%, JD.com Slides 3.0%, Alibaba Group Falls 2.2% | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 3:24:00 AM | 9/3/2020 | At Least 26 Asia-Pacific Large Caps Were Covid-19 Winners in 2Q -- Market Talk | Dow Jones Institutional News |
| 9/3/2020 | 3:47:00 AM | 9/3/2020 | At Least 26 Asia-Pacific Large Caps Were Covid-19 Winners in 2Q -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 3:53:00 AM | 9/3/2020 | Alibaba Health Information Technology Could Outperform Peers -- Market Talk | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 9/3/2020 | 4:23:00 AM | 9/3/2020 | Asian Tech, Retail Kept Weathering Pandemic in 2Q -- Market Talk | Dow Jones Institutional News |
| 9/3/2020 | 4:47:00 AM | 9/3/2020 | At Least 26 Asia-Pacific Large Caps Were Covid-19 Winners in 2Q -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 4:55:00 AM | 9/3/2020 | Asian Tech, Retail Kept Weathering Pandemic in 2Q -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 9:26:00 PM | 9/4/2020 | *Hong Kong Tech Stocks Slide After Wall Street Tech Retreat Overnight | Dow Jones Institutional News |
| 9/3/2020 | 9:28:00 PM | 9/4/2020 | Alibaba Falls 5.7%, JD.com Sheds 5.6%, Xiaomi Slumps | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 10:10:00 PM | 9/4/2020 | Hong Kong Stocks Fall; Market Correction May Continue -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 11:10:00 PM | 9/4/2020 | Hong Kong Stocks Fall; Market Correction May Continue -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/4/2020 | 5:01:00 AM | 9/4/2020 | Courier Stocks Are a Sure Bet in a Pandemic, Right? Not So Fast -- Heard on the Street | Dow Jones Institutional News |
| 9/4/2020 | 7:59:00 AM | 9/4/2020 | These Stocks Will Benefit From Covid-Related Trends -- Barrons.com | Dow Jones Institutional News |
| 9/4/2020 | 11:07:00 AM | 9/4/2020 | Ant Could Be a Massive IPO. Investors Are Already Looking for Other Big Debuts in Emerging Markets. -- Barrons.com | Dow Jones Institutional News |
| 9/4/2020 | 9:30:00 PM | 9/8/2020 | Emerging Markets: Investors Hunt for the Next Big IPOs After Ant -- Barron's | Dow Jones Institutional News |
| 9/4/2020 | 9:30:00 PM | 9/8/2020 | Q&A: Stocks for Post-Covid Portfolios -- Barron's | Dow Jones Institutional News |
| 9/6/2020 | 9:26:00 PM | 9/8/2020 | *Hang Seng Index Opens 0.3% Lower at 24621.02 | Dow Jones Institutional News |
| 9/6/2020 | 9:29:00 PM | 9/8/2020 | Wuxi Biologics Drops 1.8%, Alibaba Group Falls 1.0%, Xiaomi Corp. Slips 0.8% | Dow Jones Newswires Chinese (English) |
| 9/6/2020 | 9:58:00 PM | 9/8/2020 | Hong Kong Stocks Flat, Hang Seng Resistance Likely at 24500 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/6/2020 | 10:58:00 PM | 9/8/2020 | Hong Kong Stocks Flat, Hang Seng Resistance Likely at 24500 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/7/2020 | 3:22:00 AM | 9/8/2020 | Courier Stocks Are a Sure Bet in a Pandemic, Right? Not So Fast -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 9/7/2020 | 9:45:00 PM | 9/8/2020 | Hong Kong Stocks Rise; Hang Seng Support Likely at 24000 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/7/2020 | 10:45:00 PM | 9/8/2020 | Hong Kong Stocks Rise; Hang Seng Support Likely at 24000 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 6:06:00 AM | 9/8/2020 | Alibaba Group Holding Limited, Affiliates Report Stake In XPeng >XPEV | Dow Jones Institutional News |
| 9/8/2020 | 6:40:00 AM | 9/8/2020 | Alibaba Raises Stake in XPeng to 19% | Dow Jones Institutional News |
| 9/8/2020 | 8:16:00 AM | 9/8/2020 | Alibaba Raises Stake in XPeng to 19% | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 9:26:00 PM | 9/9/2020 | *Hang Seng TECH Index Opens 2.0% Lower at 6984.19 as Tech Giants Fall | Dow Jones Institutional News |
| 9/8/2020 | 9:29:00 PM | 9/9/2020 | JD.com Slides 3.9%, Alibaba Sheds 2.8%, Xiaomi Falls 2.7% | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 9:48:00 PM | 9/9/2020 | Hong Kong's HSI Down 1.3%; Selling Pressure on Tech May Continue -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 10:48:00 PM | 9/9/2020 | Hong Kong's HSI Down 1.3%; Selling Pressure on Tech May Continue -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/9/2020 | 9:23:00 PM | 9/10/2020 | *Hang Seng Index Opens 0.5% Higher at 24584.94 | Dow Jones Institutional News |
| 9/9/2020 | 9:26:00 PM | 9/10/2020 | Meituan Dianping Gains 3.5%, NetEase Rises 2.9%, Alibaba Adds 1.4% | Dow Jones Newswires Chinese (English) |
| 9/9/2020 | 9:55:00 PM | 9/10/2020 | Hong Kong Shares Rise 0.3% on Rebound by Tech Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/9/2020 | 10:55:00 PM | 9/10/2020 | Hong Kong Shares Rise 0.3% on Rebound by Tech Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/10/2020 | 5:30:00 AM | 9/10/2020 | Pandemic Tech Spending in China Lifts Alibaba's Cloud | Dow Jones Institutional News |
| 9/10/2020 | 5:40:00 AM | 9/10/2020 | Pandemic Tech Spending in China Lifts Alibaba's Cloud | Dow Jones Institutional News |
| 9/10/2020 | 7:02:00 AM | 9/10/2020 | Pandemic Tech Spending in China Lifts Alibaba's Cloud | Dow Jones Newswires Chinese (English) |
| 9/10/2020 | 7:18:00 AM | 9/10/2020 | Kroger's Tech Bets Fell Short During Coronavirus | Dow Jones Institutional News |
| 9/10/2020 | 7:32:00 AM | 9/10/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 9/10/2020 | 8:25:00 PM | 9/11/2020 | Pandemic Tech Spending in China Lifts Alibaba's Cloud | Dow Jones Newswires Chinese (English) |
| 9/11/2020 | 1:12:00 AM | 9/11/2020 | Kroger's Tech Bets Fell Short During Coronavirus | Dow Jones Newswires Chinese (English) |
| 9/11/2020 | 7:36:00 AM | 9/11/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 9/11/2020 | 7:40:00 AM | 9/11/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 9/13/2020 | 9:46:00 PM | 9/14/2020 | Hong Kong Stocks Edge 0.3% Higher; Tech Upside Appears Capped -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/13/2020 | 10:46:00 PM | 9/14/2020 | Hong Kong Stocks Edge 0.3% Higher; Tech Upside Appears Capped -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/14/2020 | 4:27:00 AM | 9/14/2020 | Alibaba in Talks for $3 Billion Investment in Grab, Bloomberg Reports | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 9/14/2020 | 4:32:00 AM | 9/14/2020 | Alibaba in Talks for $3 Billion Investment in Grab, Bloomberg Reports | Dow Jones Newswires Chinese (English) |
| 9/15/2020 | 9:33:00 AM | 9/15/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 9/15/2020 | 9:47:00 PM | 9/16/2020 | Hong Kong Stocks Up 0.4%; Consumer Stocks May Gain -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/15/2020 | 10:19:00 PM | 9/16/2020 | *Alibaba-Backed ZTO Express to Sell 45 Million New Shares in Hong Kong, SEC Filing Shows | Dow Jones Institutional News |
| 9/15/2020 | 10:21:00 PM | 9/16/2020 | Alibaba-Backed ZTO Express to Sell 45 Million New Shares in Hong Kong, SEC Filing Shows | Dow Jones Newswires Chinese (English) |
| 9/15/2020 | 10:47:00 PM | 9/16/2020 | Hong Kong Stocks Up 0.4%; Consumer Stocks May Gain -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/15/2020 | 11:02:00 PM | 9/16/2020 | China's Tech Giants May Spur Office Space Demand in Singapore -- Market Talk | Dow Jones Institutional News |
| 9/15/2020 | 11:20:00 PM | 9/16/2020 | Alibaba-Backed ZTO Express Seeks Secondary Listing in Hong Kong | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 1:33:00 AM | 9/16/2020 | Alibaba-Backed Courier to List in Hong Kong | Dow Jones Institutional News |
| 9/16/2020 | 1:46:00 AM | 9/16/2020 | Alibaba, China Mobile Consider $442M Investment in Zhejiang Dahua, Reuters Reports | Dow Jones Institutional News |
| 9/16/2020 | 1:50:00 AM | 9/16/2020 | Alibaba-Backed Courier to List in Hong Kong | Dow Jones Institutional News |
| 9/16/2020 | 2:18:00 AM | 9/16/2020 | Alibaba, China Mobile Consider $442M Investment in Zhejiang Dahua, Reuters Reports | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 2:47:00 AM | 9/16/2020 | Alibaba-Backed Courier to List in Hong Kong | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 2:49:00 AM | 9/16/2020 | *Zhejiang Dahua Technology Falls 6% to CNY22.00 on News Alibaba, China Mobile Are Considering Investing in the Company | Dow Jones Institutional News |
| 9/16/2020 | 2:52:00 AM | 9/16/2020 | Zhejiang Dahua Technology Falls 6% to CNY22.00 on News Alibaba, China Mobile Are Considering Investing in the Company | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 3:25:00 AM | 9/16/2020 | Tech Titan Alibaba Unveils Move Into Manufacturing | Dow Jones Institutional News |
| 9/16/2020 | 4:37:00 AM | 9/16/2020 | Tech Titan Alibaba Unveils Move Into Manufacturing | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 8:56:00 PM | 9/17/2020 | Alibaba's New Manufacturing Model Could Enhance Value Proposition -- Market Talk | Dow Jones Institutional News |
| 9/16/2020 | 9:14:00 PM | 9/17/2020 | Alibaba's Deeper Foray Into Property Market Likely a Positive -- Market Talk | Dow Jones Institutional News |
| 9/16/2020 | 9:14:00 PM | 9/17/2020 | Alibaba's Deeper Foray Into Property Market Likely a Positive -- Market Talk | Dow Jones Institutional News |
| 9/16/2020 | 9:28:00 PM | 9/17/2020 | Alibaba's New Manufacturing Model Could Enhance Value Proposition -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 9:41:00 PM | 9/17/2020 | Alibaba's Deeper Foray Into Property Market Likely a Positive -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 9:59:00 PM | 9/17/2020 | Hang Seng Index Slips 0.2%; May Stay Range-Bound -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 10:28:00 PM | 9/17/2020 | Alibaba's New Manufacturing Model Could Enhance Value Proposition -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 10:41:00 PM | 9/17/2020 | Alibaba's Deeper Foray Into Property Market Likely a Positive -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/16/2020 | 10:59:00 PM | 9/17/2020 | Hang Seng Index Slips 0.2%; May Stay Range-Bound -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/17/2020 | 5:41:00 AM | 9/17/2020 | Press Release: Alibaba Cloud Digitalizes Sports Events with More AI Solutions | Dow Jones Institutional News |
| 9/17/2020 | 5:42:00 AM | 9/17/2020 | Press Release: Alibaba Debuts Cloud Computer, Delivery Robots at Cloud Computing Conference | Dow Jones Institutional News |
| 9/17/2020 | 11:00:00 PM | 9/18/2020 | Press Release: A Continuous Journey of Digital Transformation, Alibaba Cloud and Its Global Customers at Apsara 2020 | Dow Jones Institutional News |
| 9/18/2020 | 12:17:00 AM | 9/18/2020 | Alibaba Health's Digital Ecosystem to Underpin Outperformance -- Market Talk | Dow Jones Institutional News |
| 9/18/2020 | 12:17:00 AM | 9/18/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 9/18/2020 | 12:30:00 AM | 9/18/2020 | Alibaba Health's Digital Ecosystem to Underpin Outperformance -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/18/2020 | 12:34:00 AM | 9/18/2020 | Press Release: Alibaba Group to Host Investor Day | Dow Jones Institutional News |
| 9/19/2020 | 7:00:00 AM | 9/21/2020 | Alibaba and Tencent Kick the Tires on a New Idea -- Keeping China's Jalopies on the Road | Dow Jones Institutional News |
| 9/20/2020 | 9:20:00 AM | 9/21/2020 | Alibaba, Tencent Kick the Tires on a New Idea—Keeping China's Jalopies on the Road | Dow Jones Institutional News |
| 9/21/2020 | 12:24:00 AM | 9/21/2020 | Alibaba and Tencent Kick the Tires on a New Idea -- Keeping China's Jalopies on th | Dow Jones Newswires Chinese (English) |
| 9/21/2020 | 8:30:00 AM | 9/21/2020 | Press Release: Amyris' Pipette Clean Baby Brand Selected By Alibaba For Accelerated Entry Into China For Singles' Day | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 9/21/2020 | 10:51:00 PM | 9/22/2020 | *Alibaba-Backed ZTO Express Guides for HK$218 Offer Price in Hong Kong Stock Sale, Sources Say | Dow Jones Institutional News |
| 9/21/2020 | 10:53:00 PM | 9/22/2020 | Alibaba-Backed ZTO Express Guides for HK$218 Offer Price in Hong Kong Stock Sale, Sources Say | Dow Jones Newswires Chinese (English) |
| 9/21/2020 | 11:17:00 PM | 9/22/2020 | STO Express May Face Near-Term Earnings Pressure -- Market Talk | Dow Jones Institutional News |
| 9/21/2020 | 11:36:00 PM | 9/22/2020 | STO Express May Face Near-Term Earnings Pressure -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/21/2020 | 11:37:00 PM | 9/22/2020 | Alibaba-Backed ZTO Express Set to Raise Nearly $1.3 Billion From Secondary Listing | Dow Jones Newswires Chinese (English) |
| 9/22/2020 | 9:41:00 PM | 9/23/2020 | Hong Kong Stocks Slip; HSI May Continue to Range Trade -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/22/2020 | 10:41:00 PM | 9/23/2020 | Hong Kong Stocks Slip; HSI May Continue to Range Trade -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/23/2020 | 12:28:00 AM | 9/23/2020 | Alibaba's Logistics Arm Partners With New York-Listed BEST for China-Malaysia Services | Dow Jones Institutional News |
| 9/23/2020 | 1:05:00 AM | 9/23/2020 | Alibaba's Logistics Arm Partners With New York-Listed BEST for China-Malaysia Serv | Dow Jones Newswires Chinese (English) |
| 9/23/2020 | 7:00:00 AM | 9/23/2020 | Press Release: 36Kr Holdings Inc . Announces Strategic Collaboration with Youku to Enhance Content Commercialization | Dow Jones Institutional News |
| 9/23/2020 | 10:10:00 AM | 9/23/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 9/24/2020 | 12:31:00 AM | 9/24/2020 | Sun Art Retail's Same-Store Sales Growth Could Pick Up in 4Q -- Market Talk | Dow Jones Institutional News |
| 9/24/2020 | 6:49:00 AM | 9/24/2020 | How to Get Rich in China: Float Your Bottled Water Company -- Heard on the Street | Dow Jones Institutional News |
| 9/24/2020 | 10:34:00 PM | 9/25/2020 | How to Get Rich in China: Float Your Bottled Water Company -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 9/24/2020 | 11:39:00 PM | 9/25/2020 | UPDATE: Ant Group IPO: Five things to know about the Alibaba affiliate aiming for the l | Dow Jones Newswires Chinese (English) |
| 9/25/2020 | 12:46:00 PM | 9/25/2020 | IPO Market Parties Like It's 1999 | Dow Jones Institutional News |
| 9/25/2020 | 1:00:00 PM | 9/25/2020 | IPO Market Parties Like Itâ€™s 1999 | Dow Jones Institutional News |
| 9/27/2020 | 6:30:00 PM | 9/28/2020 | Chinese Companies Head Home to Raise Money, as Beijingâ€™s Relations With U.S. Fray | Dow Jones Institutional News |
| 9/27/2020 | 10:10:00 PM | 9/28/2020 | Hong Kong Stocks Rise 0.7%; Strong Dollar May Limit Upside -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/27/2020 | 11:10:00 PM | 9/28/2020 | Hong Kong Stocks Rise 0.7%; Strong Dollar May Limit Upside -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/28/2020 | 1:19:00 AM | 9/28/2020 | Chinese Companies Head Home to Raise Money, as Beijing's Relations With U.S. Fray | Dow Jones Newswires Chinese (English) |
| 9/28/2020 | 12:37:00 PM | 9/28/2020 | Alibaba's Investor Event Has Started and Analysts Are Bullish. The Stock Is Climbing. -- Barrons.com | Dow Jones Institutional News |
| 9/28/2020 | 12:46:00 PM | 9/28/2020 | Alibaba Group Holding Is Maintained at Buy by Loop Capital | Dow Jones Institutional News |
| 9/28/2020 | 12:46:00 PM | 9/28/2020 | Alibaba Group Holding Is Maintained at Buy by Loop Capital | Dow Jones Newswires Chinese (English) |
| 9/28/2020 | 12:46:00 PM | 9/28/2020 | Alibaba Group Holding Price Target Raised to $350.00/Share From $280.00 by Loop Capital | Dow Jones Newswires Chinese (English) |
| 9/29/2020 | 12:39:00 AM | 9/29/2020 | Chinese Grocery Delivery Apps' May Find Growth in Rural Areas -- Market Talk | Dow Jones Institutional News |
| 9/29/2020 | 1:03:00 AM | 9/29/2020 | Chinese Grocery Delivery Apps' May Find Growth in Rural Areas -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/29/2020 | 2:03:00 AM | 9/29/2020 | Chinese Grocery Delivery Apps' May Find Growth in Rural Areas -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/29/2020 | 2:33:00 AM | 9/29/2020 | Alibaba Could Revive Growth of Its B2B Business -- Market Talk | Dow Jones Institutional News |
| 9/29/2020 | 2:44:00 AM | 9/29/2020 | Alibaba Could Revive Growth of Its B2B Business -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/29/2020 | 11:04:00 PM | 9/30/2020 | MARKET TALK: Ali Baba Rise | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 2:02:00 AM | 9/30/2020 | *Alibaba Group: Cloud Computing Business to Turn Profitable in FY2021 | Dow Jones Institutional News |
| 9/30/2020 | 2:03:00 AM | 9/30/2020 | Alibaba Group: Cloud Computing Business to Turn Profitable in FY2021 | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 2:05:00 AM | 9/30/2020 | Alibaba Chairman: China Consumption Has Recovered to Pre-Covid Levels | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 2:06:00 AM | 9/30/2020 | Alibaba Chairman: Pandemic Has Accelerated China's Transition Away From Reliance on Investment, Exports | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 3:55:00 AM | 9/30/2020 | Alibaba Group: Cloud Computing Business to Turn Profitable in Fiscal 2021 | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 4:46:00 AM | 9/30/2020 | Alibaba's Logistics Arm Could Become Next Bright Spot -- Market Talk | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 9/30/2020 | 5:04:00 AM | 9/30/2020 | Alibaba's Logistics Arm Could Become Next Bright Spot -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 6:04:00 AM | 9/30/2020 | Alibaba's Logistics Arm Could Become Next Bright Spot -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 11:16:00 AM | 9/30/2020 | Alibaba Group Holding Is Maintained at Outperform by Baird | Dow Jones Institutional News |
| 9/30/2020 | 11:17:00 AM | 9/30/2020 | Alibaba Group Holding Is Maintained at Outperform by Baird | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 11:17:00 AM | 9/30/2020 | Alibaba Group Holding Price Target Raised to $325.00/Share From $275.00 by Baird | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 11:22:00 AM | 9/30/2020 | Alibaba Group Holding Is Maintained at Buy by Truist | Dow Jones Institutional News |
| 9/30/2020 | 11:22:00 AM | 9/30/2020 | Alibaba Group Holding Is Maintained at Buy by Truist | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 11:22:00 AM | 9/30/2020 | Alibaba Group Holding Price Target Raised to $308.00/Share From $285.00 by Truist Securities | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 11:23:00 AM | 9/30/2020 | Alibaba Group Holding Is Maintained at Buy by Benchmark | Dow Jones Institutional News |
| 9/30/2020 | 11:23:00 AM | 9/30/2020 | Alibaba Group Holding Is Maintained at Buy by Benchmark | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 11:23:00 AM | 9/30/2020 | Alibaba Group Holding Price Target Raised to $355.00/Share From $290.00 by Benchmark | Dow Jones Newswires Chinese (English) |
| 9/30/2020 | 12:01:00 PM | 9/30/2020 | Alibaba Offers One More Reason to Buy the Stock: Cloud Computing -- Barrons.com | Dow Jones Institutional News |
| 9/30/2020 | 10:55:00 PM | 10/1/2020 | Alibaba's Guidance Indicates Upbeat Outlook for Its New Businesses -- Market Talk | Dow Jones Institutional News |
| 9/30/2020 | 10:55:00 PM | 10/1/2020 | Alibaba's Guidance Indicates Upbeat Outlook for Its New Businesses -- Market Talk | Dow Jones Institutional News |
| 9/30/2020 | 11:20:00 PM | 10/1/2020 | Alibaba's Guidance Indicates Upbeat Outlook for Its New Businesses -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/1/2020 | 4:58:00 AM | 10/1/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Institutional News |
| 10/1/2020 | 4:59:00 AM | 10/1/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Newswires Chinese (English) |
| 10/1/2020 | 4:59:00 AM | 10/1/2020 | Alibaba Group Holding Price Target Raised to $330.00/Share From $295.00 by KeyBanc | Dow Jones Newswires Chinese (English) |
| 10/1/2020 | 6:10:00 AM | 10/1/2020 | Alibaba Group Holding Is Maintained at Buy by Needham | Dow Jones Institutional News |
| 10/1/2020 | 6:11:00 AM | 10/1/2020 | Alibaba Group Holding Is Maintained at Buy by Needham | Dow Jones Newswires Chinese (English) |
| 10/1/2020 | 6:11:00 AM | 10/1/2020 | Alibaba Group Holding Price Target Raised to $330.00/Share From $275.00 by Needham | Dow Jones Newswires Chinese (English) |
| 10/1/2020 | 9:31:00 AM | 10/1/2020 | Press Release: Thinking about buying stock in American Equity, Northern Dynasty Minerals, Nikola Corp , American Airlines , or Alibaba? | Dow Jones Institutional News |
| 10/2/2020 | 12:04:00 AM | 10/2/2020 | Alibaba Group Could Gain From Growth of Several Segments -- Market Talk | Dow Jones Institutional News |
| 10/2/2020 | 12:20:00 AM | 10/2/2020 | Alibaba Group Could Gain From Growth of Several Segments -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 12:20:00 AM | 10/5/2020 | *Alibaba Group Target Price Raised to HK$348.00 From HK$294.00 by Daiwa Capital>9988.HK | Dow Jones Institutional News |
| 10/5/2020 | 12:23:00 AM | 10/5/2020 | Alibaba Group Seems Well-Positioned to Capture Digitalization Opportunities -- Market Talk | Dow Jones Institutional News |
| 10/5/2020 | 12:23:00 AM | 10/5/2020 | Alibaba Group Target Price Raised to HK$348.00 From HK$294.00 by Daiwa Capital>9988.HK | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 12:41:00 AM | 10/5/2020 | Alibaba Group Seems Well-Positioned to Capture Digitalization Opportunities -- Market T | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 1:01:00 AM | 10/5/2020 | newsbox.ch/ Dufry and Alibaba Group have agreed to form a strategic Joint Venture in China and Alibaba Group plans an equity investment in... | Dow Jones Institutional News |
| 10/5/2020 | 1:05:00 AM | 10/5/2020 | *Dufry, Alibaba Agreed to Form Strategic JV in China | Dow Jones Institutional News |
| 10/5/2020 | 1:07:00 AM | 10/5/2020 | Dufry, Alibaba Agreed to Form Strategic JV in China | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 1:08:00 AM | 10/5/2020 | Dufry, Alibaba to Partner in Chinese Travel Retail Markets | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 1:09:00 AM | 10/5/2020 | Dufry: Alibaba Plans Equity Investment in Dufry | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 1:14:00 AM | 10/5/2020 | Dufry: Alibaba to Invest Up to 9.99% of Post-Offering Share Capital in Dufry | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 1:14:00 AM | 10/5/2020 | Dufry: Alibaba to Partecipate in Dufry's Ordinary Capital Increase | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 1:16:00 AM | 10/5/2020 | Dufry to Own 49% of JV, Alibaba to Own 51% | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 2:44:00 AM | 10/5/2020 | Dufry, Alibaba Group Agree to Form Joint Venture in China and Plan Equity Investment | Dow Jones Newswires Chinese (English) |
| 10/5/2020 | 12:06:00 PM | 10/5/2020 | Dufry Shares Jump on Alibaba Plans for Equity Investment -- Update | Dow Jones Institutional News |
| 10/6/2020 | 3:23:00 AM | 10/6/2020 | Dufry Sets out Rights Offering Following Deals With Alibaba, Advent | Dow Jones Institutional News |
| 10/6/2020 | 4:01:00 AM | 10/6/2020 | Dufry Sets out Rights Offering Following Deals With Alibaba, Advent | Dow Jones Newswires Chinese (English) |
| 10/6/2020 | 6:55:00 AM | 10/6/2020 | Chinese Video Platform Bilibili Moves Ahead With Hong Kong Listing Plans, Nikkei Reports | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 10/6/2020 | 7:35:00 AM | 10/6/2020 | Chinese Video Platform Bilibili Moves Ahead With Hong Kong Listing Plans, Nikkei Report | Dow Jones Newswires Chinese (English) |
| 10/6/2020 | 10:42:00 PM | 10/7/2020 | MARKET TALK: Ali Baba Rise | Dow Jones Newswires Chinese (English) |
| 10/7/2020 | 3:51:00 AM | 10/7/2020 | *Alibaba Group Target Price Raised 11% to HK$341.00 by Goldman Sachs | Dow Jones Institutional News |
| 10/7/2020 | 3:52:00 AM | 10/7/2020 | Alibaba Group Target Price Raised 11% to HK$341.00 by Goldman Sachs | Dow Jones Newswires Chinese (English) |
| 10/7/2020 | 3:57:00 AM | 10/7/2020 | Alibaba's Cloud Segment Likely to Turn Profitable in 2021 -- Market Talk | Dow Jones Institutional News |
| 10/7/2020 | 4:10:00 AM | 10/7/2020 | Alibaba's Cloud Segment Likely to Turn Profitable in 2021 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/7/2020 | 5:10:00 AM | 10/7/2020 | Alibaba's Cloud Segment Likely to Turn Profitable in 2021 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/7/2020 | 9:53:00 PM | 10/8/2020 | MARKET TALK: Ali Baba and TECHTY Dn | Dow Jones Newswires Chinese (English) |
| 10/7/2020 | 11:33:00 PM | 10/8/2020 | Asian Currencies Consolidate Amid Mixed Signals -- Market Talk | Dow Jones Institutional News |
| 10/7/2020 | 11:33:00 PM | 10/8/2020 | Asian Currencies Consolidate Amid Mixed Signals -- Market Talk | Dow Jones Institutional News |
| 10/7/2020 | 11:54:00 PM | 10/8/2020 | Asian Currencies Consolidate Amid Mixed Signals -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/8/2020 | 5:49:00 AM | 10/8/2020 | *Fitch Affirms Alibaba at 'A+'; Outlook Stable | Dow Jones Institutional News |
| 10/8/2020 | 5:51:00 AM | 10/8/2020 | Fitch Affirms Alibaba at 'A+'; Outlook Stable | Dow Jones Newswires Chinese (English) |
| 10/8/2020 | 5:59:00 AM | 10/8/2020 | Using Alibaba to Hedge a U.S. Stock Portfolio -- | Dow Jones Institutional News |
| 10/9/2020 | 1:59:00 AM | 10/9/2020 | MARKET TALK: Ali Baba New High | Dow Jones Newswires Chinese (English) |
| 10/9/2020 | 2:21:00 AM | 10/9/2020 | *Foxconn Technology Group: Sold 630,000 Alibaba ADSs | Dow Jones Institutional News |
| 10/9/2020 | 2:23:00 AM | 10/9/2020 | Foxconn Technology Group: Sold 630 Alibaba ADSs | Dow Jones Newswires Chinese (English) |
| 10/9/2020 | 2:23:00 AM | 10/9/2020 | Foxconn Technology Group: Sold Alibaba ADSs for US$295.84 Each | Dow Jones Newswires Chinese (English) |
| 10/9/2020 | 2:24:00 AM | 10/9/2020 | Foxconn Technology Group: Raised US$186.38 Million From Sale of Alibaba ADSs | Dow Jones Newswires Chinese (English) |
| 10/9/2020 | 2:35:00 AM | 10/9/2020 | Correct: Foxconn Technology Group: Sold 630,000 Alibaba ADSs, Not 630 | Dow Jones Newswires Chinese (English) |
| 10/9/2020 | 5:46:00 AM | 10/9/2020 | Alibaba Stock Hits Record | Dow Jones Institutional News |
| 10/9/2020 | 5:50:00 AM | 10/9/2020 | Alibaba Stock Hits Record | Dow Jones Institutional News |
| 10/9/2020 | 7:20:00 AM | 10/9/2020 | Alibaba Stock Hits Record | Dow Jones Newswires Chinese (English) |
| 10/9/2020 | 9:30:00 PM | 10/12/2020 | Options -- The Striking Price: Using Alibaba to Protect Against U.S. Volatility -- Barron's | Dow Jones Institutional News |
| 10/10/2020 | 2:32:00 AM | 10/12/2020 | Stocks: Alibaba Shares Outshine Tencent -- WSJ | Dow Jones Institutional News |
| 10/12/2020 | 10:53:00 PM | 10/13/2020 | Sun Art Retail's Sales May Return to Growth in October -- Market Talk | Dow Jones Institutional News |
| 10/12/2020 | 11:11:00 PM | 10/13/2020 | Sun Art Retail's Sales May Return to Growth in October -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/13/2020 | 12:11:00 AM | 10/13/2020 | Sun Art Retail's Sales May Return to Growth in October -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/13/2020 | 12:26:00 AM | 10/13/2020 | *Alibaba Group Holding Target Raised to $353.00 From $309.00 by Nomura | Dow Jones Institutional News |
| 10/13/2020 | 12:30:00 AM | 10/13/2020 | Alibaba Group Holding Target Raised to $353.00 From $309.00 by Nomura | Dow Jones Newswires Chinese (English) |
| 10/14/2020 | 3:00:00 AM | 10/14/2020 | Alibaba Likely to Post In-Line 2Q Results -- Market Talk | Dow Jones Institutional News |
| 10/14/2020 | 3:00:00 AM | 10/14/2020 | Alibaba Likely to Post In-Line 2Q Results -- Market Talk | Dow Jones Institutional News |
| 10/14/2020 | 3:11:00 AM | 10/14/2020 | Alibaba Likely to Post In-Line 2Q Results -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/14/2020 | 9:36:00 PM | 10/15/2020 | Alibaba Shares Decline After Reports U.S. May Put Its Ant Group on a Trade Blacklist | Dow Jones Newswires Chinese (English) |
| 10/14/2020 | 10:57:00 PM | 10/15/2020 | Alibaba Shares Decline Amid Reports Ant Group Might Be Blacklisted by U.S. -- Market Talk | Dow Jones Institutional News |
| 10/14/2020 | 11:08:00 PM | 10/15/2020 | Alibaba Shares Decline Amid Reports Ant Group Might Be Blacklisted by U.S. -- Market Ta | Dow Jones Newswires Chinese (English) |
| 10/15/2020 | 3:39:00 AM | 10/15/2020 | Hang Seng TECH Index Slides 3.7%, With Alibaba Down 4.2%, Meituan Dianping 4.7% Lower | Dow Jones Newswires Chinese (English) |
| 10/15/2020 | 9:08:00 AM | 10/15/2020 | Press Release: PopReach Announces $5 Million Strategic Investment by Alibaba Group 's Global Investment Arm | Dow Jones Institutional News |
| 10/15/2020 | 10:08:00 PM | 10/16/2020 | *Alibaba Group Hong Kong Shares Target Price Raised to HK$340.00 From HK$308.00 by Citi>9988.HK | Dow Jones Institutional News |
| 10/15/2020 | 10:09:00 PM | 10/16/2020 | Alibaba Group Hong Kong Shares Target Price Raised to HK$340.00 From HK$308.00 by Citi>9988.HK | Dow Jones Newswires Chinese (English) |
| 10/15/2020 | 10:11:00 PM | 10/16/2020 | Alibaba Group ADRs Target Price Raised to US$352.00 From US$318.00 by Citi>BABA | Dow Jones Newswires Chinese (English) |
| 10/15/2020 | 11:33:00 PM | 10/16/2020 | Alibaba Group Set for Solid 2Q Growth -- Market Talk | Dow Jones Institutional News |
| 10/15/2020 | 11:47:00 PM | 10/16/2020 | Alibaba Group Set for Solid 2Q Growth -- Market Talk | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 10/16/2020 | 9:04:00 AM | 10/16/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 10/16/2020 | 9:10:00 AM | 10/16/2020 | Chinese Fintech is Hot. Regulators Could Still Cool it Down -- Heard on the Street | Dow Jones Institutional News |
| 10/18/2020 | 7:33:00 PM | 10/19/2020 | *Alibaba Pictures: Will Not Proceed With Acquisition of 60% Stake in Tianjin Yinhekuyu Culture Media | Dow Jones Institutional News |
| 10/18/2020 | 7:36:00 PM | 10/19/2020 | Alibaba Pictures: Will Not Proceed With Acquisition of 60% Stake in Tianjin Yinhekuyu Culture Media | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 7:37:00 PM | 10/19/2020 | Alibaba Pictures: Termination of Acquisition Won't Have Material Adverse Impact on Operations, Financial Position | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 8:05:00 PM | 10/19/2020 | Press Release: Alibaba Acquires Controlling Stake in Sun Art | Dow Jones Institutional News |
| 10/18/2020 | 8:20:00 PM | 10/19/2020 | *Alibaba Group Holding: To Invest About US$3.6B to Acquire Controlling Stake in Sun Art Retail Group >9988.HK | Dow Jones Institutional News |
| 10/18/2020 | 8:21:00 PM | 10/19/2020 | Alibaba Group Holding: To Invest About US$3.6B to Acquire Controlling Stake in Sun Art Retail Group >9988.HK | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 8:21:00 PM | 10/19/2020 | Alibaba Group: Investment Will Raise Stake in Sun Art to 72% >9988.HK | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 8:22:00 PM | 10/19/2020 | Alibaba Group: Will Make Offer for Sun Art's Remaining Shrs at HK$8.10 Each >9988.HK | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 8:23:00 PM | 10/19/2020 | Alibaba Group: Could Pay Additional US$2.2B to Acquire All Sun Art Shrs >9988.HK | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 9:00:00 PM | 10/19/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/18/2020 | 9:23:00 PM | 10/19/2020 | *Sun Art Retail Shares Jump After News Alibaba to Buy Controlling Stake in Company | Dow Jones Institutional News |
| 10/18/2020 | 9:24:00 PM | 10/19/2020 | Sun Art Retail Shares Jump After News Alibaba to Buy Controlling Stake in Company | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 9:40:00 PM | 10/19/2020 | Alibaba to Pay US$3.6B to Acquire Controlling Stake in Sun Art Retail | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 9:47:00 PM | 10/19/2020 | *Sun Art Retail Shares Surge Further After News Alibaba to Buy Controlling Stake in Company | Dow Jones Institutional News |
| 10/18/2020 | 9:49:00 PM | 10/19/2020 | Sun Art Retail Shares Surge Further After News Alibaba to Buy Controlling Stake in Company | Dow Jones Newswires Chinese (English) |
| 10/18/2020 | 11:00:00 PM | 10/19/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/18/2020 | 11:24:00 PM | 10/19/2020 | Chinese Fintech is Hot. Regulators Could Still Cool it Down -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 3:18:00 AM | 10/19/2020 | Sun Art Retail Can Leverage Alibaba's Infrastructure -- Market Talk | Dow Jones Institutional News |
| 10/19/2020 | 3:51:00 AM | 10/19/2020 | Sun Art Retail Can Leverage Alibaba's Infrastructure -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 4:51:00 AM | 10/19/2020 | Sun Art Retail Can Leverage Alibaba's Infrastructure -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 5:27:00 AM | 10/19/2020 | China Express Delivery Industry Set to Become Even More Competitive -- Market Talk | Dow Jones Institutional News |
| 10/19/2020 | 5:27:00 AM | 10/19/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 10/19/2020 | 6:27:00 AM | 10/19/2020 | China Express Delivery Industry Set to Become Even More Competitive -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 7:41:00 AM | 10/19/2020 | Alibaba Takes on Walmart in China With $3.6 Billion Investment in Hypermarket Chain | Dow Jones Institutional News |
| 10/19/2020 | 8:00:00 AM | 10/19/2020 | Alibaba Takes on Walmart in China With $3.6 Billion Investment in Hypermarket Chain | Dow Jones Institutional News |
| 10/19/2020 | 12:00:00 PM | 10/19/2020 | Press Release: Xilam Animation and Alibaba's Youku to Co-Produce New Animated Series Lupin's Tales | Dow Jones Institutional News |
| 10/19/2020 | 2:51:00 PM | 10/19/2020 | Alibaba Takes On Walmart in China With $3.6 Billion Investment in Hypermarket Chain -- Barrons.com | Dow Jones Institutional News |
| 10/19/2020 | 3:19:00 PM | 10/19/2020 | China's Ant Group Clears Hurdle for $30 Billion Hong Kong IPO -- Barrons.com | Dow Jones Institutional News |
| 10/19/2020 | 8:46:00 PM | 10/20/2020 | Alibaba Takes on Walmart in China With $3.6 Billion Investment in Hypermarket Chain | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 11:09:00 PM | 10/20/2020 | *Alibaba Group's Hong Kong Shares Hit New High, Exceeding HK$300 for First Time | Dow Jones Institutional News |
| 10/19/2020 | 11:10:00 PM | 10/20/2020 | Alibaba Group's Hong Kong Shares Hit New High, Exceeding HK$300 for First Time | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 11:11:00 PM | 10/20/2020 | Alibaba's Hong Kong Shares Rise as High as HK$300.40 | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 11:13:00 PM | 10/20/2020 | Alibaba's Hong Kong Shares Last Up 0.9% at HK$299.80; Have Risen 26% Over Past Three Months | Dow Jones Newswires Chinese (English) |
| 10/20/2020 | 2:32:00 AM | 10/20/2020 | Alibaba Targets Walmart in China By Investing $3.6 Billion in Rival -- WSJ | Dow Jones Institutional News |
| 10/20/2020 | 2:36:00 AM | 10/20/2020 | Alibaba Takes 6.1% Stake in Travel Retailer Dufry | Dow Jones Institutional News |
| 10/20/2020 | 2:56:00 AM | 10/20/2020 | Alibaba Takes 6.1% Stake in Travel Retailer Dufry | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 10/20/2020 | 3:03:00 AM | 10/20/2020 | *Dufry Shares Trade 1.6% Higher as Alibaba to Take 6.1% Stake | Dow Jones Institutional News |
| 10/20/2020 | 3:06:00 AM | 10/20/2020 | Dufry Shares Trade 1.6% Higher as Alibaba to Take 6.1% | Dow Jones Newswires Chinese (English) |
| 10/20/2020 | 5:34:00 AM | 10/20/2020 | Press Release: Alibaba Group Unveils Plans for 2020 11.11 Global Shopping Festival | Dow Jones Institutional News |
| 10/20/2020 | 8:30:00 AM | 10/20/2020 | Press Release: Alibaba.com U.S. B2B SMB Survey Finds Rapid Digitization Among B2B Businesses, Especially | Dow Jones Institutional News |
| 10/20/2020 | 10:52:00 PM | 10/21/2020 | MARKET TALK: Ali Baba New High | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 9:08:00 AM | 10/21/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 10/21/2020 | 7:32:00 PM | 10/22/2020 | *Alibaba Pictures: Expect Fiscal 1H Rev to Decline 35%-40% From CNY1.5B a Year Ago | Dow Jones Institutional News |
| 10/21/2020 | 7:33:00 PM | 10/22/2020 | Alibaba Pictures: Expect Fiscal 1H Rev to Decline 35%-40% From CNY1.5B a Year Ago | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 7:34:00 PM | 10/22/2020 | Alibaba Pictures: Expect Fiscal 1H Net Loss to Reduce 55%-60% From CNY390M a Year Ago | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 7:39:00 PM | 10/22/2020 | Alibaba Pictures: Expected Rev Decline Due to Less Revenue From Internet-Based Promotion, Distribution | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 7:39:00 PM | 10/22/2020 | Alibaba Pictures: Internet-Based Promotion, Distribution Revenue Fell as Result of Covid-19 | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 7:40:00 PM | 10/22/2020 | Alibaba Pictures: Expected Reduction in Net Loss Due to 90% Decline in Selling, Marketing Expenses | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 7:40:00 PM | 10/22/2020 | Alibaba Pictures: Remain Optimistic About Growth of Various Business Segments in Fiscal 2H | Dow Jones Newswires Chinese (English) |
| 10/21/2020 | 11:07:00 PM | 10/22/2020 | Foxconn Sells Alibaba Shares for $195.7 Million | Dow Jones Institutional News |
| 10/21/2020 | 11:33:00 PM | 10/22/2020 | Foxconn Sells Alibaba Shares for $195.7 Million | Dow Jones Newswires Chinese (English) |
| 10/22/2020 | 2:59:00 AM | 10/22/2020 | MARKET TALK: Ali Baba Turns Rise | Dow Jones Newswires Chinese (English) |
| 10/22/2020 | 3:19:00 AM | 10/22/2020 | *Alibaba Group's Hong Kong Shares Target Raised to HK$367 From HK$306 by Bocom International | Dow Jones Institutional News |
| 10/22/2020 | 3:20:00 AM | 10/22/2020 | Alibaba Group's Hong Kong Shares Target Raised to HK$367 From HK$306 by Bocom International | Dow Jones Newswires Chinese (English) |
| 10/22/2020 | 3:21:00 AM | 10/22/2020 | Alibaba Group ADRs Target Raised to US$373 From US$309 by Bocom International | Dow Jones Newswires Chinese (English) |
| 10/22/2020 | 3:35:00 AM | 10/22/2020 | Alibaba Set for 2Q In-Line Revenue Growth of 31% -- Market Talk | Dow Jones Institutional News |
| 10/22/2020 | 3:55:00 AM | 10/22/2020 | Alibaba Set for 2Q In-Line Revenue Growth of 31% -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/22/2020 | 5:34:00 AM | 10/22/2020 | Press Release: Alibaba Group Will Announce September Quarter 2020 Results on November 5, 2020 | Dow Jones Institutional News |
| 10/22/2020 | 12:22:00 PM | 10/22/2020 | Alibaba Says It Will Buy 22% Of Ant Group Shares In IPO -- MarketWatch | Dow Jones Institutional News |
| 10/22/2020 | 12:52:00 PM | 10/22/2020 | Alibaba says it will buy 22% of Ant Group shares in IPO | Dow Jones Newswires Chinese (English) |
| 10/23/2020 | 4:38:00 AM | 10/23/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 10/23/2020 | 10:01:00 AM | 10/23/2020 | HK Bourse: Announcement From Alibaba Health IT On Change In Directors | Dow Jones Institutional News |
| 10/23/2020 | 10:03:00 AM | 10/23/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 10/26/2020 | 4:19:00 AM | 10/26/2020 | Alibaba Forms Strategic Partnership With BMW | Dow Jones Institutional News |
| 10/26/2020 | 4:41:00 AM | 10/26/2020 | Alibaba Forms Strategic Partnership With BMW | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 6:02:00 AM | 10/26/2020 | *BMW and Alibaba Sign MoU for Strategic Partnership Promoting Digital Transformation Across Businesses | Dow Jones Institutional News |
| 10/26/2020 | 7:30:00 AM | 10/26/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 10/26/2020 | 1:07:00 PM | 10/26/2020 | Alibaba Group Holding Is Maintained at Outperform by Oppenheimer | Dow Jones Institutional News |
| 10/26/2020 | 1:07:00 PM | 10/26/2020 | Alibaba Group Holding Is Maintained at Outperform by Oppenheimer | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 1:07:00 PM | 10/26/2020 | Alibaba Group Holding Price Target Raised to $335.00/Share From $325.00 by Oppenheimer | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 1:40:00 PM | 10/26/2020 | Ghost of Yahoo Inc. Sets Final Payout -- Market Talk | Dow Jones Institutional News |
| 10/26/2020 | 6:58:00 PM | 10/27/2020 | *Alibaba Health Expects to Swing to Profit in 6-Mos Ended September | Dow Jones Institutional News |
| 10/26/2020 | 7:02:00 PM | 10/27/2020 | Alibaba Health Expects to Swing to Profit in 6-Mos Ended September | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 7:03:00 PM | 10/27/2020 | Alibaba Health 6-Mos Profit Likely CNY200M Vs. CNY7.6M Loss Year Ago | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 7:04:00 PM | 10/27/2020 | Alibaba Health Financial Supported by Higher Usage of IT Platform for Health Services | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 9:59:00 PM | 10/27/2020 | *Alibaba Health Information Shares Surge 6.9% After Upbeat Earnings Guidance | Dow Jones Institutional News |
| 10/26/2020 | 9:59:00 PM | 10/27/2020 | Alibaba Health Information Shares Surge 6.9% After Upbeat Earnings Guidance | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 10/26/2020 | 10:02:00 PM | 10/27/2020 | Alibaba Health Information Shares Rose as Much as 7.9% This Morning | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 10:03:00 PM | 10/27/2020 | Alibaba Health Earlier Said It Expects to Swing to Profit for April-Sept Period | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 3:47:00 AM | 10/27/2020 | Alibaba Health's Profit Turnaround Likely Earlier Than Expected -- Market Talk | Dow Jones Institutional News |
| 10/27/2020 | 4:07:00 AM | 10/27/2020 | Alibaba Health's Profit Turnaround Likely Earlier Than Expected -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 5:07:00 AM | 10/27/2020 | Alibaba Health's Profit Turnaround Likely Earlier Than Expected -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 10:26:00 PM | 10/28/2020 | *Alibaba Shares Rise as Much as 2.7% to HK$308, Hitting New Record High | Dow Jones Institutional News |
| 10/27/2020 | 10:27:00 PM | 10/28/2020 | Alibaba Shares Rise as Much as 2.7% to HK$308, Hitting New Record High | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 10:28:00 PM | 10/28/2020 | Alibaba's Share Price Increase Follows Ant IPO Enthusiasm, Overnight Strength in ADRs | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 10:29:00 PM | 10/28/2020 | Alibaba Shares Last Up 2.5% at HK$307.60 | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 10:36:00 PM | 10/28/2020 | MARKET TALK: Ali Baba New High | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 11:08:00 PM | 10/28/2020 | Alibaba Shares Hit New Record on Ant IPO Enthusiasm -- Market Talk | Dow Jones Institutional News |
| 10/28/2020 | 3:21:00 AM | 10/28/2020 | Taking Sun Art Private May Deepen Integration With Alibaba -- Market Talk | Dow Jones Institutional News |
| 10/28/2020 | 3:33:00 AM | 10/28/2020 | Taking Sun Art Private May Deepen Integration With Alibaba -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/28/2020 | 4:33:00 AM | 10/28/2020 | Taking Sun Art Private May Deepen Integration With Alibaba -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/28/2020 | 8:59:00 AM | 10/28/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 10/28/2020 | 9:02:00 AM | 10/28/2020 | Ant Speeds Ahead with Record IPO After Investor Orders Pour In | Dow Jones Institutional News |
| 10/28/2020 | 9:10:00 AM | 10/28/2020 | Ant Speeds Ahead with Record IPO After Investor Orders Pour In | Dow Jones Institutional News |
| 10/28/2020 | 10:10:00 PM | 10/29/2020 | Ant Speeds Ahead with Record IPO After Investor Orders Pour In | Dow Jones Newswires Chinese (English) |
| 10/28/2020 | 11:17:00 PM | 10/29/2020 | Ant Speeds Ahead with Record IPO After Investor Orders Pour In -- Update | Dow Jones Institutional News |
| 10/28/2020 | 11:24:00 PM | 10/29/2020 | Ant Speeds Ahead with Record IPO After Investor Orders Pour In -- Update | Dow Jones Newswires Chinese (English) |
| 10/30/2020 | 6:22:00 AM | 10/30/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 10/30/2020 | 11:03:00 AM | 10/30/2020 | ATSG Passes On Walmart , Eyes Other Retailers - Market | Dow Jones Institutional News |
| 10/30/2020 | 11:03:00 AM | 10/30/2020 | ATSG Passes On Walmart, Eyes Other Retailers - Market | Dow Jones Institutional News |
| 10/30/2020 | 11:03:00 AM | 10/30/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 10/30/2020 | 3:44:00 PM | 10/30/2020 | Press Release: Used Cars Market in US to Grow by 4.25 Million Units in 2020, Alibaba Group Holding Ltd . and Amazon.com Inc . Emerge as Key Contributors to Growth\| Technavio | Dow Jones Institutional News |
| 11/1/2020 | 2:59:00 PM | 11/2/2020 | Uber, T-Mobile , Peloton, PayPal , Regeneron, Ferrari, and Other Stocks for Investors to Watch This Week -- | Dow Jones Institutional News |
| 11/1/2020 | 8:26:00 PM | 11/2/2020 | Suning.com's Third-Quarter Net Profit Slid 93% on Investment Income Decline | Dow Jones Institutional News |
| 11/1/2020 | 8:57:00 PM | 11/2/2020 | Suning.com's Third-Quarter Net Profit Slid 93% on Investment Income Decline | Dow Jones Newswires Chinese (English) |
| 11/2/2020 | 2:00:00 AM | 11/2/2020 | *Alibaba Group Target Price Raised to $345.00 From $321.00 by HSBC>BABA | Dow Jones Institutional News |
| 11/2/2020 | 2:03:00 AM | 11/2/2020 | Alibaba Group Target Price Raised to $345.00 From $321.00 by HSBC>BABA | Dow Jones Newswires Chinese (English) |
| 11/2/2020 | 2:15:00 AM | 11/2/2020 | Alibaba Group Could Report Strong 2Q Earnings -- Market | Dow Jones Institutional News |
| 11/2/2020 | 2:33:00 AM | 11/2/2020 | Alibaba Group Could Report Strong 2Q Earnings -- Market | Dow Jones Newswires Chinese (English) |
| 11/2/2020 | 4:05:00 AM | 11/2/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Institutional News |
| 11/2/2020 | 4:05:00 AM | 11/2/2020 | Alibaba Group Holding Is Maintained at Overweight by | Dow Jones Newswires Chinese (English) |
| 11/2/2020 | 4:05:00 AM | 11/2/2020 | Alibaba Group Holding Price Target Raised to $355.00/Share From $330.00 by KeyBanc | Dow Jones Newswires Chinese (English) |
| 11/2/2020 | 12:03:00 PM | 11/2/2020 | Alibaba To Invest In Online Luxury Retailer Farfetch: Report - MarketWatch | Dow Jones Institutional News |
| 11/2/2020 | 12:12:00 PM | 11/2/2020 | Alibaba to invest in online luxury retailer Farfetch: report | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 2:32:00 AM | 11/3/2020 | Alibaba Health Likely a Key Beneficiary of Policy Tailwind -- Market Talk | Dow Jones Institutional News |
| 11/3/2020 | 6:56:00 AM | 11/3/2020 | Alibaba Health Likely a Key Beneficiary of Policy Tailwind -- Market Talk | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/3/2020 | 7:55:00 AM | 11/3/2020 | Alibaba Health Likely a Key Beneficiary of Policy Tailwind -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 8:22:00 AM | 11/3/2020 | Ant Group IPO Postponed By Shanghai Stock Exchange: WSJ -- MarketWatch | Dow Jones Institutional News |
| 11/3/2020 | 9:00:00 AM | 11/3/2020 | *Ant Group Co. Says Also Suspending Hong Kong Stock | Dow Jones Institutional News |
| 11/3/2020 | 9:05:00 AM | 11/3/2020 | Alibaba Stock Falls 7% in Premarket Trading After Affiliate Ant's Listings Suspended | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 10:27:00 AM | 11/3/2020 | Ant Group's $34B IPO Is Suspended After Meeting With Regulators -- Barrons.com | Dow Jones Institutional News |
| 11/3/2020 | 12:50:00 PM | 11/3/2020 | What the Scuttled Ant Group IPO Means for Other Chinese Stocks -- Barrons.com | Dow Jones Institutional News |
| 11/3/2020 | 3:22:00 PM | 11/3/2020 | Alibaba Group Holding Down 8%, On Pace for Largest Percent Decrease Since January 2015 -- Data Talk | Dow Jones Institutional News |
| 11/3/2020 | 5:20:00 PM | 11/4/2020 | Ant Founder Jack Ma Faces Backlash From Regulators | Dow Jones Institutional News |
| 11/3/2020 | 5:30:00 PM | 11/4/2020 | Ant Founder Jack Ma Faces Backlash From Regulators | Dow Jones Institutional News |
| 11/3/2020 | 7:05:00 PM | 11/4/2020 | *SoftBank Group Shares Down 2.7% After Alibaba Group's Stock Falls | Dow Jones Institutional News |
| 11/3/2020 | 8:32:00 PM | 11/4/2020 | Alibaba's Hong Kong Shares Last Down 8.7% at HK$273.60 | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 9:05:00 PM | 11/4/2020 | Hong Kong Shares Decline as Alibaba Plunges After Ant's IPO Suspension -- Market T | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 9:19:00 PM | 11/4/2020 | Ant Founder Jack Ma Faces Backlash From Regulators | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 9:46:00 PM | 11/4/2020 | Alibaba Shares Plunge in Hong Kong as Ant IPO Suspension Continues to Weigh | Dow Jones Institutional News |
| 11/3/2020 | 10:36:00 PM | 11/4/2020 | Alibaba Shares Plunge in Hong Kong as Ant IPO Suspension Continues to Weigh | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 11:38:00 PM | 11/4/2020 | For Chinese Stock Markets, Ant Upset Outweighs US Election -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 12:38:00 AM | 11/4/2020 | For Chinese Stock Markets, Ant Upset Outweighs US Election -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 6:07:00 AM | 11/4/2020 | Ant Group Can No Longer Pretend It's Just a Tech Firm -- Heard on the Street | Dow Jones Institutional News |
| 11/4/2020 | 7:44:00 AM | 11/4/2020 | Alibaba Is Reporting Earnings Thursday. Here's What to Expect. -- Barrons.com | Dow Jones Institutional News |
| 11/4/2020 | 7:58:00 AM | 11/4/2020 | Alibaba Group Holding Is Maintained at Strong Buy by Raymond James | Dow Jones Institutional News |
| 11/4/2020 | 7:58:00 AM | 11/4/2020 | Alibaba Group Holding Is Maintained at Strong Buy by Raymond James | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 7:58:00 AM | 11/4/2020 | Alibaba Group Holding Price Target Raised to $335.00/Share From $320.00 by Raymond James | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 2:57:00 PM | 11/4/2020 | Press Release: Alibaba Reports Strong Results for the First Sales Window of the 11.11 Global Shopping Festival | Dow Jones Institutional News |
| 11/4/2020 | 3:06:00 PM | 11/4/2020 | Alibaba Reports Strong Results for the First Sales Window of the 11.11 Global Shopping Festival | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 8:33:00 PM | 11/5/2020 | *Alibaba Opens 3.0% Higher in Hong Kong, Rebounding From Wednesday Losses After Ant IPO Suspension | Dow Jones Institutional News |
| 11/4/2020 | 8:36:00 PM | 11/5/2020 | Alibaba Opens 3.0% Higher in Hong Kong, Rebounding From Wednesday Losses After Ant IPO Suspension | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 8:37:00 PM | 11/5/2020 | Alibaba Shares Last Up 4.1% at HK$288.60 | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 9:07:00 PM | 11/5/2020 | Hong Kong Shares Rise, Near-Term Political Uncertainties High -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 9:42:00 PM | 11/5/2020 | Ant Group Can No Longer Pretend It's Just a Tech Firm -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 10:07:00 PM | 11/5/2020 | Hong Kong Shares Rise, Near-Term Political Uncertainties High -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 1:15:00 AM | 11/5/2020 | GDS Holdings Can Tap Growing China Data Center Segment -- Market Talk | Dow Jones Institutional News |
| 11/5/2020 | 2:46:00 AM | 11/5/2020 | GDS Holdings Can Tap Growing China Data Center Segment -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 6:45:00 AM | 11/5/2020 | Press Release: Alibaba Group Announces September Quarter 2020 Results | Dow Jones Institutional News |
| 11/5/2020 | 7:10:00 AM | 11/5/2020 | *Alibaba Group FY2Q Net Income 28.8 Bln Yuan | Dow Jones Institutional News |
| 11/5/2020 | 7:13:00 AM | 11/5/2020 | Alibaba Says Earnings Fell 60% From Year Earlier | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 7:14:00 AM | 11/5/2020 | Alibaba FY2Q Sales 155.1 Bln Yuan | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 7:14:00 AM | 11/5/2020 | Alibaba Says Earnings Affected by One-Time Gain From Ant Group | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 7:47:00 AM | 11/5/2020 | Alibaba Earnings Fell 60% From Year Earlier | Dow Jones Institutional News |
| 11/5/2020 | 8:00:00 AM | 11/5/2020 | Alibaba Earnings Fell 60% in Latest Quarter | Dow Jones Institutional News |
| 11/5/2020 | 8:05:00 AM | 11/5/2020 | Alibaba earnings beat expectations but stock still dips | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 8:23:00 AM | 11/5/2020 | Atlas Air Restores More 747 Flying -- Market Talk | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 11/5/2020 | 8:23:00 AM | 11/5/2020 | Atlas Air Restores More 747 Flying -- Market Talk | Dow Jones Institutional News |
| 11/5/2020 | 9:25:00 AM | 11/5/2020 | Alibaba Continues to Grow, Aided by a Strong Chinese Recovery. The Stock Is Falling. -- Barrons.com | Dow Jones Institutional News |
| 11/5/2020 | 9:32:00 AM | 11/5/2020 | Press Release: PopReach Closes $5 Million Strategic Investment by Alibaba Group 's Global Investment Arm | Dow Jones Institutional News |
| 11/5/2020 | 10:35:00 AM | 11/5/2020 | Alibaba Stock Is Falling. It's Time to Pounce on It. -- Barrons.com | Dow Jones Institutional News |
| 11/5/2020 | 2:33:00 PM | 11/5/2020 | Alibaba Group Holding Ltd CEO Daniel Zhang on Q2 2021 Results -- Earnings Call Transcript >BABA | Dow Jones Institutional News |
| 11/5/2020 | 4:15:00 PM | 11/6/2020 | newsbox.ch/ Farfetch, Alibaba Group and Richemont Form Global Partnership to Accelerate the Digitisation of the Luxury Industry | Dow Jones Institutional News |
| 11/5/2020 | 4:32:00 PM | 11/6/2020 | *Farfetch, Alibaba Group and Richemont Form Global Partnership for Digitization of the Luxury Industry | Dow Jones Institutional News |
| 11/5/2020 | 4:38:00 PM | 11/6/2020 | Farfetch, Alibaba Group and Richemont Form Global Partnership for Digitization of the Luxury Industry | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 4:39:00 PM | 11/6/2020 | Alibaba to Invest in New Farfetch China Joint Venture and in Farfetch Ltd. >FTCH | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 4:42:00 PM | 11/6/2020 | Farfetch Will Launch Luxury Shopping Channels on Alibaba's Platforms, Tmall Luxury Pavilion and Luxury Soho | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 4:44:00 PM | 11/6/2020 | Alibaba and Richemont Will Also Invest $250M Each in Farfetch China >FTCH | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 4:44:00 PM | 11/6/2020 | Alibaba and Richemont Will Invest $300M Each in Private Convertible Notes Issued by Farfetch >FTCH | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 8:10:00 PM | 11/6/2020 | Alibaba to Fall | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 8:10:00 PM | 11/6/2020 | MARKET TALK: Alibaba to Fall | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 9:10:00 PM | 11/6/2020 | MARKET TALK: Alibaba to Fall | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 9:16:00 PM | 11/6/2020 | Alibaba Reviewing Regulatory Changes After Halt of Ant | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 10:19:00 PM | 11/6/2020 | Meinian Onehealth Healthcare Might Be Hurt by Ant IPO Suspension -- Market Talk | Dow Jones Institutional News |
| 11/5/2020 | 10:29:00 PM | 11/6/2020 | Alibaba Reviewing Regulatory Changes After Halt of Ant | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 10:47:00 PM | 11/6/2020 | Meinian Onehealth Healthcare Might Be Hurt by Ant IPO Suspension -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 11:47:00 PM | 11/6/2020 | Meinian Onehealth Healthcare Might Be Hurt by Ant IPO Suspension -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 11:52:00 PM | 11/6/2020 | Alibaba's New Businesses Look Healthy -- Market Talk | Dow Jones Institutional News |
| 11/6/2020 | 12:07:00 AM | 11/6/2020 | Alibaba's New Businesses Look Healthy -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 1:45:00 AM | 11/6/2020 | Alibaba, Richemont, Farfetch Link Up on Digitization of Luxury Industry, Chinese Market | Dow Jones Institutional News |
| 11/6/2020 | 2:19:00 AM | 11/6/2020 | Alibaba, Richemont, Farfetch Link Up on Digitization of Luxury Industry, Chinese Market | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 2:32:00 AM | 11/6/2020 | Alibaba Rethinks Beijing Regulatory Climate -- WSJ | Dow Jones Institutional News |
| 11/6/2020 | 2:38:00 AM | 11/6/2020 | *Alibaba Group Holding Ltd. Target Price Raised to $375 From $373 by Bocom International | Dow Jones Institutional News |
| 11/6/2020 | 2:39:00 AM | 11/6/2020 | Alibaba Group Holding Ltd. Target Price Raised to $375 From $373 by Bocom International | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 2:46:00 AM | 11/6/2020 | CORRECT:Alibaba, Richemont, Farfetch Link Up on Digitization of Luxury Industry, Chines | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 2:51:00 AM | 11/6/2020 | Alibaba Could Maintain Rapid Growth in 3Q -- Market Talk | Dow Jones Institutional News |
| 11/6/2020 | 4:02:00 AM | 11/6/2020 | Richemont Jumps on Better-than-Expected 1H Earnings, Partnership with Alibaba | Dow Jones Institutional News |
| 11/6/2020 | 4:34:00 AM | 11/6/2020 | Richemont Jumps on Better-than-Expected 1H Earnings, Partnership with Alibaba | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 7:56:00 AM | 11/6/2020 | Today's Logistics Report: Rebound on Wheels; Reviving Auto Supply Chains; Alibaba Eyes Payments | Dow Jones Institutional News |
| 11/6/2020 | 9:22:00 AM | 11/6/2020 | Cartier's Owner Spreads Its Bets Online | Dow Jones Institutional News |
| 11/6/2020 | 9:26:00 AM | 11/6/2020 | Alibaba Group Holding Is Maintained at Strong Buy by Raymond James | Dow Jones Institutional News |
| 11/6/2020 | 9:26:00 AM | 11/6/2020 | Alibaba Group Holding Is Maintained at Strong Buy by Raymond James | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 9:26:00 AM | 11/6/2020 | Alibaba Group Holding Price Target Cut to $330.00/Share From $335.00 by Raymond James | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 9:37:00 AM | 11/6/2020 | Richemont Stock Jumps on Earnings Beat and Tie-Up with Alibaba and Farfetch -- Barrons.com | Dow Jones Institutional News |
| 11/6/2020 | 11:14:00 AM | 11/6/2020 | Farfetch Shares Jump After Landing $1.15B Investment | Dow Jones Institutional News |
| 11/6/2020 | 11:32:00 AM | 11/6/2020 | Farfetch Shares Jump After Landing $1.15B Investment | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 12:49:00 PM | 11/6/2020 | Alibaba Group Holding Is Maintained at Buy by UBS | Dow Jones Institutional News |
| 11/6/2020 | 12:50:00 PM | 11/6/2020 | Alibaba Group Holding Is Maintained at Buy by UBS | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 11/6/2020 | 12:50:00 PM | 11/6/2020 | Alibaba Group Holding Price Target Raised to $340.00/Share From $330.00 by UBS | Dow Jones Newswires Chinese (English) |
| 11/6/2020 | 4:10:00 PM | 11/9/2020 | Alibaba's Earnings Were a Pleasant Surprise. Here's What Wall Street Is Saying. -- Barrons.com | Dow Jones Institutional News |
| 11/6/2020 | 8:23:00 PM | 11/9/2020 | Uber, GM, Alibaba: Stocks That Defined the Week | Dow Jones Institutional News |
| 11/6/2020 | 9:30:00 PM | 11/9/2020 | Options -- The Striking Price: Alibaba Stock Is Falling. It's Time to Pounce on It. -- Barron's | Dow Jones Institutional News |
| 11/7/2020 | 2:32:00 AM | 11/9/2020 | Uber, GM, Alibaba: Stocks That Defined the Week -- WSJ | Dow Jones Institutional News |
| 11/8/2020 | 9:01:00 PM | 11/9/2020 | Hong Kong Shares Rise 1.4%, Helped by Tech, Bank Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/8/2020 | 10:01:00 PM | 11/9/2020 | Hong Kong Shares Rise 1.4%, Helped by Tech, Bank Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/8/2020 | 11:25:00 PM | 11/9/2020 | Chinese Tech Stocks Jump After U.S. Election | Dow Jones Newswires Chinese (English) |
| 11/9/2020 | 6:54:00 AM | 11/9/2020 | Richemont's Core Brands Show Quality, China JV to Boost Online Offering -- Market Talk | Dow Jones Institutional News |
| 11/10/2020 | 4:29:00 AM | 11/10/2020 | Alibaba and China's "Black Friday" Event Are Set to Boost Online Shopping. What Investors Need to Know. -- | Dow Jones Institutional News |
| 11/10/2020 | 10:06:00 AM | 11/10/2020 | Jumia Technologies Pitches Long-Term View As 3Q Disappoints -- Market Talk | Dow Jones Institutional News |
| 11/10/2020 | 10:06:00 AM | 11/10/2020 | Jumia Technologies Pitches Long-Term View As 3Q Disappoints -- Market Talk | Dow Jones Institutional News |
| 11/10/2020 | 11:15:00 AM | 11/10/2020 | Alibaba Down Over 8%, On Pace for Largest Percent Decrease Since January 2015 -- Data Talk | Dow Jones Institutional News |
| 11/10/2020 | 8:38:00 PM | 11/11/2020 | *Tech Stocks Weigh on Hong Kong's Hang Seng Index | Dow Jones Institutional News |
| 11/10/2020 | 8:39:00 PM | 11/11/2020 | Alibaba Group Down 6.9% at HK$256.40; JD.com Down 5.9% at HK$310.80 | Dow Jones Newswires Chinese (English) |
| 11/10/2020 | 9:01:00 PM | 11/11/2020 | Hong Kong Shares Fall 0.1%, Weighed by Tech Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/10/2020 | 9:58:00 PM | 11/11/2020 | *Hong Kong Tech Stocks Extend Declines After China Mulls New Antimonopoly Rules on Online Platforms | Dow Jones Institutional News |
| 11/10/2020 | 10:13:00 PM | 11/11/2020 | Alibaba Falls 7.8%, JD.com Slides 7.1%, Tencent Drops | Dow Jones Newswires Chinese (English) |
| 11/10/2020 | 10:13:00 PM | 11/11/2020 | Hong Kong Shares Fall 0.1%, Weighed by Tech Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/10/2020 | 11:09:00 PM | 11/11/2020 | Tech Stocks Dive as China Mulls Antitrust Rules for Online Platforms -- Market Talk | Dow Jones Institutional News |
| 11/10/2020 | 11:28:00 PM | 11/11/2020 | Tech Stocks Dive as China Mulls Antitrust Rules for Online Platforms -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 12:28:00 AM | 11/11/2020 | Tech Stocks Dive as China Mulls Antitrust Rules for Online Platforms -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 2:51:00 AM | 11/11/2020 | *Alibaba Shares in Hong Kong Fall by Most Since Listing | Dow Jones Institutional News |
| 11/11/2020 | 2:52:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Fall by Most Since Listing | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 2:53:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Last Down 9.4% at HK$249.60 | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 3:14:00 AM | 11/11/2020 | *Alibaba Shares in Hong Kong Suffered Steepest Fall Since Listing in November 2019 | Dow Jones Institutional News |
| 11/11/2020 | 3:19:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Closed 9.8% Lower at HK$248.40 | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 3:19:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Suffered Steepest Fall Since Listing in November 2019 | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 4:18:00 AM | 11/11/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 11/11/2020 | 11:02:00 AM | 11/11/2020 | Chinese Big Tech Faces Antimonopoly Rules -- ESG Insight | Dow Jones Institutional News |
| 11/11/2020 | 11:24:00 AM | 11/11/2020 | Alibaba Sets 'Singles Day' Sales Record | Dow Jones Institutional News |
| 11/11/2020 | 12:00:00 PM | 11/11/2020 | Alibaba Sets 'Singles Day' Sales Record | Dow Jones Institutional News |
| 11/11/2020 | 1:07:00 PM | 11/11/2020 | Alibaba Sets 'Singles Day' Sales Record | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 3:25:00 PM | 11/11/2020 | Alibaba's Soaring Sales and Regulatory Pressure Make the Stock a Buy, Raymond James Says -- Barrons.com | Dow Jones Institutional News |
| 11/11/2020 | 4:20:00 PM | 11/12/2020 | Alibaba's Singles Day Sales Top $74 Billion, Up 26% -- MarketWatch | Dow Jones Institutional News |
| 11/11/2020 | 4:22:00 PM | 11/12/2020 | *Alibaba: Generates RMB498.2 B ($74.1 Billion) in GMV During 2020 11.11 Global Shopping Festival | Dow Jones Institutional News |
| 11/11/2020 | 4:24:00 PM | 11/12/2020 | Alibaba: Generates RMB498.2 B ($74.1 Billion) in GMV During 2020 11.11 Global Shopping Festival | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 4:25:00 PM | 11/12/2020 | Alibaba Group Holding: Over 470 Participating Brands Surpassed RMB100M in Sales During 11-Day Campaign >BABA | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 4:37:00 PM | 11/12/2020 | Alibaba's Singles Day sales top $74 billion, up 26% | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 11:15:00 PM | 11/12/2020 | Alibaba Sets 'Singles Day' Sales Record | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 11:46:00 PM | 11/12/2020 | China's Antimonopoly Rules for Online Platforms Are a 'Strong Signal' of Tightening -- Market Talk | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 11/12/2020 | 12:29:00 AM | 11/12/2020 | China's Antimonopoly Rules for Online Platforms Are a 'Strong Signal' of | Dow Jones Newswires Chinese (English) |
| 11/12/2020 | 1:55:00 AM | 11/12/2020 | China Parcel Volume Growth Likely to Accelerate After Record-Breaking Shopping Festival -- Market Talk | Dow Jones Institutional News |
| 11/12/2020 | 1:55:00 AM | 11/12/2020 | China Parcel Volume Growth Likely to Accelerate After Record-Breaking Shopping Festival -- Market Talk | Dow Jones Institutional News |
| 11/12/2020 | 2:15:00 AM | 11/12/2020 | China Parcel Volume Growth Likely to Accelerate After Record-Breaking Shopping Festival | Dow Jones Newswires Chinese (English) |
| 11/12/2020 | 2:32:00 AM | 11/12/2020 | Alibaba Sales Break 'Singles Day' Record -- WSJ | Dow Jones Institutional News |
| 11/12/2020 | 3:40:00 AM | 11/12/2020 | China Antimonopoly Rules Could Curb E-Commerce Firms' Monetization -- Market Talk | Dow Jones Institutional News |
| 11/12/2020 | 3:58:00 AM | 11/12/2020 | China Antimonopoly Rules Could Curb E-Commerce Firms' Monetization -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/12/2020 | 4:58:00 AM | 11/12/2020 | China Antimonopoly Rules Could Curb E-Commerce Firms' Monetization -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/12/2020 | 8:51:00 AM | 11/12/2020 | Pinduoduo Sales Surge Amid Chinese Consumer Spending Boom. The Stock Is Soaring. -- Barrons.com | Dow Jones Institutional News |
| 11/12/2020 | 4:06:00 PM | 11/13/2020 | Press Release: Farfetch Announces Third Quarter 2020 | Dow Jones Institutional News |
| 11/12/2020 | 5:32:00 PM | 11/13/2020 | Alibaba's Singles Day Sales Growth Keeps Pace -- | Dow Jones Institutional News |
| 11/12/2020 | 7:54:00 PM | 11/13/2020 | Alibaba Health Well Placed to Gain From Online Prescription Sales -- Market Talk | Dow Jones Institutional News |
| 11/12/2020 | 8:13:00 PM | 11/13/2020 | Alibaba Health Well Placed to Gain From Online Prescription Sales -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/12/2020 | 9:13:00 PM | 11/13/2020 | Alibaba Health Well Placed to Gain From Online Prescription Sales -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/13/2020 | 12:49:00 PM | 11/13/2020 | Alibaba on Pace for Worst Week on Record -- Data Talk | Dow Jones Institutional News |
| 11/13/2020 | 4:26:00 PM | 11/16/2020 | Alibaba Shares Post Worst Week Since 2015 -- MarketWatch | Dow Jones Institutional News |
| 11/13/2020 | 4:38:00 PM | 11/16/2020 | Alibaba shares post worst week since 2015 | Dow Jones Newswires Chinese (English) |
| 11/13/2020 | 5:33:00 PM | 11/16/2020 | Alibaba Joins the Ranks of Internet Giants Scorched By Regulators -- Barrons.com | Dow Jones Institutional News |
| 11/13/2020 | 5:37:00 PM | 11/16/2020 | Third Point Takes Stake in PG&E and Microsoft -- Market | Dow Jones Institutional News |
| 11/13/2020 | 5:37:00 PM | 11/16/2020 | Third Point Takes Stake in PG&E and Microsoft-- Market | Dow Jones Institutional News |
| 11/13/2020 | 8:14:00 PM | 11/16/2020 | Best Bargain on Alibaba Might Be Its Own Stock -- | Dow Jones Institutional News |
| 11/13/2020 | 9:30:00 PM | 11/16/2020 | Review & Preview Follow-Up -- A Return Visit to Earlier Stories: Alibaba Joins the Tech Giants Hit by Regulators -- Barron's | Dow Jones Institutional News |
| 11/16/2020 | 3:26:00 AM | 11/16/2020 | Pinduoduo, JD May Benefit From China's Antimonopoly Draft Rules -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 3:26:00 AM | 11/16/2020 | Pinduoduo, JD May Benefit From China's Antimonopoly Draft Rules -- Market Talk | Dow Jones Institutional News |
| 11/16/2020 | 4:01:00 AM | 11/16/2020 | Pinduoduo, JD May Benefit From China's Antimonopoly Draft Rules -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/16/2020 | 2:23:00 PM | 11/16/2020 | Press Release: Tauriga Sciences Inc . Extends its Relationship with Alibaba Group for a Period of an Additional 12 Months | Dow Jones Institutional News |
| 11/16/2020 | 2:24:00 PM | 11/16/2020 | *Tauriga Sciences Extends Relationship With Alibaba Group for Period of Additional 12 Mos | Dow Jones Institutional News |
| 11/16/2020 | 2:27:00 PM | 11/16/2020 | Press Release: Tauriga Sciences Inc . Extends its Relationship with Alibaba Group for a Period of an Additional 12 Months | Dow Jones Institutional News |
| 11/16/2020 | 4:00:00 PM | 11/17/2020 | PRESS RELEASE: Nass Valley Gateway LTD Announces Its Full Line of Products are Now Available on Alibaba.com , the Global B2B E-Commerce Leader | Dow Jones Institutional News |
| 11/16/2020 | 4:00:00 PM | 11/17/2020 | Press Release: Nass Valley Gateway LTD Announces Its Full Line of Products are Now Available on Alibaba.com , the Global B2B E-Commerce Leader | Dow Jones Institutional News |
| 11/16/2020 | 4:00:00 PM | 11/17/2020 | PRESS RELEASE: Nass Valley Gateway LTD Announces Its Full Line of Products are Now Available on Alibaba.com, the Global B2B E-Commerce Leader | Dow Jones Newswires German |
| 11/17/2020 | 3:19:00 AM | 11/17/2020 | Farfetch Wins Out as Luxury Brands Turn to E-Commerce -- Market Talk | Dow Jones Institutional News |
| 11/17/2020 | 4:05:00 AM | 11/17/2020 | Farfetch Wins Out as Luxury Brands Turn to E-Commerce -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/18/2020 | 9:00:00 PM | 11/19/2020 | Press Release: Alibaba Cloud Unveils 'Magic' Behind the World's Largest Online Shopping Festival | Dow Jones Institutional News |
| 11/19/2020 | 9:44:00 AM | 11/19/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 11/19/2020 | 9:04:00 PM | 11/20/2020 | Hong Kong Shares Rise as Stimulus Hopes Outweigh Virus Concerns -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/19/2020 | 10:04:00 PM | 11/20/2020 | Hong Kong Shares Rise as Stimulus Hopes Outweigh Virus Concerns -- Market Talk | Dow Jones Newswires Chinese (English) |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/20/2020 | 4:02:00 AM | 11/20/2020 | *Wasu Media: Controlling Shareholder Enters Cooperation Agreement With Alibaba | Dow Jones Institutional News |
| 11/20/2020 | 4:08:00 AM | 11/20/2020 | Wasu, Alibaba to Cooperate in Businesses Including Cloud Computing, New Media | Dow Jones Newswires Chinese (English) |
| 11/22/2020 | 8:29:00 AM | 11/23/2020 | Don't Rush to Buy Chinese Stocks Right Now. Here's Why. -- Barrons.com | Dow Jones Institutional News |
| 11/22/2020 | 8:56:00 PM | 11/23/2020 | Hong Kong Stocks Rise 0.2%, Helped by Tech, Consumer Shares -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/22/2020 | 9:56:00 PM | 11/23/2020 | Hong Kong Stocks Rise 0.2%, Helped by Tech, Consumer Shares -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/25/2020 | 7:02:00 AM | 11/25/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 11/25/2020 | 8:16:00 AM | 11/25/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 11/25/2020 | 9:46:00 PM | 11/27/2020 | MARKET TALK: Alibaba Health Information Tech Up | Dow Jones Newswires Chinese (English) |
| 11/26/2020 | 4:21:00 AM | 11/27/2020 | SAIC Motor Fund, Alibaba Plan to Invest in Pure Electric-Vehicle Project | Dow Jones Newswires Chinese (English) |
| 11/26/2020 | 5:03:00 AM | 11/27/2020 | JD Health IPO Will Set Hearts Racing -- Heard on the Street | Dow Jones Institutional News |
| 11/26/2020 | 7:43:00 PM | 11/27/2020 | JD Health IPO Will Set Hearts Racing -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 11/27/2020 | 5:13:00 AM | 11/27/2020 | China's SAIC Motor Launches New Electric-Vehicle Project | Dow Jones Newswires Chinese (English) |
| 11/27/2020 | 6:09:00 PM | 11/30/2020 | House to Vote on Booting Chinese Stocks From U.S. Over Audit Rules | Dow Jones Institutional News |
| 11/27/2020 | 6:27:00 PM | 11/30/2020 | House To Consider Measure Next Week That Could Banish Chinese Stocks From U.S. That Don't Comply With Audit Rules -- MarketWatch | Dow Jones Institutional News |
| 11/29/2020 | 2:20:00 AM | 11/30/2020 | House to Vote on Booting Chinese Stocks From U.S. Over Audit Rules | Dow Jones Institutional News |
| 11/29/2020 | 2:20:00 AM | 11/30/2020 | House to Vote on Booting Chinese Stocks From U.S. Over Audit Rules | Dow Jones Institutional News |
| 11/29/2020 | 7:00:00 AM | 11/30/2020 | A Giant Fund Sold Alibaba, Apple, and Intel Stock. Here's What It Bought. -- Barrons.com | Dow Jones Institutional News |
| 11/29/2020 | 8:54:00 PM | 11/30/2020 | Hong Kong's Hang Seng Index Slips 0.2%, Banks Outperform -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/29/2020 | 8:58:00 PM | 11/30/2020 | MARKET TALK: Alibaba Falls | Dow Jones Newswires Chinese (English) |
| 11/29/2020 | 9:12:00 PM | 11/30/2020 | House to Vote on Booting Chinese Stocks From U.S. Over Audit Rules | Dow Jones Newswires Chinese (English) |
| 11/29/2020 | 9:54:00 PM | 11/30/2020 | Hong Kong's Hang Seng Index Slips 0.2%, Banks Outperform -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/29/2020 | 10:42:00 PM | 11/30/2020 | SAIC Motor's Outlook Brightens With New Electric-Car Project -- Market Talk | Dow Jones Institutional News |
| 11/29/2020 | 10:58:00 PM | 11/30/2020 | SAIC Motor's Outlook Brightens With New Electric-Car Project -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/30/2020 | 10:14:00 AM | 11/30/2020 | Alibaba, JD.Com Sell Off Ahead of Vote to Delist Chinese Companies -- Market Talk | Dow Jones Institutional News |
| 11/30/2020 | 10:32:00 AM | 11/30/2020 | Alibaba, JD.Com Sell Off Ahead of Vote to Delist Chinese Companies -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/30/2020 | 12:00:00 PM | 11/30/2020 | Press Release: Glancy Prongay & Murray LLP Reminds Investors of Looming Deadline in the Class Action Lawsuit Against Alibaba Group Holding Limited (BABA) | Dow Jones Institutional News |
| 12/1/2020 | 7:27:00 AM | 12/1/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 12/1/2020 | 6:39:00 PM | 12/2/2020 | HK Bourse: Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 12/2/2020 | 1:18:00 AM | 12/2/2020 | Alibaba Health's Outlook Seems Bright to Citi -- Market Talk | Dow Jones Institutional News |
| 12/2/2020 | 1:18:00 AM | 12/2/2020 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 12/2/2020 | 1:19:00 AM | 12/2/2020 | Tata Group Close to $1.3B Deal for Alibaba-Backed BigBasket, Mint Reports | Dow Jones Institutional News |
| 12/2/2020 | 1:38:00 AM | 12/2/2020 | Alibaba Health's Outlook Seems Bright to Citi -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 1:43:00 AM | 12/2/2020 | Tata Group Close to $1.3B Deal for Alibaba-Backed BigBasket, Mint Reports | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 2:38:00 AM | 12/2/2020 | Alibaba Health's Outlook Seems Bright to Citi -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 3:27:00 AM | 12/2/2020 | HK Bourse: Results Announcement From Alibaba Pictures Group | Dow Jones Institutional News |
| 12/2/2020 | 3:32:00 AM | 12/2/2020 | HK Bourse: Circular From Alibaba Pictures Group on [Other] | Dow Jones Institutional News |
| 12/2/2020 | 3:34:00 AM | 12/2/2020 | HK Bourse: Circular From Alibaba Pictures Group on [Other] | Dow Jones Institutional News |
| 12/2/2020 | 5:26:00 PM | 12/3/2020 | Congress Sets Stage for Exiling Chinese Stocks from U.S. Over Audit Dispute | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 5:30:00 PM | 12/3/2020 | Congress Sets Stage for Exiling Chinese Stocks From U.S. Over Audit Dispute | Dow Jones Institutional News |
| 12/2/2020 | 5:58:00 PM | 12/3/2020 | Congress Sets Stage for Exiling Chinese Stocks From U.S. Over Audit Dispute -- Update | Dow Jones Institutional News |
| 12/2/2020 | 7:00:00 PM | 12/3/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |

Page 45 of 47

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 12/2/2020 | 7:38:00 PM | 12/3/2020 | Congress Sets Stage for Exiling Chinese Stocks From U.S. Over Audit Dispute -- Update | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 9:00:00 PM | 12/3/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/2/2020 | 10:10:00 PM | 12/3/2020 | MARKET TALK: Alibaba Rise | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 11:00:00 PM | 12/3/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/3/2020 | 1:00:00 AM | 12/3/2020 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/3/2020 | 2:32:00 AM | 12/3/2020 | House Passes Delisting Of China Firms -- WSJ | Dow Jones Institutional News |
| 12/3/2020 | 8:52:00 PM | 12/4/2020 | Hong Kong Stocks Inch Up 0.3%; Upside Appears Limited -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/3/2020 | 9:52:00 PM | 12/4/2020 | Hong Kong Stocks Inch Up 0.3%; Upside Appears Limited -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/4/2020 | 11:15:00 AM | 12/4/2020 | Press Release: The Law Offices of Frank R. Cruz Reminds Investors of Looming Deadline in the Class Action Lawsuit Against Alibaba Group Holding Limited (BABA) | Dow Jones Institutional News |
| 12/8/2020 | 9:02:00 PM | 12/9/2020 | Hong Kong Stocks Rise 0.8% on Insurance, Tech Gains -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/8/2020 | 10:02:00 PM | 12/9/2020 | Hong Kong Stocks Rise 0.8% on Insurance, Tech Gains -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/9/2020 | 8:55:00 PM | 12/10/2020 | Hong Kong's HSI Falls 0.7%, Weighed by Tech, Property Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/9/2020 | 9:55:00 PM | 12/10/2020 | Hong Kong's HSI Falls 0.7%, Weighed by Tech, Property Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/14/2020 | 12:43:00 AM | 12/14/2020 | MARKET TALK: Alibaba and Tencent Fall | Dow Jones Newswires Chinese (English) |
| 12/14/2020 | 3:32:00 AM | 12/14/2020 | China Fines Alibaba, Tencent Unit for Flouting Antitrust | Dow Jones Institutional News |
| 12/15/2020 | 5:16:00 AM | 12/15/2020 | HK Bourse: Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 12/15/2020 | 7:42:00 PM | 12/16/2020 | Chinese Stimulus Won't Do Heavy Lifting in 2021 -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 12/16/2020 | 9:09:00 PM | 12/17/2020 | Hong Kong's HSI Rises 0.3%, Helped by Pharma, Tech Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/16/2020 | 10:09:00 PM | 12/17/2020 | Hong Kong's HSI Rises 0.3%, Helped by Pharma, Tech Stocks -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/17/2020 | 7:09:00 AM | 12/17/2020 | HK Bourse: Results Announcement From Alibaba Health IT | Dow Jones Institutional News |
| 12/18/2020 | 4:30:00 AM | 12/18/2020 | With the Pandemic Fading, the Stars Align for Emerging Market Growth Stocks in 2021 -- Barrons.com | Dow Jones Institutional News |
| 12/18/2020 | 11:16:00 AM | 12/18/2020 | Gucci to Open Two Virtual Stores on Alibaba's Luxury Platform in China | Dow Jones Institutional News |
| 12/18/2020 | 11:29:00 AM | 12/18/2020 | Gucci to Open Two Virtual Stores on Alibaba's Luxury Platform in China | Dow Jones Newswires Chinese (English) |
| 12/18/2020 | 5:32:00 PM | 12/21/2020 | Trump Signs Bill Targeting Chinese Public Companies -- Market Talk | Dow Jones Institutional News |
| 12/18/2020 | 5:32:00 PM | 12/21/2020 | Trump Signs Bill Targeting Chinese Public Companies -- Market Talk | Dow Jones Institutional News |
| 12/18/2020 | 5:50:00 PM | 12/21/2020 | Trump Signs Bill Targeting Chinese Public Companies -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/18/2020 | 9:30:00 PM | 12/21/2020 | Emerging Markets: Long-Term Stars Align for EM Growth Stocks -- Barron's | Dow Jones Institutional News |
| 12/22/2020 | 3:30:00 AM | 12/22/2020 | More Luxury Brands Could Follow Gucci Onto Alibaba's Tmall -- Market Talk | Dow Jones Institutional News |
| 12/22/2020 | 3:59:00 AM | 12/22/2020 | More Luxury Brands Could Follow Gucci Onto Alibaba's Tmall -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/22/2020 | 9:26:00 AM | 12/22/2020 | Press Release: SHAREHOLDER ACTION NOTICE: The Schall Law Firm Announces the Filing of a Class Action Lawsuit Against Alibaba Group H... | Dow Jones Institutional News |
| 12/22/2020 | 12:02:00 PM | 12/22/2020 | Chinese Regulators Summon Tech Giants, Intensifying | Dow Jones Institutional News |

**Exhibit 2** *(News Stories Obtained via a Text Search)*
**Alibaba Group Holding Ltd.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Time | Effective Date[2] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 12/22/2020 | 12:10:00 PM | 12/22/2020 | China Turns Up Pressure on Its Tech Giants | Dow Jones Institutional News |
| 12/22/2020 | 12:10:00 PM | 12/22/2020 | China Turns Up Pressure on Its Tech Giants | Dow Jones Institutional News |
| 12/22/2020 | 1:17:00 PM | 12/22/2020 | Chinese Regulators Summon Tech Giants, Intensifying | Dow Jones Newswires Chinese (English) |
| 12/22/2020 | 8:55:00 PM | 12/23/2020 | Hang Seng Index Edges 0.1% Lower as Short-Term Risks Weigh -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/22/2020 | 9:15:00 PM | 12/23/2020 | Chinese Regulators Summon Tech Giants, Intensifying | Dow Jones Newswires Chinese (English) |
| 12/22/2020 | 9:55:00 PM | 12/23/2020 | Hang Seng Index Edges 0.1% Lower as Short-Term Risks Weigh -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/23/2020 | 1:51:00 PM | 12/23/2020 | Press Release: Online Grocery Delivery Services Market 2020-2024- Featuring Albertsons Companies Inc ., Alibaba Group Holding Ltd ., Amazon.com Inc ., Among Others to Contribute to the Market Growth | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a text search for "Alibaba" or "ALI BABA" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between July 10, 2020 and December 23, 2020. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars…." News stories that solely reported on Alibaba's stock price movements or were only reported in Chinese were removed from the analyses shown in Exhibit 8a. See Exhibit 8d (Text Search) for a list of the removed stories.

[1] The Amended Complaint dated April 22, 2022 alleges a Class Period from July 9, 2020 to December 23, 2020. As Alibaba filed its 2020 Form 20-F after market hours on July 9, 2020, the Class Period is assumed to begin on July 10, 2020.

[2] On days when news came out at or after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 3**
**Alibaba Group Holding Ltd.**
**Weekly Trading Volume as a Percent of Shares Outstanding[1]**
**For Alibaba American Depositary Shares**
**Class Period: July 10, 2020 to December 23, 2020[2]**

| Week (1) | First Trading Date of Week (2) | Unadjusted Weekly Volume (3) | Adjusted Weekly Volume[3] (4) | Shares Outstanding[1] (5) | Percent of Shares Traded Weekly (Unadjusted Volume) (6) (3) / (5) | Percent of Shares Traded Weekly (Adjusted Volume) (7) (4) / (5) |
|---|---|---|---|---|---|---|
| 1 | 7/10/2020 | 20,335,036 | 16,878,080 | 2,704,663,153 | 0.75 % | 0.62 % |
| 2 | 7/13/2020 | 90,751,148 | 75,323,453 | 2,704,663,153 | 3.36 | 2.78 |
| 3 | 7/20/2020 | 98,760,883 | 81,971,533 | 2,704,663,153 | 3.65 | 3.03 |
| 4 | 7/27/2020 | 59,682,742 | 49,536,676 | 2,704,663,153 | 2.21 | 1.83 |
| 5 | 8/3/2020 | 66,147,275 | 54,902,238 | 2,704,663,153 | 2.45 | 2.03 |
| 6 | 8/10/2020 | 52,094,788 | 43,238,674 | 2,704,663,153 | 1.93 | 1.60 |
| 7 | 8/17/2020 | 84,233,309 | 69,913,646 | 2,705,636,600 | 3.11 | 2.58 |
| 8 | 8/24/2020 | 94,036,882 | 78,050,612 | 2,705,636,600 | 3.48 | 2.88 |
| 9 | 8/31/2020 | 72,360,363 | 60,059,101 | 2,705,636,600 | 2.67 | 2.22 |
| 10 | 9/8/2020 | 42,289,274 | 35,100,097 | 2,705,636,600 | 1.56 | 1.30 |
| 11 | 9/14/2020 | 45,536,256 | 37,795,092 | 2,705,636,600 | 1.68 | 1.40 |
| 12 | 9/21/2020 | 47,131,626 | 39,119,250 | 2,705,636,600 | 1.74 | 1.45 |
| 13 | 9/28/2020 | 69,005,489 | 57,274,556 | 2,706,451,563 | 2.55 | 2.12 |
| 14 | 10/5/2020 | 76,954,150 | 63,871,945 | 2,706,994,871 | 2.84 | 2.36 |
| 15 | 10/12/2020 | 62,921,358 | 52,224,727 | 2,706,994,871 | 2.32 | 1.93 |
| 16 | 10/19/2020 | 48,297,583 | 40,086,994 | 2,706,994,871 | 1.78 | 1.48 |
| 17 | 10/26/2020 | 62,268,808 | 51,683,111 | 2,706,994,871 | 2.30 | 1.91 |
| 18 | 11/2/2020 | 173,926,741 | 144,359,195 | 2,706,994,871 | 6.43 | 5.33 |
| 19 | 11/9/2020 | 186,423,837 | 154,731,785 | 2,706,994,871 | 6.89 | 5.72 |
| 20 | 11/16/2020 | 123,841,991 | 102,788,853 | 2,706,994,871 | 4.57 | 3.80 |
| 21 | 11/23/2020 | 70,790,098 | 58,755,781 | 2,706,994,871 | 2.62 | 2.17 |
| 22 | 11/30/2020 | 90,050,132 | 74,741,610 | 2,706,994,871 | 3.33 | 2.76 |
| 23 | 12/7/2020 | 47,958,640 | 39,805,671 | 2,706,994,871 | 1.77 | 1.47 |
| 24 | 12/14/2020 | 81,058,614 | 67,278,650 | 2,706,994,871 | 2.99 | 2.49 |
| 25 | 12/21/2020 | 33,116,675 | 27,486,840 | 2,706,994,871 | 1.22 | 1.02 |
| | **Average:[4]** | 80,283,565 | 66,635,359 | 2,706,110,022 | 2.97 % | 2.46 % |
| | **Median:[4]** | 70,790,098 | 58,755,781 | 2,706,451,563 | 2.62 % | 2.17 % |

**Notes and Sources:**

Daily trading volume data obtained from Bloomberg L.P. Shares outstanding data obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date. Shares outstanding for each week is the average shares outstanding for the days included in that week. Shares outstanding data are adjusted to reflect the fact that one ADS represents eight ordinary shares.

[2] The Amended Complaint dated April 22, 2022 alleges a Class Period from July 9, 2020 to December 23, 2020. As Alibaba filed its 2020 Form 20-F after market hours on July 9, 2020, the Class Period is assumed to begin on July 10, 2020.

[3] Daily trading volume is adjusted for the NYSE Designated Market Maker (DMM) rate obtained from the NYSE website at the following URL: https://www.nyse.com/publicdocs/nyse/markets/nyse/designated_market_makers.pdf. A DMM rate of 17% obtained from the aforementioned link is used.

[4] Calculated using weeks 2 through 24 only as they are wholly included in the class period. All weeks are weighted equally. If weeks 1 to 25 are also included in the calculation, the average is 2.33% and the median is 2.12%.

**Exhibit 4**
**Alibaba Group Holding Ltd.**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**
**June 2020 to January 2021**

| Estimate Date | Fiscal Quarter End | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 06/18/2020 | 06/2020 | 05/22/2020 | 22 |
| 07/16/2020 | 06/2020 | 05/22/2020 | 25 |
| 08/20/2020 | 09/2020 | 08/20/2020 | 23 |
| 09/17/2020 | 09/2020 | 08/20/2020 | 21 |
| 10/15/2020 | 09/2020 | 08/20/2020 | 24 |
| 11/19/2020 | 12/2020 | 11/05/2020 | 19 |
| 12/17/2020 | 12/2020 | 11/05/2020 | 20 |
| 01/14/2021 | 12/2020 | 11/05/2020 | 22 |
| **Average Number of Analyst Estimates:[3]** | | | 22 |
| **Median Number of Analyst Estimates:[3]** | | | 22 |

**Notes and Sources:**

Earnings dates and number of analyst estimates obtained from I/B/E/S Consensus EPS Surprise. History via Factset Research Systems Inc.

[1] Institutional Brokers' Estimate System.

[2] Number of analysts covering Alibaba American Depositary Shares.

[3] Calculated using estimate dates within the class period (observations from July 16, 2020 to December 17, 2020). If estimate dates immediately preceding and following the Class Period (June 18, 2020 and January 14, 2021) are also included in the calculation, the average number of analyst estimates and the median number of analyst estimates are both 22.

**Exhibit 5**
**Alibaba Group Holding Ltd.**
**Summary of Quarterly Institutional Holdings for Alibaba American Depositary Shares**
**June 30, 2020 to December 31, 2020**

| As of Date | Number of Institutional Holders[1] | Total Institutional Holdings[2] | Shares Outstanding[3] | Total Institutional Holdings As a Percent of Shares Outstanding |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |
| 6/30/2020 | 2,604 | 1,263,551,118 | 2,686,499,368 | 47.03 % |
| 9/30/2020 | 2,696 | 1,179,271,715 | 2,706,994,871 | 43.56 |
| 12/31/2020 | 2,793 | 1,049,934,040 | 2,706,994,871 | 38.79 |

| | |
|---|---|
| **Average Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 43.56 % |

| | |
|---|---|
| **Median Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 43.56 % |

**Notes and Sources:**
Institutional holdings data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Number of institutions that reported non-zero holdings during the quarter.

[2] Total calculated by summing individual institutional holdings figures from institutions that reported holdings.

[3] Daily shares outstanding figures are as of the most recent report date. Shares outstanding data are adjusted to reflect the fact that one ADS represents eight ordinary shares.

[4] Calculated using institutional holdings data for periods wholly within the class period (observations from September 30, 2020). If data immediately before and after the class period is used (June 30, 2020 and December 31, 2020), then the average quarterly institutional holdings as a percent of shares outstanding is 43.13% and the median quarterly institutional holdings as a percent of shares outstanding is 43.56%.

**Exhibit 6a**
**Alibaba Group Holding Ltd.**
**Summary of Short Interest for Alibaba American Depositary Shares**
**June 2020 to December 2020**

| As of Date (1) | Short Interest (2) | Shares Outstanding[1] (3) | Short Interest As a Percent of Shares Outstanding (4) (2) / (3) |
|---|---|---|---|
| 6/30/2020 | 39,779,114 | 2,686,499,368 | 1.48 % |
| 7/15/2020 | 42,257,671 | 2,704,663,153 | 1.56 |
| 7/31/2020 | 37,887,335 | 2,704,663,153 | 1.40 |
| 8/14/2020 | 36,840,953 | 2,704,663,153 | 1.36 |
| 8/31/2020 | 39,456,711 | 2,705,636,600 | 1.46 |
| 9/15/2020 | 39,390,791 | 2,705,636,600 | 1.46 |
| 9/30/2020 | 46,472,293 | 2,706,994,871 | 1.72 |
| 10/15/2020 | 47,610,803 | 2,706,994,871 | 1.76 |
| 10/30/2020 | 44,665,627 | 2,706,994,871 | 1.65 |
| 11/13/2020 | 42,646,129 | 2,706,994,871 | 1.58 |
| 11/30/2020 | 43,019,744 | 2,706,994,871 | 1.59 |
| 12/15/2020 | 41,069,800 | 2,706,994,871 | 1.52 |
| 12/31/2020 | 37,175,762 | 2,706,994,871 | 1.37 |

| | |
|---|---|
| **Average Short Interest as Percent of Shares Outstanding:[2]** | 1.55 |

| | |
|---|---|
| **Median Short Interest as Percent of Shares Outstanding:[2]** | 1.56 |

**Notes and Sources:**
Short interest data obtained from Bloomberg L.P.
Shares outstanding data obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date. Shares outstanding data are adjusted to reflect the fact that one ADS represents eight ordinary shares.

[2] Calculated using short interest data within the class period (observations from July 15, 2020 to December 15, 2020). If data immediately before and after the class period are used (June 30, 2020 and Decemeber 31, 2020), the average short interest as a percent of shares outstanding is 1.53% and the median short interest as a percent of shares outstanding is 1.52%.

**Exhibit 6b**
**Alibaba Group Holding Ltd.**
**Fails-to-Deliver Position as Percentage of Shares Outstanding[1,2]**
**June 1, 2020 to February 26, 2021**



**Notes and Sources:**

Shares outstanding data obtained from SEC Filings.

Fails-to-deliver data obtained from the SEC website at: http://www.sec.gov/foia/docs/failsdata.htm.

[1] Fails-to-deliver position figures are lagged back by two trading days. Fails-to-deliver position for an equity security as of a settlement date represent the aggregate net balance of shares that failed to be delivered on both long and short sales for that security. If the aggregate net balance of shares that failed to be delivered is zero for a security as of a particular settlement date, no record is shown in the chart for that security. Fails to deliver on a given day are a cumulative number of all fails outstanding until that day, plus new fails that occur that day, less fails that settle that day.

[2] Daily shares outstanding figures are as of most recent reported date. Shares outstanding are adjusted to account for the 1:8 (ADS : Ordinary Share) split that occurred in June 2019.

[3] The Amended Complaint dated April 22, 2022 alleges a Class Period from July 9, 2020 to December 23, 2020. As Alibaba filed its 2020 Form 20-F after market hours on July 9, 2020, the Class Period is assumed to begin on July 10, 2020.

**Exhibit 7**
**Alibaba Group Holding Ltd.**
**Daily Market Capitalization and Float for Alibaba American Depositary Shares**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(2) \times (3)$ | (5) | (6) $(3) - (5)$ | (7) $(2) \times (6)$ | (8) $(6) / (3)$ |
| 7/10/2020 | $ 261.01 | 2,704,663,153 | $ 705,944,129,564.53 | 1,047,311,770 | 1,657,351,383 | $ 432,585,284,476.83 | 61.28 % |
| 7/13/2020 | 251.67 | 2,704,663,153 | 680,682,575,715.51 | 1,047,311,770 | 1,657,351,383 | 417,105,622,559.61 | 61.28 |
| 7/14/2020 | 248.58 | 2,704,663,153 | 672,325,166,572.74 | 1,047,311,770 | 1,657,351,383 | 411,984,406,786.14 | 61.28 |
| 7/15/2020 | 249.21 | 2,704,663,153 | 674,029,104,359.13 | 1,047,311,770 | 1,657,351,383 | 413,028,538,157.43 | 61.28 |
| 7/16/2020 | 242.50 | 2,704,663,153 | 655,880,814,602.50 | 1,047,311,770 | 1,657,351,383 | 401,907,710,377.50 | 61.28 |
| 7/17/2020 | 247.14 | 2,704,663,153 | 668,430,451,632.42 | 1,047,311,770 | 1,657,351,383 | 409,597,820,794.62 | 61.28 |
| 7/20/2020 | 254.81 | 2,704,663,153 | 689,175,218,015.93 | 1,047,311,770 | 1,657,351,383 | 422,309,705,902.23 | 61.28 |
| 7/21/2020 | 257.90 | 2,704,663,153 | 697,532,627,158.70 | 1,047,311,770 | 1,657,351,383 | 427,430,921,675.70 | 61.28 |
| 7/22/2020 | 251.70 | 2,704,663,153 | 680,763,715,610.10 | 1,047,311,770 | 1,657,351,383 | 417,155,343,101.10 | 61.28 |
| 7/23/2020 | 251.88 | 2,704,663,153 | 681,250,554,977.64 | 1,047,311,770 | 1,657,351,383 | 417,453,666,350.04 | 61.28 |
| 7/24/2020 | 249.00 | 2,704,663,153 | 673,461,125,097.00 | 1,047,311,770 | 1,657,351,383 | 412,680,494,367.00 | 61.28 |
| 7/27/2020 | 250.86 | 2,704,663,153 | 678,491,798,561.58 | 1,047,311,770 | 1,657,351,383 | 415,763,167,939.38 | 61.28 |
| 7/28/2020 | 249.05 | 2,704,663,153 | 673,596,358,254.65 | 1,047,311,770 | 1,657,351,383 | 412,763,361,936.15 | 61.28 |
| 7/29/2020 | 252.45 | 2,704,663,153 | 682,792,212,974.85 | 1,047,311,770 | 1,657,351,383 | 418,398,356,638.35 | 61.28 |
| 7/30/2020 | 252.74 | 2,704,663,153 | 683,576,565,289.22 | 1,047,311,770 | 1,657,351,383 | 418,878,988,539.42 | 61.28 |
| 7/31/2020 | 251.02 | 2,704,663,153 | 678,924,544,666.06 | 1,047,311,770 | 1,657,351,383 | 416,028,344,160.66 | 61.28 |
| 8/3/2020 | 257.94 | 2,704,663,153 | 697,640,813,684.82 | 1,047,311,770 | 1,657,351,383 | 427,497,215,731.02 | 61.28 |
| 8/4/2020 | 262.20 | 2,704,663,153 | 709,162,678,716.60 | 1,047,311,770 | 1,657,351,383 | 434,557,532,622.60 | 61.28 |
| 8/5/2020 | 264.91 | 2,704,663,153 | 716,492,315,861.23 | 1,047,311,770 | 1,657,351,383 | 439,048,954,870.53 | 61.28 |
| 8/6/2020 | 265.68 | 2,704,663,153 | 718,574,906,489.04 | 1,047,311,770 | 1,657,351,383 | 440,325,115,435.44 | 61.28 |
| 8/7/2020 | 252.10 | 2,704,663,153 | 681,845,580,871.30 | 1,047,311,770 | 1,657,351,383 | 417,818,283,654.30 | 61.28 |
| 8/10/2020 | 248.13 | 2,704,663,153 | 671,108,068,153.89 | 1,047,311,770 | 1,657,351,383 | 411,238,598,663.79 | 61.28 |
| 8/11/2020 | 248.42 | 2,704,663,153 | 671,892,420,468.26 | 1,047,311,770 | 1,657,351,383 | 411,719,230,564.86 | 61.28 |
| 8/12/2020 | 255.19 | 2,704,663,153 | 690,202,990,014.07 | 1,047,311,770 | 1,657,351,383 | 422,939,499,427.77 | 61.28 |
| 8/13/2020 | 253.72 | 2,704,663,153 | 686,227,135,179.16 | 1,047,311,770 | 1,657,351,383 | 420,503,192,894.76 | 61.28 |
| 8/14/2020 | 253.97 | 2,704,663,153 | 686,903,300,967.41 | 1,047,311,770 | 1,657,351,383 | 420,917,530,740.51 | 61.28 |
| 8/17/2020 | 256.96 | 2,705,636,600 | 695,240,380,736.00 | 1,047,311,770 | 1,658,324,830 | 426,123,148,316.80 | 61.29 |
| 8/18/2020 | 259.20 | 2,705,636,600 | 701,301,006,720.00 | 1,047,311,770 | 1,658,324,830 | 429,837,795,936.00 | 61.29 |
| 8/19/2020 | 260.59 | 2,705,636,600 | 705,061,841,594.00 | 1,047,311,770 | 1,658,324,830 | 432,142,867,449.70 | 61.29 |
| 8/20/2020 | 257.97 | 2,705,636,600 | 697,973,073,702.00 | 1,047,311,770 | 1,658,324,830 | 427,798,056,395.10 | 61.29 |
| 8/21/2020 | 265.80 | 2,705,636,600 | 719,158,208,280.00 | 1,047,311,770 | 1,658,324,830 | 440,782,739,814.00 | 61.29 |
| 8/24/2020 | 276.02 | 2,705,636,600 | 746,809,814,332.00 | 1,047,311,770 | 1,658,324,830 | 457,730,819,576.60 | 61.29 |
| 8/25/2020 | 286.00 | 2,705,636,600 | 773,812,067,600.00 | 1,047,311,770 | 1,658,324,830 | 474,280,901,380.00 | 61.29 |
| 8/26/2020 | 291.96 | 2,705,636,600 | 789,937,661,736.00 | 1,047,311,770 | 1,658,324,830 | 484,164,517,366.80 | 61.29 |
| 8/27/2020 | 284.17 | 2,705,636,600 | 768,860,752,622.00 | 1,047,311,770 | 1,658,324,830 | 471,246,166,941.10 | 61.29 |
| 8/28/2020 | 289.00 | 2,705,636,600 | 781,928,977,400.00 | 1,047,311,770 | 1,658,324,830 | 479,255,875,870.00 | 61.29 |
| 8/31/2020 | 287.03 | 2,705,636,600 | 776,598,873,298.00 | 1,047,311,770 | 1,658,324,830 | 475,988,975,954.90 | 61.29 |
| 9/1/2020 | 298.00 | 2,705,636,600 | 806,279,706,800.00 | 1,047,311,770 | 1,658,324,830 | 494,180,799,340.00 | 61.29 |
| 9/2/2020 | 296.07 | 2,705,636,600 | 801,057,828,162.00 | 1,047,311,770 | 1,658,324,830 | 490,980,232,418.10 | 61.29 |
| 9/3/2020 | 282.50 | 2,705,636,600 | 764,342,339,500.00 | 1,047,311,770 | 1,658,324,830 | 468,476,764,475.00 | 61.29 |
| 9/4/2020 | 281.39 | 2,705,636,600 | 761,339,082,874.00 | 1,047,311,770 | 1,658,324,830 | 466,636,023,913.70 | 61.29 |
| 9/8/2020 | 270.02 | 2,705,636,600 | 730,575,994,732.00 | 1,047,311,770 | 1,658,324,830 | 447,780,870,596.60 | 61.29 |
| 9/9/2020 | 273.15 | 2,705,636,600 | 739,044,637,290.00 | 1,047,311,770 | 1,658,324,830 | 452,971,427,314.50 | 61.29 |
| 9/10/2020 | 267.55 | 2,705,636,600 | 723,893,072,330.00 | 1,047,311,770 | 1,658,324,830 | 443,684,808,266.50 | 61.29 |
| 9/11/2020 | 271.61 | 2,705,636,600 | 734,877,956,926.00 | 1,047,311,770 | 1,658,324,830 | 450,417,607,076.30 | 61.29 |
| 9/14/2020 | 274.10 | 2,705,636,600 | 741,614,992,060.00 | 1,047,311,770 | 1,658,324,830 | 454,546,835,903.00 | 61.29 |
| 9/15/2020 | 277.96 | 2,705,636,600 | 752,058,749,336.00 | 1,047,311,770 | 1,658,324,830 | 460,947,969,746.80 | 61.29 |
| 9/16/2020 | 278.14 | 2,705,636,600 | 752,545,763,924.00 | 1,047,311,770 | 1,658,324,830 | 461,246,468,216.20 | 61.29 |
| 9/17/2020 | 275.72 | 2,705,636,600 | 745,998,123,352.00 | 1,047,311,770 | 1,658,324,830 | 457,233,322,127.60 | 61.29 |
| 9/18/2020 | 272.41 | 2,705,636,600 | 737,042,466,206.00 | 1,047,311,770 | 1,658,324,830 | 451,744,266,940.30 | 61.29 |
| 9/21/2020 | 273.82 | 2,705,636,600 | 740,857,413,812.00 | 1,047,311,770 | 1,658,324,830 | 454,082,504,950.60 | 61.29 |
| 9/22/2020 | 275.29 | 2,705,636,600 | 744,834,699,614.00 | 1,047,311,770 | 1,658,324,830 | 456,520,242,450.70 | 61.29 |
| 9/23/2020 | 272.95 | 2,705,636,600 | 738,503,509,970.00 | 1,047,311,770 | 1,658,324,830 | 452,639,762,348.50 | 61.29 |
| 9/24/2020 | 269.73 | 2,705,636,600 | 729,791,360,118.00 | 1,047,311,770 | 1,658,324,830 | 447,299,956,395.90 | 61.29 |
| 9/25/2020 | 271.09 | 2,705,636,600 | 733,471,025,894.00 | 1,047,311,770 | 1,658,324,830 | 449,555,278,164.70 | 61.29 |
| 9/28/2020 | 276.01 | 2,705,636,600 | 746,782,757,966.00 | 1,047,311,770 | 1,658,324,830 | 457,714,236,328.30 | 61.29 |
| 9/29/2020 | 276.93 | 2,705,636,600 | 749,271,943,638.00 | 1,047,311,770 | 1,658,324,830 | 459,239,895,171.90 | 61.29 |
| 9/30/2020 | 293.98 | 2,706,994,871 | 795,802,352,176.58 | 1,047,311,770 | 1,659,683,101 | 487,913,638,031.98 | 61.31 |
| 10/1/2020 | 290.05 | 2,706,994,871 | 785,163,862,333.55 | 1,047,311,770 | 1,659,683,101 | 481,391,083,445.05 | 61.31 |
| 10/2/2020 | 288.17 | 2,706,994,871 | 780,074,711,976.07 | 1,047,311,770 | 1,659,683,101 | 478,270,879,215.17 | 61.31 |
| 10/5/2020 | 288.27 | 2,706,994,871 | 780,345,411,463.17 | 1,047,311,770 | 1,659,683,101 | 478,436,847,525.27 | 61.31 |
| 10/6/2020 | 292.39 | 2,706,994,871 | 791,498,230,331.69 | 1,047,311,770 | 1,659,683,101 | 485,274,741,901.39 | 61.31 |
| 10/7/2020 | 296.50 | 2,706,994,871 | 802,623,979,251.50 | 1,047,311,770 | 1,659,683,101 | 492,096,039,446.50 | 61.31 |
| 10/8/2020 | 300.54 | 2,706,994,871 | 813,560,238,530.34 | 1,047,311,770 | 1,659,683,101 | 498,801,159,174.54 | 61.31 |
| 10/9/2020 | 299.74 | 2,706,994,871 | 811,394,642,633.54 | 1,047,311,770 | 1,659,683,101 | 497,473,412,693.74 | 61.31 |
| 10/12/2020 | 306.34 | 2,706,994,871 | 829,260,808,782.14 | 1,047,311,770 | 1,659,683,101 | 508,427,321,160.34 | 61.31 |
| 10/13/2020 | 308.78 | 2,706,994,871 | 835,865,876,267.38 | 1,047,311,770 | 1,659,683,101 | 512,476,947,926.78 | 61.31 |
| 10/14/2020 | 301.04 | 2,706,994,871 | 814,913,735,965.84 | 1,047,311,770 | 1,659,683,101 | 499,631,000,725.04 | 61.31 |
| 10/15/2020 | 299.46 | 2,706,994,871 | 810,636,684,069.66 | 1,047,311,770 | 1,659,683,101 | 497,008,701,425.46 | 61.31 |
| 10/16/2020 | 307.31 | 2,706,994,871 | 831,886,593,807.01 | 1,047,311,770 | 1,659,683,101 | 510,037,213,768.31 | 61.31 |
| 10/19/2020 | 305.29 | 2,706,994,871 | 826,418,464,167.59 | 1,047,311,770 | 1,659,683,101 | 506,684,653,904.29 | 61.31 |
| 10/20/2020 | 309.81 | 2,706,994,871 | 838,654,080,984.51 | 1,047,311,770 | 1,659,683,101 | 514,186,421,520.81 | 61.31 |

**Exhibit 7**
**Alibaba Group Holding Ltd.**
**Daily Market Capitalization and Float for Alibaba American Depositary Shares**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(2) \times (3)$ | (5) | (6) $(3) - (5)$ | (7) $(2) \times (6)$ | (8) $(6) / (3)$ |
| 10/21/2020 | $ 307.97 | 2,706,994,871 | $ 833,673,210,421.87 | 1,047,311,770 | 1,659,683,101 | $ 511,132,604,614.97 | 61.31 % |
| 10/22/2020 | 306.28 | 2,706,994,871 | 829,098,389,089.88 | 1,047,311,770 | 1,659,683,101 | 508,327,740,174.28 | 61.31 |
| 10/23/2020 | 309.92 | 2,706,994,871 | 838,951,850,420.32 | 1,047,311,770 | 1,659,683,101 | 514,368,986,661.92 | 61.31 |
| 10/26/2020 | 306.87 | 2,706,994,871 | 830,695,516,063.77 | 1,047,311,770 | 1,659,683,101 | 509,306,953,203.87 | 61.31 |
| 10/27/2020 | 317.14 | 2,706,994,871 | 858,496,353,388.94 | 1,047,311,770 | 1,659,683,101 | 526,351,898,651.14 | 61.31 |
| 10/28/2020 | 307.94 | 2,706,994,871 | 833,592,000,575.74 | 1,047,311,770 | 1,659,683,101 | 511,082,814,121.94 | 61.31 |
| 10/29/2020 | 312.56 | 2,706,994,871 | 846,098,316,879.76 | 1,047,311,770 | 1,659,683,101 | 518,750,550,048.56 | 61.31 |
| 10/30/2020 | 304.69 | 2,706,994,871 | 824,794,267,244.99 | 1,047,311,770 | 1,659,683,101 | 505,688,844,043.69 | 61.31 |
| 11/2/2020 | 310.84 | 2,706,994,871 | 841,442,285,701.64 | 1,047,311,770 | 1,659,683,101 | 515,895,895,114.84 | 61.31 |
| 11/3/2020 | 285.57 | 2,706,994,871 | 773,036,525,311.47 | 1,047,311,770 | 1,659,683,101 | 473,955,703,152.57 | 61.31 |
| 11/4/2020 | 295.71 | 2,706,994,871 | 800,485,453,303.41 | 1,047,311,770 | 1,659,683,101 | 490,784,889,796.71 | 61.31 |
| 11/5/2020 | 287.75 | 2,706,994,871 | 778,937,774,130.25 | 1,047,311,770 | 1,659,683,101 | 477,573,812,312.75 | 61.31 |
| 11/6/2020 | 299.95 | 2,706,994,871 | 811,963,111,556.45 | 1,047,311,770 | 1,659,683,101 | 497,821,946,144.95 | 61.31 |
| 11/9/2020 | 290.53 | 2,706,994,871 | 786,463,219,871.63 | 1,047,311,770 | 1,659,683,101 | 482,187,731,333.53 | 61.31 |
| 11/10/2020 | 266.54 | 2,706,994,871 | 721,522,412,916.34 | 1,047,311,770 | 1,659,683,101 | 442,371,933,740.54 | 61.31 |
| 11/11/2020 | 265.65 | 2,706,994,871 | 719,113,187,481.15 | 1,047,311,770 | 1,659,683,101 | 440,894,815,780.65 | 61.31 |
| 11/12/2020 | 264.31 | 2,706,994,871 | 715,485,814,354.01 | 1,047,311,770 | 1,659,683,101 | 438,670,840,425.31 | 61.31 |
| 11/13/2020 | 260.84 | 2,706,994,871 | 706,092,542,151.64 | 1,047,311,770 | 1,659,683,101 | 432,911,740,064.84 | 61.31 |
| 11/16/2020 | 258.31 | 2,706,994,871 | 699,243,845,128.01 | 1,047,311,770 | 1,659,683,101 | 428,712,741,819.31 | 61.31 |
| 11/17/2020 | 256.80 | 2,706,994,871 | 695,156,282,872.80 | 1,047,311,770 | 1,659,683,101 | 426,206,620,336.80 | 61.31 |
| 11/18/2020 | 255.83 | 2,706,994,871 | 692,530,497,847.93 | 1,047,311,770 | 1,659,683,101 | 424,596,727,728.83 | 61.31 |
| 11/19/2020 | 259.89 | 2,706,994,871 | 703,520,897,024.19 | 1,047,311,770 | 1,659,683,101 | 431,335,041,118.89 | 61.31 |
| 11/20/2020 | 270.74 | 2,706,994,871 | 732,891,791,374.54 | 1,047,311,770 | 1,659,683,101 | 449,342,602,764.74 | 61.31 |
| 11/23/2020 | 270.11 | 2,706,994,871 | 731,186,384,605.81 | 1,047,311,770 | 1,659,683,101 | 448,297,002,411.11 | 61.31 |
| 11/24/2020 | 279.96 | 2,706,994,871 | 757,850,284,085.16 | 1,047,311,770 | 1,659,683,101 | 464,644,880,955.96 | 61.31 |
| 11/25/2020 | 277.72 | 2,706,994,871 | 751,786,615,574.12 | 1,047,311,770 | 1,659,683,101 | 460,927,190,809.72 | 61.31 |
| 11/27/2020 | 276.48 | 2,706,994,871 | 748,429,941,934.08 | 1,047,311,770 | 1,659,683,101 | 458,869,183,764.48 | 61.31 |
| 11/30/2020 | 263.36 | 2,706,994,871 | 712,914,169,226.56 | 1,047,311,770 | 1,659,683,101 | 437,094,141,479.36 | 61.31 |
| 12/1/2020 | 264.01 | 2,706,994,871 | 714,673,715,892.71 | 1,047,311,770 | 1,659,683,101 | 438,172,935,495.01 | 61.31 |
| 12/2/2020 | 261.32 | 2,706,994,871 | 707,391,899,689.72 | 1,047,311,770 | 1,659,683,101 | 433,708,387,953.32 | 61.31 |
| 12/3/2020 | 266.91 | 2,706,994,871 | 722,524,001,018.61 | 1,047,311,770 | 1,659,683,101 | 442,986,016,487.91 | 61.31 |
| 12/4/2020 | 267.25 | 2,706,994,871 | 723,444,379,274.75 | 1,047,311,770 | 1,659,683,101 | 443,550,308,742.25 | 61.31 |
| 12/7/2020 | 264.00 | 2,706,994,871 | 714,646,645,944.00 | 1,047,311,770 | 1,659,683,101 | 438,156,338,664.00 | 61.31 |
| 12/8/2020 | 266.09 | 2,706,994,871 | 720,304,265,224.39 | 1,047,311,770 | 1,659,683,101 | 441,625,076,345.09 | 61.31 |
| 12/9/2020 | 263.80 | 2,706,994,871 | 714,105,246,969.80 | 1,047,311,770 | 1,659,683,101 | 437,824,402,043.80 | 61.31 |
| 12/10/2020 | 264.87 | 2,706,994,871 | 717,001,731,481.77 | 1,047,311,770 | 1,659,683,101 | 439,600,262,961.87 | 61.31 |
| 12/11/2020 | 264.54 | 2,706,994,871 | 716,108,423,174.34 | 1,047,311,770 | 1,659,683,101 | 439,052,567,538.54 | 61.31 |
| 12/14/2020 | 256.03 | 2,706,994,871 | 693,071,896,822.13 | 1,047,311,770 | 1,659,683,101 | 424,928,664,349.03 | 61.31 |
| 12/15/2020 | 255.11 | 2,706,994,871 | 690,581,461,540.81 | 1,047,311,770 | 1,659,683,101 | 423,401,755,896.11 | 61.31 |
| 12/16/2020 | 261.89 | 2,706,994,871 | 708,934,886,766.19 | 1,047,311,770 | 1,659,683,101 | 434,654,407,320.89 | 61.31 |
| 12/17/2020 | 264.43 | 2,706,994,871 | 715,810,653,738.53 | 1,047,311,770 | 1,659,683,101 | 438,870,002,397.43 | 61.31 |
| 12/18/2020 | 260.00 | 2,706,994,871 | 703,818,666,460.00 | 1,047,311,770 | 1,659,683,101 | 431,517,606,260.00 | 61.31 |
| 12/21/2020 | 260.43 | 2,706,994,871 | 704,982,674,254.53 | 1,047,311,770 | 1,659,683,101 | 432,231,269,993.43 | 61.31 |
| 12/22/2020 | 255.83 | 2,706,994,871 | 692,530,497,847.93 | 1,047,311,770 | 1,659,683,101 | 424,596,727,728.83 | 61.31 |
| 12/23/2020 | 256.18 | 2,706,994,871 | 693,477,946,052.78 | 1,047,311,770 | 1,659,683,101 | 425,177,616,814.18 | 61.31 |

| **Average Float as a Percent of Shares Outstanding:** | **61.30 %** |
|---|---|

| **Median Float as a Percent of Shares Outstanding:** | **61.31 %** |
|---|---|

**Notes and Sources:**
Closing price data from Bloomberg L.P.
Insider holdings and shares outstanding data from SEC filings.

[1] The Amended Complaint dated April 22, 2022 alleges a Class Period from July 9, 2020 to December 23, 2020. As Alibaba filed its 2020 Form 20-F after market hours on July 9, 2020, the Class Period is assumed to begin on July 10, 2020.

[2] Daily shares outstanding figures are as of most recent reported date. Shares outstanding are adjusted to account for the 1:8 (ADS : Ordinary Share) split that occurred in June 2019.

[3] Insider holdings figures includes shares underlying ADSs, as well as shares that the person has the right to acquire within 60 days of this annual report, including through the vesting of RSUs and the exercise of any option or other right. Insider holdings are adjusted to reflect the fact that one ADS represents eight ordinary shares.

Case 1:20-cv-09568-JVD Document 89-1 Filed 09/10/25 Page 110 of 122

**Exhibit 8a**
**Alibaba Group Holding Ltd.**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days**
**Class Period: July 10, 2020 to December 23, 2020[1]**
*Using the EMQQ Emerging Markets Internet Index as a Predictor [2]*

| | News Days | | | Non-News Days | | | Difference Between News Days and Non-News Days | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Difference in Percentages | z-statistic[3] | p-value[4] | Difference from Zero at 5% Significance Level?[5] |
| | (1) | (2) | (3) (2) / (1) | (4) | (5) | (6) (5) / (4) | (7) (3) - (6) | (8) | (9) | (10) |
| **I. Earnings Dates[6]** | 2 | 1 | 50.00 % | 115 | 10 | 8.70 % | 41.30 % | 1.98 | 0.05 | Yes |
| **II. Using *Dow Jones Newswires* Stories Obtained Via a Company Search[7]** | | | | | | | | | | |
| All News Stories | 109 | 10 | 9.17 | 8 | 1 | 12.50 | (3.33) | (0.31) | 1.24 | No |
| Only News Stories Published Outside Market Hours[8] | 104 | 10 | 9.62 | 13 | 1 | 7.69 | 1.92 | 0.22 | 0.82 | No |
| Top 50% News Stories Published Outside Market Hours[9] | 51 | 8 | 15.69 | 66 | 3 | 4.55 | 11.14 | 2.05 | 0.04 | Yes |
| Top 10% News Stories Published Outside Market Hours[10] | 9 | 5 | 55.56 | 108 | 6 | 5.56 | 50.00 | 4.94 | 0.00 | Yes |
| **III. Using *Dow Jones Newswires* Stories Obtained Via a Text Search[11]** | | | | | | | | | | |
| All News Stories | 107 | 10 | 9.35 | 10 | 1 | 10.00 | (0.65) | (0.07) | 1.05 | No |
| Only News Stories Published Outside Market Hours[8] | 102 | 10 | 9.80 | 15 | 1 | 6.67 | 3.14 | 0.39 | 0.70 | No |
| Top 50% News Stories Published Outside Market Hours[12] | 50 | 7 | 14.00 | 67 | 4 | 5.97 | 8.03 | 1.47 | 0.14 | No |
| Top 10% News Stories Published Outside Market Hours[13] | 8 | 4 | 50.00 | 109 | 7 | 6.42 | 43.58 | 4.08 | 0.00 | Yes |

**Notes and Sources:**

Data obtained from Bloomberg L.P., FactSet Research Systems Inc., and Factiva Dow Jones

[1] The Amended Complaint dated April 22, 2022 alleges a Class Period from July 9, 2020 to December 23, 2020. As Alibaba filed its 2020 Form 20-F after market hours on July 9, 2020, the Class Period is assumed to begin on July 10, 2020.

[2] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of Alibaba's American Depositary Shares prices on the returns of the EMQQ Emerging Markets Internet Index run over the one year preceding the Class Period. For more information, see Exhibit 8b. The returns of the EMQQ Emerging Market Internet Index are adjusted to remove the weight of Alibaba's American Depositary Shares returns in the index.

[3] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme than those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[4] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[5] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[6] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[7] News days are defined as days on which there was at least one news article on Alibaba published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a company search. News stories were obtained through a search for news stories categorized as relevant to the company "Alibaba Group Holding Ltd" by Factiva Dow Jones between July 10, 2020 and December 23, 2020. The search included news stories published by *Dow Jones Newswires*, excluding "recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM or when there was news on a non-trading day, the next trading day was considered the effective date. News stories that solely reported Alibaba's ADS price movements, volume, or were only published in Chinese have been removed. For more information, see Exhibit 8c (Company Search).

[8] All news articles that were published during trading hours (i.e., news published at or after 9:30 AM ET and before 4:00 PM ET on days during which Alibaba American Depositary shares traded) were removed.

[9] News days are defined as days in the top 50% of all days with *Dow Jones Newswires* news articles obtained via a company search and published outside market hours, where the number of news articles is greater than the 50th percentile of all such news days, ranked by the number of articles on Alibaba during the period from July 10, 2020 to December 23, 2020, inclusive. In other words, days with news stories obtained via a company search and published outside market hours are first ordered by the number of news stories. Then, the top 50% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

Case 1:20-cv-09408-CM-JW Document 138-1 Filed 09/10/25 Page 2 of 3

**Exhibit 8a**
**Alibaba Group Holding Ltd.**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days**
**Class Period: July 10, 2020 to December 23, 2020[1]**
*Using the EMQQ Emerging Markets Internet Index as a Predictor [2]*

[10] News days are defined as days in the top 10% of all days with *Dow Jones Newswires* news articles obtained via a company search and published outside market hours, where the number of news articles is greater than the 90th percentile of all such news days, ranked by the number of articles on Alibaba during the period from July 10, 2020 to December 23, 2020, inclusive. In other words, days with news stories obtained via a company search and published outside market hours are first ordered by the number of news stories. Then, the top 10% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[11] News days are defined as days on which there was at least one news article on Alibaba published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a text search. News stories were obtained through a text search for "Alibaba" or "ALI BABA" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between July 10, 2020 to December 23, 2020. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. News stories that solely reported Alibaba's ADS price movements, volume, or were only published in Chinese have been removed. For more information, see Exhibit 8d (Text Search).

[12] News days are defined as days in the top 50% of all days with *Dow Jones Newswires* news articles obtained via a text search and published outside market hours, where the number of news articles is greater than the 50th percentile of all such news days, ranked by the number of articles on Alibaba during the period from July 10, 2020 to December 23, 2020, inclusive. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 50% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[13] News days are defined as days in the top 10% of all days with *Dow Jones Newswires* news articles obtained via a text search and published outside market hours, where the number of news articles is greater than the 90th percentile of all such news days, ranked by the number of articles on Alibaba during the period from July 10, 2020 to December 23, 2020, inclusive. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 10% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

**Exhibit 8b**
**Alibaba Group Holding Ltd.**
**Statistical Model of Daily Logarithmic Returns of Alibaba American Depositary Shares**
*Using the Daily Logarithmic Returns of EMQQ Emerging Markets Internet Index* [1]
**Estimation Period: July 10, 2019 to July 9, 2020 [N=253]** [2]

| Log Return of | = | (0.00) [3] | + | **0.97** [4] | × | Log Return of EMQQ Emerging |
|---|---|---|---|---|---|---|
| Alibaba ADS Price | | *(0.27)* | | *20.19* | | Markets Internet Index[1] |

| | | |
|---|---|---|
| **Observations** | = | 253 |
| **R-Squared**[5] | = | 61.89% |
| **Adjusted R-Squared**[6] | = | 61.74% |
| **Standard Error**[7] | = | 1.39% |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

t-statistics are shown in *italics*. Statistically significant coefficients are shown in **bold.**

[1] The returns of the EMQQ Emerging Markets Internet Index are adjusted to remove the weight of Alibaba's American Depositary Shares returns in the index.

[2] The estimation period is the one-year period immediately before July 10, 2020. The Amended Complaint dated April 22, 2022 alleges a Class Period from July 9, 2020 to December 23, 2020. As Alibaba filed its 2020 Form 20-F after market hours on July 9, 2020, the Class Period is assumed to begin on July 10, 2020.

[3] The constant is the expected value of the dependent variable (log return of Alibaba ADSs) if the independent variable (log return of EMQQ Emerging Markets Internet Index) equals zero.

[4] This coefficient measures the change in the dependent variable (log return of Alibaba ADSs) associated with a one unit change in the independent variable (log return of EMQQ Emerging Markets Internet Index).

[5] R-Squared is the percent of the variance in the dependent variable (log return of Alibaba ADSs) that is explained by the variance of the independent variable (log return of EMQQ Emerging Markets Internet Index).

[6] Adjusted R-Squared is the percent of the variance in the dependent variable (log return of Alibaba ADSs) that is explained by the variance of the independent variable (log return of EMQQ Emerging Markets Internet Index), adjusted for the number of predictors in the market model.

[7] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 8c (Company Search)**
**Alibaba Group Holding Ltd.**
*Dow Jones Newswires* Company Search Stories that Reported Solely on Alibaba Price Movements or Were Only Reported in Chinese[1]

**Class Period: July 10, 2020 to December 23, 2020[2]**

| Date (1) | Time (2) | Effective Date[3] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 7/9/2020 | 10:58:00 PM | 7/10/2020 | MARKET TALK: Alibaba Health Information Tech Fall | Dow Jones Newswires Chinese (English) |
| 7/19/2020 | 11:23:00 PM | 7/20/2020 | Alibaba Health Information Tech Dn | Dow Jones Newswires Chinese (English) |
| 7/19/2020 | 11:23:00 PM | 7/20/2020 | MARKET TALK: Alibaba Health Information Tech Dn | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 12:23:00 AM | 7/20/2020 | MARKET TALK: Alibaba Health Information Tech Dn | Dow Jones Newswires Chinese (English) |
| 7/26/2020 | 9:11:00 PM | 7/27/2020 | Alibaba,Tencent Likely Dragged | Dow Jones Newswires Chinese (English) |
| 7/26/2020 | 9:11:00 PM | 7/27/2020 | MARKET TALK: Alibaba,Tencent Likely Dragged | Dow Jones Newswires Chinese (English) |
| 7/26/2020 | 10:11:00 PM | 7/27/2020 | MARKET TALK: Alibaba,Tencent Likely Dragged | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 9:35:00 PM | 8/5/2020 | *Alibaba Health Down 4.8% After Share Placement | Dow Jones Institutional News |
| 8/4/2020 | 9:37:00 PM | 8/5/2020 | Alibaba Health Down 4.8% After Share Placement | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 11:16:00 PM | 8/21/2020 | Alibaba Up | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 11:16:00 PM | 8/21/2020 | MARKET TALK: Alibaba Up | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 12:16:00 AM | 8/21/2020 | MARKET TALK: Alibaba Up | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 3:42:00 AM | 8/24/2020 | *Alibaba Group Shares in Hong Kong Hit Fresh Record High of HK$266.00 Apiece | Dow Jones Institutional News |
| 8/24/2020 | 3:46:00 AM | 8/24/2020 | Alibaba Group Shares in Hong Kong Hit Fresh Record High of HK$266.00 Apiece | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 3:46:00 AM | 8/24/2020 | Alibaba's Hong Kong Shares Last Up 5.1% at HK$265.60 | Dow Jones Newswires Chinese (English) |
| 8/25/2020 | 9:40:00 PM | 8/26/2020 | *Alibaba Group's Hong Kong Shares Rise 3.3% in Wake of Ant Group IPO Filing | Dow Jones Institutional News |
| 8/25/2020 | 9:42:00 PM | 8/26/2020 | Alibaba Group's Hong Kong Shares Rise 3.3% in Wake of Ant Group IPO Filing | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 3:36:00 AM | 8/26/2020 | *Alibaba Shares in Hong Kong Hit New Record High of HK$280.20 Apiece | Dow Jones Institutional News |
| 8/26/2020 | 3:40:00 AM | 8/26/2020 | Alibaba Shares in Hong Kong Hit New Record High of HK$280.20 Apiece | Dow Jones Newswires Chinese (English) |
| 9/2/2020 | 8:49:00 PM | 9/3/2020 | MARKET TALK: Alibaba, Tencent Likely Hurt | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 3:02:00 AM | 9/3/2020 | Xiaomi Slumps 7.2%, JD.com Slides 3.0%, Alibaba Group Falls 2.2% | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 9:28:00 PM | 9/4/2020 | Alibaba Falls 5.7%, JD.com Sheds 5.6%, Xiaomi Slumps 7.3% | Dow Jones Newswires Chinese (English) |
| 9/6/2020 | 9:26:00 PM | 9/8/2020 | *Hang Seng Index Opens 0.3% Lower at 24621.02 | Dow Jones Institutional News |
| 9/6/2020 | 9:29:00 PM | 9/8/2020 | Wuxi Biologics Drops 1.8%, Alibaba Group Falls 1.0%, Xiaomi Corp. Slips 0.8% | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 9:29:00 PM | 9/9/2020 | JD.com Slides 3.9%, Alibaba Sheds 2.8%, Xiaomi Falls 2.7% | Dow Jones Newswires Chinese (English) |
| 9/9/2020 | 9:23:00 PM | 9/10/2020 | *Hang Seng Index Opens 0.5% Higher at 24584.94 | Dow Jones Institutional News |
| 9/9/2020 | 9:26:00 PM | 9/10/2020 | Meituan Dianping Gains 3.5%, NetEase Rises 2.9%, Alibaba Adds 1.4% | Dow Jones Newswires Chinese (English) |
| 10/15/2020 | 3:39:00 AM | 10/15/2020 | Hang Seng TECH Index Slides 3.7%, With Alibaba Down 4.2%, Meituan Dianping 4.7% Lower | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 11:09:00 PM | 10/20/2020 | *Alibaba Group's Hong Kong Shares Hit New High, Exceeding HK$300 for First Time | Dow Jones Institutional News |
| 10/19/2020 | 11:10:00 PM | 10/20/2020 | Alibaba Group's Hong Kong Shares Hit New High, Exceeding HK$300 for First Time | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 11:11:00 PM | 10/20/2020 | Alibaba's Hong Kong Shares Rise as High as HK$300.40 | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 11:13:00 PM | 10/20/2020 | Alibaba's Hong Kong Shares Last Up 0.9% at HK$299.80; Have Risen 26% Over Past Three Months | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 9:59:00 PM | 10/27/2020 | *Alibaba Health Information Shares Surge 6.9% After Upbeat Earnings Guidance | Dow Jones Institutional News |
| 10/26/2020 | 9:59:00 PM | 10/27/2020 | Alibaba Health Information Shares Surge 6.9% After Upbeat Earnings Guidance | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 10:02:00 PM | 10/27/2020 | Alibaba Health Information Shares Rose as Much as 7.9% This Morning | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 10:26:00 PM | 10/28/2020 | *Alibaba Shares Rise as Much as 2.7% to HK$308, Hitting New Record High | Dow Jones Institutional News |
| 10/27/2020 | 10:27:00 PM | 10/28/2020 | Alibaba Shares Rise as Much as 2.7% to HK$308, Hitting New Record High | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 10:29:00 PM | 10/28/2020 | Alibaba Shares Last Up 2.5% at HK$307.60 | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 7:05:00 PM | 11/4/2020 | *SoftBank Group Shares Down 2.7% After Alibaba Group's Stock Falls | Dow Jones Institutional News |
| 11/3/2020 | 8:32:00 PM | 11/4/2020 | Alibaba's Hong Kong Shares Last Down 8.7% at HK$273.60 | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 8:33:00 PM | 11/5/2020 | *Alibaba Opens 3.0% Higher in Hong Kong, Rebounding From Wednesday Losses After Ant IPO Suspension | Dow Jones Institutional News |

**Exhibit 8c (Company Search)**
**Alibaba Group Holding Ltd.**
*Dow Jones Newswires* Company Search Stories that Reported Solely on Alibaba Price Movements or Were Only Reported in Chinese[1]

**Class Period: July 10, 2020 to December 23, 2020[2]**

| Date (1) | Time (2) | Effective Date[3] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 11/4/2020 | 8:36:00 PM | 11/5/2020 | Alibaba Opens 3.0% Higher in Hong Kong, Rebounding From Wednesday Losses After Ant IPO Suspension | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 8:37:00 PM | 11/5/2020 | Alibaba Shares Last Up 4.1% at HK$288.60 | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 8:10:00 PM | 11/6/2020 | Alibaba to Fall | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 8:10:00 PM | 11/6/2020 | MARKET TALK: Alibaba to Fall | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 9:10:00 PM | 11/6/2020 | MARKET TALK: Alibaba to Fall | Dow Jones Newswires Chinese (English) |
| 11/10/2020 | 8:39:00 PM | 11/11/2020 | Alibaba Group Down 6.9% at HK$256.40; JD.com Down 5.9% at HK$310.80 | Dow Jones Newswires Chinese (English) |
| 11/10/2020 | 10:13:00 PM | 11/11/2020 | Alibaba Falls 7.8%, JD.com Slides 7.1%, Tencent Drops 5.0% | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 2:51:00 AM | 11/11/2020 | *Alibaba Shares in Hong Kong Fall by Most Since Listing | Dow Jones Institutional News |
| 11/11/2020 | 2:52:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Fall by Most Since Listing | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 2:53:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Last Down 9.4% at HK$249.60 | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 3:14:00 AM | 11/11/2020 | *Alibaba Shares in Hong Kong Suffered Steepest Fall Since Listing in November 2019 | Dow Jones Institutional News |
| 11/11/2020 | 3:19:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Closed 9.8% Lower at HK$248.40 | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 3:19:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Suffered Steepest Fall Since Listing in November 2019 | Dow Jones Newswires Chinese (English) |
| 11/25/2020 | 9:46:00 PM | 11/27/2020 | MARKET TALK: Alibaba Health Information Tech Up | Dow Jones Newswires Chinese (English) |
| 11/29/2020 | 8:58:00 PM | 11/30/2020 | MARKET TALK: Alibaba Falls | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 10:10:00 PM | 12/3/2020 | MARKET TALK: Alibaba Rise | Dow Jones Newswires Chinese (English) |
| 12/14/2020 | 12:43:00 AM | 12/14/2020 | MARKET TALK: Alibaba and Tencent Fall | Dow Jones Newswires Chinese (English) |

**Notes and Sources:**

[1] News stories presented in this exhibit are removed from the analyses in Exhibit 8a. They are stories obtained via a company search for "Alibaba Group Holding Ltd." that solely reported on Alibaba's price movements or were only reported in Chinese.

[2] The Amended Complaint dated April 22, 2022 alleges a class period from July 9, 2020 to December 23, 2020. As Alibaba filed its 2020 Form 20-F after market hours on July 9, 2020, the class period is assumed to start July 10, 2020.

[3] On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

# Exhibit 8d (Text Search)
## Alibaba Group Holding Ltd.
### *Dow Jones Newswires* Text Search Stories that Reported Solely on Alibaba Price Movements or Were Only Reported in Chinese[1]
### Class Period: July 10, 2020 to December 23, 2020[2]

| Date (1) | Time (2) | Effective Date[3] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 7/9/2020 | 10:58:00 PM | 7/10/2020 | MARKET TALK: Alibaba Health Information Tech Fall | Dow Jones Newswires Chinese (English) |
| 7/19/2020 | 11:23:00 PM | 7/20/2020 | Alibaba Health Information Tech Dn | Dow Jones Newswires Chinese (English) |
| 7/19/2020 | 11:23:00 PM | 7/20/2020 | MARKET TALK: Alibaba Health Information Tech Dn | Dow Jones Newswires Chinese (English) |
| 7/20/2020 | 12:23:00 AM | 7/20/2020 | MARKET TALK: Alibaba Health Information Tech Dn | Dow Jones Newswires Chinese (English) |
| 7/26/2020 | 9:11:00 PM | 7/27/2020 | Alibaba,Tencent Likely Dragged | Dow Jones Newswires Chinese (English) |
| 7/26/2020 | 9:11:00 PM | 7/27/2020 | MARKET TALK: Alibaba,Tencent Likely Dragged | Dow Jones Newswires Chinese (English) |
| 7/26/2020 | 10:11:00 PM | 7/27/2020 | MARKET TALK: Alibaba,Tencent Likely Dragged | Dow Jones Newswires Chinese (English) |
| 8/4/2020 | 9:35:00 PM | 8/5/2020 | *Alibaba Health Down 4.8% After Share Placement | Dow Jones Institutional News |
| 8/4/2020 | 9:37:00 PM | 8/5/2020 | Alibaba Health Down 4.8% After Share Placement | Dow Jones Newswires Chinese (English) |
| 8/17/2020 | 8:50:00 PM | 8/18/2020 | MARKET TALK: Ali Baba to Rise | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 11:16:00 PM | 8/21/2020 | Alibaba Up | Dow Jones Newswires Chinese (English) |
| 8/20/2020 | 11:16:00 PM | 8/21/2020 | MARKET TALK: Alibaba Up | Dow Jones Newswires Chinese (English) |
| 8/21/2020 | 12:16:00 AM | 8/21/2020 | MARKET TALK: Alibaba Up | Dow Jones Newswires Chinese (English) |
| 8/23/2020 | 9:18:00 PM | 8/24/2020 | MARKET TALK: Ali Baba to Rise | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 3:42:00 AM | 8/24/2020 | *Alibaba Group Shares in Hong Kong Hit Fresh Record High of HK$266.00 Apiece | Dow Jones Institutional News |
| 8/24/2020 | 3:46:00 AM | 8/24/2020 | Alibaba Group Shares in Hong Kong Hit Fresh Record High of HK$266.00 Apiece | Dow Jones Newswires Chinese (English) |
| 8/24/2020 | 3:46:00 AM | 8/24/2020 | Alibaba's Hong Kong Shares Last Up 5.1% at HK$265.60 | Dow Jones Newswires Chinese (English) |
| 8/25/2020 | 9:40:00 PM | 8/26/2020 | *Alibaba Group's Hong Kong Shares Rise 3.3% in Wake of Ant Group IPO Filing | Dow Jones Institutional News |
| 8/25/2020 | 9:42:00 PM | 8/26/2020 | Alibaba Group's Hong Kong Shares Rise 3.3% in Wake of Ant Group IPO Filing | Dow Jones Newswires Chinese (English) |
| 8/26/2020 | 3:36:00 AM | 8/26/2020 | *Alibaba Shares in Hong Kong Hit New Record High of HK$280.20 Apiece | Dow Jones Institutional News |
| 8/26/2020 | 3:40:00 AM | 8/26/2020 | Alibaba Shares in Hong Kong Hit New Record High of HK$280.20 Apiece | Dow Jones Newswires Chinese (English) |
| 9/2/2020 | 8:49:00 PM | 9/3/2020 | MARKET TALK: Alibaba, Tencent Likely Hurt | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 2:57:00 AM | 9/3/2020 | *China Tech Stocks Extend Losses in Hong Kong After India's Latest Ban on Chinese Apps | Dow Jones Institutional News |
| 9/3/2020 | 3:02:00 AM | 9/3/2020 | Xiaomi Slumps 7.2%, JD.com Slides 3.0%, Alibaba Group Falls 2.2% | Dow Jones Newswires Chinese (English) |
| 9/3/2020 | 9:26:00 PM | 9/4/2020 | *Hong Kong Tech Stocks Slide After Wall Street Tech Retreat Overnight | Dow Jones Institutional News |
| 9/3/2020 | 9:28:00 PM | 9/4/2020 | Alibaba Falls 5.7%, JD.com Sheds 5.6%, Xiaomi Slumps 7.3% | Dow Jones Newswires Chinese (English) |
| 9/6/2020 | 9:26:00 PM | 9/8/2020 | *Hang Seng Index Opens 0.3% Lower at 24621.02 | Dow Jones Institutional News |
| 9/6/2020 | 9:29:00 PM | 9/8/2020 | Wuxi Biologics Drops 1.8%, Alibaba Group Falls 1.0%, Xiaomi Corp. Slips 0.8% | Dow Jones Newswires Chinese (English) |
| 9/8/2020 | 9:26:00 PM | 9/9/2020 | *Hang Seng TECH Index Opens 2.0% Lower at 6984.19 as Tech Giants Fall | Dow Jones Institutional News |
| 9/8/2020 | 9:29:00 PM | 9/9/2020 | JD.com Slides 3.9%, Alibaba Sheds 2.8%, Xiaomi Falls 2.7% | Dow Jones Newswires Chinese (English) |
| 9/9/2020 | 9:23:00 PM | 9/10/2020 | *Hang Seng Index Opens 0.5% Higher at 24584.94 | Dow Jones Institutional News |
| 9/9/2020 | 9:26:00 PM | 9/10/2020 | Meituan Dianping Gains 3.5%, NetEase Rises 2.9%, Alibaba Adds 1.4% | Dow Jones Newswires Chinese (English) |
| 9/29/2020 | 11:04:00 PM | 9/30/2020 | MARKET TALK: Ali Baba Rise | Dow Jones Newswires Chinese (English) |
| 10/6/2020 | 10:42:00 PM | 10/7/2020 | MARKET TALK: Ali Baba Rise | Dow Jones Newswires Chinese (English) |
| 10/7/2020 | 9:53:00 PM | 10/8/2020 | MARKET TALK: Ali Baba and TECHTY Dn | Dow Jones Newswires Chinese (English) |
| 10/9/2020 | 1:59:00 AM | 10/9/2020 | MARKET TALK: Ali Baba New High | Dow Jones Newswires Chinese (English) |
| 10/15/2020 | 3:39:00 AM | 10/15/2020 | Hang Seng TECH Index Slides 3.7%, With Alibaba Down 4.2%, Meituan Dianping 4.7% Lower | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 11:09:00 PM | 10/20/2020 | *Alibaba Group's Hong Kong Shares Hit New High, Exceeding HK$300 for First Time | Dow Jones Institutional News |
| 10/19/2020 | 11:10:00 PM | 10/20/2020 | Alibaba Group's Hong Kong Shares Hit New High, Exceeding HK$300 for First Time | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 11:11:00 PM | 10/20/2020 | Alibaba's Hong Kong Shares Rise as High as HK$300.40 | Dow Jones Newswires Chinese (English) |
| 10/19/2020 | 11:13:00 PM | 10/20/2020 | Alibaba's Hong Kong Shares Last Up 0.9% at HK$299.80; Have Risen 26% Over Past Three Months | Dow Jones Newswires Chinese (English) |
| 10/20/2020 | 10:52:00 PM | 10/21/2020 | MARKET TALK: Ali Baba New High | Dow Jones Newswires Chinese (English) |
| 10/22/2020 | 2:59:00 AM | 10/22/2020 | MARKET TALK: Ali Baba Turns Rise | Dow Jones Newswires Chinese (English) |

**Exhibit 8d (Text Search)**
**Alibaba Group Holding Ltd.**
*Dow Jones Newswires* **Text Search Stories that Reported Solely on Alibaba Price Movements or Were Only Reported in Chinese[1]**
**Class Period: July 10, 2020 to December 23, 2020[2]**

| Date (1) | Time (2) | Effective Date[3] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| 10/26/2020 | 9:59:00 PM | 10/27/2020 | *Alibaba Health Information Shares Surge 6.9% After Upbeat Earnings Guidance | Dow Jones Institutional News |
| 10/26/2020 | 9:59:00 PM | 10/27/2020 | Alibaba Health Information Shares Surge 6.9% After Upbeat Earnings Guidance | Dow Jones Newswires Chinese (English) |
| 10/26/2020 | 10:02:00 PM | 10/27/2020 | Alibaba Health Information Shares Rose as Much as 7.9% This Morning | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 10:26:00 PM | 10/28/2020 | *Alibaba Shares Rise as Much as 2.7% to HK$308, Hitting New Record High | Dow Jones Institutional News |
| 10/27/2020 | 10:27:00 PM | 10/28/2020 | Alibaba Shares Rise as Much as 2.7% to HK$308, Hitting New Record High | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 10:28:00 PM | 10/28/2020 | Alibaba's Share Price Increase Follows Ant IPO Enthusiasm, Overnight Strength in ADRs | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 10:29:00 PM | 10/28/2020 | Alibaba Shares Last Up 2.5% at HK$307.60 | Dow Jones Newswires Chinese (English) |
| 10/27/2020 | 10:36:00 PM | 10/28/2020 | MARKET TALK: Ali Baba New High | Dow Jones Newswires Chinese (English) |
| 11/3/2020 | 8:32:00 PM | 11/4/2020 | Alibaba's Hong Kong Shares Last Down 8.7% at HK$273.60 | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 8:33:00 PM | 11/5/2020 | *Alibaba Opens 3.0% Higher in Hong Kong, Rebounding From Wednesday Losses After Ant IPO Suspension | Dow Jones Institutional News |
| 11/4/2020 | 8:36:00 PM | 11/5/2020 | Alibaba Opens 3.0% Higher in Hong Kong, Rebounding From Wednesday Losses After Ant IPO Suspension | Dow Jones Newswires Chinese (English) |
| 11/4/2020 | 8:37:00 PM | 11/5/2020 | Alibaba Shares Last Up 4.1% at HK$288.60 | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 8:10:00 PM | 11/6/2020 | Alibaba to Fall | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 8:10:00 PM | 11/6/2020 | MARKET TALK: Alibaba to Fall | Dow Jones Newswires Chinese (English) |
| 11/5/2020 | 9:10:00 PM | 11/6/2020 | MARKET TALK: Alibaba to Fall | Dow Jones Newswires Chinese (English) |
| 11/10/2020 | 11:15:00 AM | 11/10/2020 | Alibaba Down Over 8%, On Pace for Largest Percent Decrease Since January 2015 -- Data Talk | Dow Jones Institutional News |
| 11/10/2020 | 8:38:00 PM | 11/11/2020 | *Tech Stocks Weigh on Hong Kong's Hang Seng Index | Dow Jones Institutional News |
| 11/10/2020 | 8:39:00 PM | 11/11/2020 | Alibaba Group Down 6.9% at HK$256.40; JD.com Down 5.9% at HK$310.80 | Dow Jones Newswires Chinese (English) |
| 11/10/2020 | 10:13:00 PM | 11/11/2020 | Alibaba Falls 7.8%, JD.com Slides 7.1%, Tencent Drops 5.0% | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 2:51:00 AM | 11/11/2020 | *Alibaba Shares in Hong Kong Fall by Most Since Listing | Dow Jones Institutional News |
| 11/11/2020 | 2:52:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Fall by Most Since Listing | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 2:53:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Last Down 9.4% at HK$249.60 | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 3:14:00 AM | 11/11/2020 | *Alibaba Shares in Hong Kong Suffered Steepest Fall Since Listing in November 2019 | Dow Jones Institutional News |
| 11/11/2020 | 3:19:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Closed 9.8% Lower at HK$248.40 | Dow Jones Newswires Chinese (English) |
| 11/11/2020 | 3:19:00 AM | 11/11/2020 | Alibaba Shares in Hong Kong Suffered Steepest Fall Since Listing in November 2019 | Dow Jones Newswires Chinese (English) |
| 11/25/2020 | 9:46:00 PM | 11/27/2020 | MARKET TALK: Alibaba Health Information Tech Up | Dow Jones Newswires Chinese (English) |
| 11/29/2020 | 8:58:00 PM | 11/30/2020 | MARKET TALK: Alibaba Falls | Dow Jones Newswires Chinese (English) |
| 12/2/2020 | 10:10:00 PM | 12/3/2020 | MARKET TALK: Alibaba Rise | Dow Jones Newswires Chinese (English) |
| 12/14/2020 | 12:43:00 AM | 12/14/2020 | MARKET TALK: Alibaba and Tencent Fall | Dow Jones Newswires Chinese (English) |

**Notes and Sources:**

[1] News stories presented in this exhibit are removed from the analyses in Exhibit 8a. They are stories obtained via a text search for "Alibaba" or "ALI BABA" that solely reported on Alibaba's price movements or were only reported in Chinese.

[2] The Amended Complaint dated April 22, 2022 alleges a class period from July 9, 2020 to December 23, 2020. As Alibaba filed its 2020 Form 20-F after market hours on July 9, 2020, the class period is assumed to start July 10, 2020.

[3] On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 9**
**Alibaba Group Holding Ltd.**
**Daily Bid-Ask Spread for Alibaba American Depositary Shares**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 7/10/2020 | $ 261.01 | $ 260.99 | $ 261.01 | $ 0.02 | 0.01 % |
| 7/13/2020 | 251.67 | 251.71 | 251.72 | 0.01 | 0.00 |
| 7/14/2020 | 248.58 | 248.58 | 248.64 | 0.06 | 0.02 |
| 7/15/2020 | 249.21 | 249.17 | 249.21 | 0.04 | 0.02 |
| 7/16/2020 | 242.50 | 242.53 | 242.70 | 0.17 | 0.07 |
| 7/17/2020 | 247.14 | 247.14 | 247.22 | 0.08 | 0.03 |
| 7/20/2020 | 254.81 | 254.78 | 255.18 | 0.40 | 0.16 |
| 7/21/2020 | 257.90 | 257.77 | 257.79 | 0.02 | 0.01 |
| 7/22/2020 | 251.70 | 251.70 | 251.79 | 0.09 | 0.04 |
| 7/23/2020 | 251.88 | 251.80 | 251.88 | 0.08 | 0.03 |
| 7/24/2020 | 249.00 | 248.76 | 248.77 | 0.01 | 0.00 |
| 7/27/2020 | 250.86 | 250.86 | 250.87 | 0.01 | 0.00 |
| 7/28/2020 | 249.05 | 248.97 | 249.05 | 0.08 | 0.03 |
| 7/29/2020 | 252.45 | 252.44 | 252.45 | 0.01 | 0.00 |
| 7/30/2020 | 252.74 | 252.60 | 252.74 | 0.14 | 0.06 |
| 7/31/2020 | 251.02 | 251.02 | 251.06 | 0.04 | 0.02 |
| 8/3/2020 | 257.94 | 257.92 | 257.94 | 0.02 | 0.01 |
| 8/4/2020 | 262.20 | 262.20 | 262.21 | 0.01 | 0.00 |
| 8/5/2020 | 264.91 | 264.87 | 265.28 | 0.41 | 0.15 |
| 8/6/2020 | 265.68 | 265.62 | 265.70 | 0.08 | 0.03 |
| 8/7/2020 | 252.10 | 252.14 | 252.26 | 0.12 | 0.05 |
| 8/10/2020 | 248.13 | 248.02 | 248.12 | 0.10 | 0.04 |
| 8/11/2020 | 248.42 | 248.44 | 248.45 | 0.01 | 0.00 |
| 8/12/2020 | 255.19 | 255.26 | 255.36 | 0.10 | 0.04 |
| 8/13/2020 | 253.72 | 253.72 | 253.86 | 0.14 | 0.06 |
| 8/14/2020 | 253.97 | 253.97 | 254.01 | 0.04 | 0.02 |
| 8/17/2020 | 256.96 | 256.77 | 257.18 | 0.41 | 0.16 |
| 8/18/2020 | 259.20 | 259.20 | 259.29 | 0.09 | 0.03 |
| 8/19/2020 | 260.59 | 260.73 | 260.79 | 0.06 | 0.02 |
| 8/20/2020 | 257.97 | 257.91 | 257.94 | 0.03 | 0.01 |
| 8/21/2020 | 265.80 | 265.65 | 265.66 | 0.01 | 0.00 |
| 8/24/2020 | 276.02 | 276.02 | 276.04 | 0.02 | 0.01 |
| 8/25/2020 | 286.00 | 286.59 | 286.65 | 0.06 | 0.02 |
| 8/26/2020 | 291.96 | 291.84 | 291.96 | 0.12 | 0.04 |
| 8/27/2020 | 284.17 | 284.17 | 284.35 | 0.18 | 0.06 |
| 8/28/2020 | 289.00 | 288.90 | 289.00 | 0.10 | 0.03 |
| 8/31/2020 | 287.03 | 287.03 | 287.12 | 0.09 | 0.03 |
| 9/1/2020 | 298.00 | 297.99 | 298.00 | 0.01 | 0.00 |
| 9/2/2020 | 296.07 | 296.00 | 296.01 | 0.01 | 0.00 |
| 9/3/2020 | 282.50 | 282.28 | 282.29 | 0.01 | 0.00 |

**Exhibit 9**
**Alibaba Group Holding Ltd.**
**Daily Bid-Ask Spread for Alibaba American Depositary Shares**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 9/4/2020 | $ 281.39 | $ 281.10 | $ 281.93 | $ 0.83 | 0.29 % |
| 9/8/2020 | 270.02 | 270.02 | 270.26 | 0.24 | 0.09 |
| 9/9/2020 | 273.15 | 273.11 | 273.15 | 0.04 | 0.01 |
| 9/10/2020 | 267.55 | 267.55 | 267.64 | 0.09 | 0.03 |
| 9/11/2020 | 271.61 | 271.61 | 271.62 | 0.01 | 0.00 |
| 9/14/2020 | 274.10 | 274.02 | 274.08 | 0.06 | 0.02 |
| 9/15/2020 | 277.96 | 277.71 | 277.79 | 0.08 | 0.03 |
| 9/16/2020 | 278.14 | 278.15 | 278.16 | 0.01 | 0.00 |
| 9/17/2020 | 275.72 | 275.47 | 275.62 | 0.15 | 0.05 |
| 9/18/2020 | 272.41 | 272.31 | 272.34 | 0.03 | 0.01 |
| 9/21/2020 | 273.82 | 273.82 | 273.83 | 0.01 | 0.00 |
| 9/22/2020 | 275.29 | 275.18 | 275.29 | 0.11 | 0.04 |
| 9/23/2020 | 272.95 | 272.95 | 273.00 | 0.05 | 0.02 |
| 9/24/2020 | 269.73 | 269.61 | 269.62 | 0.01 | 0.00 |
| 9/25/2020 | 271.09 | 271.09 | 271.16 | 0.07 | 0.03 |
| 9/28/2020 | 276.01 | 276.00 | 276.12 | 0.12 | 0.04 |
| 9/29/2020 | 276.93 | 276.90 | 276.92 | 0.02 | 0.01 |
| 9/30/2020 | 293.98 | 293.85 | 293.86 | 0.01 | 0.00 |
| 10/1/2020 | 290.05 | 289.91 | 290.02 | 0.11 | 0.04 |
| 10/2/2020 | 288.17 | 288.29 | 288.30 | 0.01 | 0.00 |
| 10/5/2020 | 288.27 | 288.06 | 288.50 | 0.44 | 0.15 |
| 10/6/2020 | 292.39 | 292.38 | 292.39 | 0.01 | 0.00 |
| 10/7/2020 | 296.50 | 296.51 | 296.52 | 0.01 | 0.00 |
| 10/8/2020 | 300.54 | 300.69 | 300.86 | 0.17 | 0.06 |
| 10/9/2020 | 299.74 | 299.75 | 299.87 | 0.12 | 0.04 |
| 10/12/2020 | 306.34 | 306.42 | 306.43 | 0.01 | 0.00 |
| 10/13/2020 | 308.78 | 308.78 | 308.93 | 0.15 | 0.05 |
| 10/14/2020 | 301.04 | 301.04 | 301.05 | 0.01 | 0.00 |
| 10/15/2020 | 299.46 | 299.34 | 299.45 | 0.11 | 0.04 |
| 10/16/2020 | 307.31 | 307.22 | 307.23 | 0.01 | 0.00 |
| 10/19/2020 | 305.29 | 305.35 | 305.44 | 0.09 | 0.03 |
| 10/20/2020 | 309.81 | 309.95 | 310.16 | 0.21 | 0.07 |
| 10/21/2020 | 307.97 | 307.86 | 307.93 | 0.07 | 0.02 |
| 10/22/2020 | 306.28 | 306.30 | 306.36 | 0.06 | 0.02 |
| 10/23/2020 | 309.92 | 309.92 | 309.93 | 0.01 | 0.00 |
| 10/26/2020 | 306.87 | 306.87 | 306.99 | 0.12 | 0.04 |
| 10/27/2020 | 317.14 | 317.15 | 317.28 | 0.13 | 0.04 |
| 10/28/2020 | 307.94 | 307.80 | 307.94 | 0.14 | 0.05 |
| 10/29/2020 | 312.56 | 312.55 | 312.56 | 0.01 | 0.00 |
| 10/30/2020 | 304.69 | 304.69 | 304.70 | 0.01 | 0.00 |

**Exhibit 9**
**Alibaba Group Holding Ltd.**
**Daily Bid-Ask Spread for Alibaba American Depositary Shares**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 11/2/2020 | $ 310.84 | $ 310.73 | $ 310.74 | $ 0.01 | 0.00 % |
| 11/3/2020 | 285.57 | 285.37 | 285.57 | 0.20 | 0.07 |
| 11/4/2020 | 295.71 | 295.68 | 295.69 | 0.01 | 0.00 |
| 11/5/2020 | 287.75 | 287.58 | 287.75 | 0.17 | 0.06 |
| 11/6/2020 | 299.95 | 299.93 | 299.94 | 0.01 | 0.00 |
| 11/9/2020 | 290.53 | 290.52 | 290.53 | 0.01 | 0.00 |
| 11/10/2020 | 266.54 | 266.41 | 266.42 | 0.01 | 0.00 |
| 11/11/2020 | 265.65 | 265.59 | 265.60 | 0.01 | 0.00 |
| 11/12/2020 | 264.31 | 264.32 | 264.44 | 0.12 | 0.05 |
| 11/13/2020 | 260.84 | 260.71 | 260.72 | 0.01 | 0.00 |
| 11/16/2020 | 258.31 | 258.31 | 258.42 | 0.11 | 0.04 |
| 11/17/2020 | 256.80 | 256.70 | 256.90 | 0.20 | 0.08 |
| 11/18/2020 | 255.83 | 255.96 | 255.97 | 0.01 | 0.00 |
| 11/19/2020 | 259.89 | 259.80 | 259.81 | 0.01 | 0.00 |
| 11/20/2020 | 270.74 | 270.67 | 270.68 | 0.01 | 0.00 |
| 11/23/2020 | 270.11 | 270.35 | 270.50 | 0.15 | 0.06 |
| 11/24/2020 | 279.96 | 279.64 | 280.50 | 0.86 | 0.31 |
| 11/25/2020 | 277.72 | 277.62 | 277.69 | 0.07 | 0.03 |
| 11/27/2020 | 276.48 | 276.40 | 276.55 | 0.15 | 0.05 |
| 11/30/2020 | 263.36 | 263.04 | 263.09 | 0.05 | 0.02 |
| 12/1/2020 | 264.01 | 264.02 | 264.09 | 0.07 | 0.03 |
| 12/2/2020 | 261.32 | 261.31 | 261.32 | 0.01 | 0.00 |
| 12/3/2020 | 266.91 | 266.99 | 267.05 | 0.06 | 0.02 |
| 12/4/2020 | 267.25 | 267.00 | 267.36 | 0.36 | 0.13 |
| 12/7/2020 | 264.00 | 263.90 | 264.16 | 0.26 | 0.10 |
| 12/8/2020 | 266.09 | 265.99 | 266.11 | 0.12 | 0.05 |
| 12/9/2020 | 263.80 | 263.61 | 263.76 | 0.15 | 0.06 |
| 12/10/2020 | 264.87 | 264.49 | 265.00 | 0.51 | 0.19 |
| 12/11/2020 | 264.54 | 264.52 | 264.54 | 0.02 | 0.01 |
| 12/14/2020 | 256.03 | 256.39 | 256.51 | 0.12 | 0.05 |
| 12/15/2020 | 255.11 | 255.19 | 255.27 | 0.08 | 0.03 |
| 12/16/2020 | 261.89 | 261.90 | 261.99 | 0.09 | 0.03 |
| 12/17/2020 | 264.43 | 264.43 | 264.50 | 0.07 | 0.03 |
| 12/18/2020 | 260.00 | 259.99 | 260.00 | 0.01 | 0.00 |
| 12/21/2020 | 260.43 | 260.37 | 260.40 | 0.03 | 0.01 |
| 12/22/2020 | 255.83 | 255.83 | 255.99 | 0.16 | 0.06 |
| 12/23/2020 | 256.18 | 256.23 | 256.24 | 0.01 | 0.00 |

**Exhibit 9**
**Alibaba Group Holding Ltd.**
**Daily Bid-Ask Spread for Alibaba American Depositary Shares**
**Class Period: July 10, 2020 to December 23, 2020[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| **Average Bid-Ask Spread as a Percent of Closing Price:** | | | | | 0.04 % |
| **Median Bid-Ask Spread as a Percent of Closing Price:** | | | | | 0.02 % |

**Notes and Source:**
Data obtained from Bloomberg L.P.

[1] The Amended Complaint dated April 22, 2022 alleges a Class Period from July 9, 2020 to December 23, 2020. As Alibaba filed its 2020 Form 20-F after market hours on July 9, 2020, the Class Period is assumed to start on July 10, 2020.

**Exhibit 10a**
**Alibaba Group Holding Ltd.**
**One-Day Autocorrelation of Daily Log Returns for Alibaba Depositary Shares**
**Class Period: July 10, 2020 to December 23, 2020**[1]

| Window | Number of Observations | Autocorrelation in Daily Actual Log Returns[2] | t-statistic[3] | p-value |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period** | | | | |
| July 10, 2020 to December 23, 2020[1] | 117 | (0.09) | (0.96) | 0.34 |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] The Amended Complaint dated April 22, 2022 alleges a Class Period from July 9, 2020 to December 23, 2020. As Alibaba filed its 2020 Form 20-F after market hours on July 9, 2020, the Class Period is assumed to begin on July 10, 2020.

[2] This is the coefficient of the independent variable in the autocorrelation model.

[3] Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

**Exhibit 10b**
**Alibaba Group Holding Ltd.**
**Runs Test for Alibaba American Depositary Shares[1]**
**Class Period: July 10, 2020 to December 23, 2020[2]**

| Window<br>(1) | Observations<br>(2) | Number of<br>Runs[3]<br>(3) | z-statistic[4]<br>(4) | p-value<br>(5) |
|---|---|---|---|---|
| **Class Period** | | | | |
| July 10, 2020 to December 23, 2020[2] | 117 | 66 | 1.21 | 0.23 |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] The Amended Complaint dated April 22, 2022 alleges a Class Period from July 9, 2020 to December 23, 2020. As Alibaba filed its 2020 Form 20-F after market hours on July 9, 2020, the Class Period is assumed to begin on July 10, 2020.

[3] A run is defined as a series of values above or below the median value of the data set.

[4] The z-statistic is a test statistic of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.