# Exhibit M

# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**

| |  |
|---|---|
| *In re Kraft Heinz Securities Litigation* | Case No. 1:19-cv-01339 |

# EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I.    SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1.   This report concerns a securities action brought on behalf of "persons or entities who purchased or otherwise acquired The Kraft Heinz Company ('KHC' or the 'Company') common stock and/or options between November 6, 2015 and August 7, 2019, inclusive (the 'Class Period') and were damaged thereby (the 'Class')."[1]

2.   As discussed in this report, I find that over the Class Period:

    a.   Kraft Heinz's common stock traded in an efficient market; and

    b.   Kraft Heinz's options traded in an efficient market.

3.   In addition, it is my opinion that damages arising from Plaintiff's claim for violations of Section 10(b) and Section 20(A) of the Securities Exchange Act of 1934 can be calculated on a class-wide basis based on a common methodology.

---

[1] Memorandum of Law in Support of Plaintiffs' Motion for Class Certification, pp. 1-2. Internal footnote omitted.  In this report, I also refer to The Kraft Heinz Company as "Kraft Heinz."

## II.  QUALIFICATIONS AND REMUNERATION

4.  I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University.  I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association.  I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

5.  National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide.  NERA provides consulting for economic matters to parties for their internal use, to parties in litigation, and to governmental and regulatory authorities.  I have worked at NERA for over twenty years and am a managing director in NERA's securities and finance practice.  My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings.  I have served as a speaker at events providing CLE credits for attorneys and at academic conferences on areas related to securities litigation.  I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

6.  My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

7.  NERA is being compensated on a non-contingent basis for out-of-pocket costs and at our usual rates for time.  My billing rate is $1,050 per hour.  I have been assisted by a number of individuals at NERA working at my direction who are billing at their standard rates.  My compensation and the compensation of NERA are in no way contingent on the conclusions I reach or the opinions I provide in this litigation.

### III.    MATERIALS CONSIDERED

8.  Materials considered for the purposes of this report are listed in Exhibit 2.

### IV.    THE THEORY OF MARKET EFFICIENCY

9.  In the 1960s, economists Paul Samuelson and Eugene Fama each advanced theories that developed into the modern theory of market efficiency, known as the "Efficient Market Hypothesis."[2]  Professors Samuelson and Fama recognized that if market participants are rational, a security cannot have an expected change in price.[3]  For example, suppose that the market expected a stock price to be $15 tomorrow.  The stock could not trade at $10 today, because there would be little reason for anyone to sell at $10 today given that there would be buyers more than happy to pay $11 today for a stock that they could sell at $15 tomorrow.  Similarly, no rational investor would purchase a stock at $16 today if it was believed that the price would be $15 tomorrow.  This process would result in an equilibrium where the price today would be nearly $15.  Any changes in stock prices would be due to *unexpected* information or randomness, leading to the theory that stock prices follow a "random walk."

10. In particular, there are three forms of the Efficient Market Hypothesis, known as weak-form efficiency, semi-strong-form efficiency, and strong-form efficiency.  Weak-form efficiency posits that the price of a stock rapidly incorporates all information

---

[2] See, for example, *The New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

[3] While later refinements of the theory examined whether certain types of stock price movements are possible because of factors such as the risk entailed in trying to profit from those expected movements (e.g., there is a risk-return tradeoff and sometimes there may be expected profits, on average, to compensate for higher risk), the general outlines of the theory discussed above are still correct.  Throughout the discussion, I abstract away from any such issues.

contained in prior stock prices. Semi-strong-form efficiency posits that the price of a stock rapidly incorporates all publicly available information. Strong-form efficiency posits that the price of a stock rapidly incorporates all public and private information.[4] When discussing the "Efficient Market Hypothesis" with regard to publicly traded securities such as Kraft Heinz's securities, financial economists are generally referring to the semi-strong form of market efficiency. I will follow the same convention here.

11. One of the implications of the Efficient Market Hypothesis is that the market begins to incorporate unexpected news quickly into security prices. Therefore, if the market learns of material, new, unexpected positive (negative) information about an issuer, then the price of the issuer's common stock will rise (fall) if the market is efficient. Of course, even efficient markets may take time to fully absorb new material information, but they should begin the process of reacting to news as soon as it is available.[5] Testing for market efficiency can be challenging, as it may often be difficult to determine whether the news that reached the market at a particular time is material or even whether it is positive or negative news relative to market expectations.[6]

12. To assess whether a market is efficient, financial economists and the courts have developed various tests. These tests can broadly be divided into direct tests of whether a market exhibits or violates the conditions of market efficiency (e.g., whether the price of

---

[4] This is a standard taxonomy of Efficient Market Hypothesis theories, discussed, for example in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970. (See, for example, p. 388.)

[5] Under the Efficient Market Hypothesis, a market may initially underestimate or overestimate the effects of news. However, these two effects should roughly balance each other. Consequently, in an efficient market, initial price movements should reflect, on average, an unbiased estimate of the effects of the new information (i.e., later price movements are roughly equally likely to be positive or negative).

[6] See, for example, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021), discussing how it can be difficult to determine the direction of even relatively simple news such as earnings announcements (at *28-29) and explaining that one should not expect material news stories to always be associated with statistically significant price movements (at *26).

a security actually responds to material, new, unexpected information) and indirect tests of the conditions that one expects would be present in an efficient market (e.g., substantial analyst coverage of the issuer, which suggests that market participants are interested in understanding and responding to news). It is my understanding that these tests are used holistically to make inferences about whether a market is efficient and that it is not necessary for each test to offer support of efficiency. For instance, the Court of Appeals for the Second Circuit recently explained that market efficiency may be demonstrated where the indirect tests support that conclusion, even if the direct tests do not, stating, "The *Cammer* and *Krogman* factors are simply tools to help district courts analyze market efficiency in determining whether the *Basic* presumption of reliance applies in class certification decision–making. But they are no more than tools in arriving at that conclusion, and certain factors will be more helpful than others in assessing particular securities and particular markets for efficiency."[7] In the following sections, I discuss the results of these tests when applied to Kraft Heinz's common stock and options.

## V. TESTS OF MARKET EFFICIENCY: KRAFT HEINZ STOCK

13. In this section, I discuss tests of market efficiency and apply them to Kraft Heinz common stock. In the following section, I provide a test of the efficiency of the markets for Kraft Heinz options that builds on the tests of efficiency for the market for Kraft Heinz common stock.

14. One widely adopted case providing for tests of market efficiency is *Cammer v. Bloom*.[8] This decision discussed five factors that support a finding of market efficiency, commonly referred to as the "*Cammer* factors":

---

[7] *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702, (2018).

[8] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

(1) **Trading volume:** an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption";

(2) **Analyst coverage:** "a significant number of securities analysts followed and reported on a company's stock during the class period";

(3) **Market makers and arbitrageurs:** "the stock had numerous market makers. The existence of market makers and arbitrageurs" would aid in market efficiency;[9]

(4) **SEC Form S-3 eligibility:** "the Company was entitled to file an S-3 Registration Statement in connection with public offerings"; and

(5) **Price response to news:** "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[10]

15. In addition to these factors, the Third Circuit in *DVI Securities Litigation* stated that (6) "the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[11] Furthermore, three additional factors that may be relevant, as discussed in *Krogman v. Sterritt* and other cases, are measures of a company's: (7) market capitalization, (8) bid-ask spread, and (9) float.[12] See also *Waggoner* 875 F.3d at 95, citing the *Krogman* factors.

16. Academics and courts have also looked at whether there was autocorrelation (also known as serial correlation) in the returns of a security, i.e., whether rather than behaving randomly, a movement in the price of a security was more likely to be followed by

---

[9] A "market maker" is a market participant that provides liquidity by actively quoting two-sided markets in a security, providing both bids and asks, and attempting to profit from the bid-ask spread. As discussed below, "arbitrageurs" are investors who attempt to profit from any possible mispricing of a security.

[10] This factor is typically addressed through the use of a statistical analysis known as an "event study," as discussed below.

[11] *In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011) ("*DVI II*"). See also *Billhofer v. Flamel Technologies, S.A.*, 281 F.R.D. 150, 159 (S.D.N.Y. 2012).

[12] *Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

another movement in the same direction (positive autocorrelation) or by a movement in the opposite direction (negative autocorrelation).[13]  In lay terms, autocorrelation exists if an observer can use a prior return to improve their prediction of today's return in a statistically significant manner. The absence of autocorrelation provides evidence in favor of market efficiency by ruling out a class of potential forms of inefficiency.

17. I will discuss each of these factors in more detail as they are presented below, and then present my conclusions based on the totality of the information obtained by examining each of these factors with respect to Kraft Heinz common stock.

### *(1)  Trading Volume*

18. The first *Cammer* factor is the average weekly trading volume as a percent of shares outstanding.  As noted on page 1286 of the *Cammer* decision, "[t]he reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company."  Exhibit 3 shows the weekly volume of trading in Kraft Heinz's stock as reported by FactSet Research Systems Inc., a recognized data vendor, and the last reported number of shares outstanding for each week, obtained from SEC filings. Exhibit 3 also provides volume figures that are adjusted to remove trades created by estimated market-maker participation, providing a more conservative (i.e., biased against a finding of market efficiency) assessment of trading volume that is occasionally seen in securities litigation.[14]  I next calculate the mean and median percentage of shares outstanding traded in each week during the Class Period.  The mean is the arithmetic

---

[13] See, e.g., *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008) ("*DVI I*"). Autocorrelation can also be measured based on the size of the price movements and not just their direction.

[14] A market maker sometimes serves as the counterparty to investor orders.  For example, one investor may sell shares to the market maker at $20 and later the market maker sells those shares to another investor at $21.  Both trades would be reported, but there really was only one transfer of shares between actual investors.  Support for this type of adjustment is found in *Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

average of the weekly percentages of trading volume for each full week in the Class Period.[15] The median is the midpoint of the weeks if arranged by the percentage of shares traded relative to shares outstanding, meaning that half of the weeks have the same or a larger percentage as the median week and half have the same or a smaller percentage than the median week.

19. Over the Class Period, the average weekly trading volume of Kraft Heinz's common stock is 1.96% of the shares outstanding (0.89% after the market-maker adjustment) and the median figure is 1.57% (0.71% after the market-maker adjustment), corresponding to an average of 23.9 million (10.8 million after the market-maker adjustment) and a median of 19.2 million (8.7 million after the market-maker adjustment) shares traded weekly. As previously noted, the *Cammer* court stated that an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption[.]" These volume figures support a "substantial presumption" of market efficiency for Kraft Heinz's common stock during the Class Period under *Cammer*; with the occasionally used market-maker adjustment, they fall just short of supporting a "substantial presumption" in favor of market efficiency under *Cammer*.

### (2) Analyst Coverage

20. In discussing the relevance of analyst coverage, the *Cammer* court stated on page 1286 that "[t]he existence of such analysts would imply, for example, the [auditor] reports [on the issuer] were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors." (Closing footnote omitted.) That is, analysts seek out, review, and disseminate information about a company and make it easier for market participants to understand and react, or choose not to react, to that information, thus facilitating the process that leads to market efficiency.

---

[15] Including any partial week at the beginning or end of the Class Period would have minimal effects on the results.

21. While analysts provide coverage that is meant to inform investors about a company, different analysts provide varying levels of coverage that may have differential impacts with respect to whether that coverage should be considered to be a material factor in aiding market efficiency. For example, some analysts may provide limited analysis or merely repeat what a company has said, while others may provide informative analyses of a company's current and future expected revenues.

22. There are many ways to focus an examination on analysts that are providing at least some substantive coverage. One such way is to identify the number of analysts included in the Institutional Brokers' Estimate System ("I/B/E/S") consensus earnings estimate for a given company. Exhibit 4 shows the number of analysts included in the I/B/E/S earnings estimate for the upcoming quarter for Kraft Heinz for each month in the Class Period. As can be seen in the exhibit, the average and median number of analysts that provided such estimates are both 17. (Note that these are estimates for the upcoming quarter and need not have been provided in the month indicated.) This places Kraft Heinz in the 86.9[th] percentile (i.e., among the very top) of firms in the Russell 3000 Index as of November 5, 2015, the day before the start of the Class Period, in terms of analyst coverage.[16]

23. The *Cammer* court found market efficiency where the security at issue (the common stock of Coated Sales, Inc.) was the subject of "[a]t least 15 research reports … from July 1987 through June 1988" (fn 30, p. 1283), a 12-month period. Here, a search on the Thomson Reuters database for Kraft Heinz analyst reports yields hundreds of analyst reports over the Class Period, from major firms including Bank of America, Barclays, Credit Suisse, Deutsche Bank, JP Morgan, Morgan Stanley, and UBS. Thus, this factor weighs in favor of a finding of market efficiency.

---

[16] Calculations are provided in the back-up material for this report.

### (3) Market Makers and Arbitrageurs

24. As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[17]  Kraft Heinz's common stock traded on the Nasdaq, which is widely regarded as one of the most open, developed, and efficient exchanges in the world.  There were at least 200 market makers who facilitated trading of Kraft Heinz's stock on the Nasdaq during the Class Period.[18]

25. Arbitrageurs are investors who attempt to profit from any possible mispricing of a security.  There are two types of arbitrageurs that we can examine: those who take a "long" (or positive) position in the stock (profiting from an increase in price) and those that take a "short" (or negative) position (profiting from a decrease in price).  While there are no data on the identities of arbitrageurs in particular securities or their holdings of those securities, one would expect many of the arbitrageurs who are active enough to move the market to be found among the largest market participants.  We can therefore use information about institutional holdings, which are reported quarterly, as a proxy for arbitrageurs that take a long position.  Though not all institutions are arbitrageurs, many of the major arbitrageurs who take a long position large enough to affect the price of a stock would be institutional investors, as non-institutional investors generally do not have the capital to take a long-term position of the same magnitude.

26. Over 1,100 institutions are known to have collectively held over 430 million shares of Kraft Heinz common stock, or 35.7% of the total shares outstanding as of September 30, 2015, the last calendar quarter-end before the start of the Class Period, as seen in Exhibit 5.[19]  This figure did not remain constant over the Class Period, varying

---

[17] *Cammer*, 711 F. Supp. at 1286-87.

[18] Bloomberg, L.P.

[19] Because Berkshire Hathaway, Inc. was also an insider, it was excluded from the analysis of institutional holdings and trading.

between 31.8% and 37.5% over the various quarter-end dates within the Class Period. The direction of the change in institutional holdings here is not important; what is important is that there was a potential for change, with institutions buying or selling in response to factors including news about Kraft Heinz and changes in its share price.

27. As alluded to above, if an institution did not trade any of its shares during the Class Period, it may not be adding to market efficiency, since it would be providing neither upward pressure through buy orders nor downward pressure through sell orders. However, an examination of the data underlying Exhibit 5 shows that most institutions did change their positions, with numerous examples of a single reporting institution changing its holdings up or down by more than one million shares over the course of a single quarter. Moreover, during the Class Period, of the institutions with a non-zero holding of shares at the end of a quarter, on average, 75.8% reported a different holding figure at the end of the next quarter. These observations show that as a group, institutions were not passive investors, but changed their positions, a hallmark of arbitrage activity. Even among the institutions that did not change their positions, there may be some that actively evaluated news about Kraft Heinz and changes in its share price and were comfortable maintaining their prior position. The fact that on average more than seven out of ten institutions holding Kraft Heinz shares changed their position is evidence that a substantial number of large investors were following the company.

28. With regard to arbitrageurs who held a short position in Kraft Heinz common stock, I obtained data on the aggregate short position, which is reported twice a month by FactSet Research Systems Inc., and shown in Exhibit 6. The average aggregate short position over the Class Period was 1.50% of Kraft Heinz's shares outstanding. The minimum reported short position over the Class Period as a percentage of shares outstanding was 0.91%, while the largest was 2.78%, more than 200% larger (or three times as large). The short interest changed from 17.7 million as of May 15, 2019 to 24.6 million as of May 31, 2019, showing that there could be a large change in short interest over the course of (roughly) half of one month. These changes are important because they allow us to infer that those investors who wanted to create or increase a short

position were generally not prevented from doing so. If, in contrast, the aggregate short position were always approximately the same, one would have to consider whether the shares available for shorting were always used or close to used, thereby preventing investors who wanted to take a short position in response to new information from doing so.[20]

29. Overall, I find that both institutions and short sellers actively changed their holdings over the Class Period, an indication of their attention to the price of Kraft Heinz's common stock.[21] Institutional holdings varied from 31.8% to 37.5% of shares outstanding over the quarter-ends within the Class Period, with 75.8% of institutions with a positive holding in one quarter reporting a different amount of holdings in the next. This supports the conclusion that investors were able to, and did, take and change positions in Kraft Heinz shares to reflect their views, the core mechanism by which financial markets are driven to efficiency.

### (4) S-3 Registration Statement

30. Another *Cammer* factor is the ability of an issuer to register new shares through a Form S-3 registration statement rather than using a Form S-1 or Form S-2, both of which require more disclosure than a Form S-3. The SEC allows qualifying companies to register shares using the less burdensome Form S-3 based on the assumption that news about such companies is already publicly available to market participants and therefore does not need to be included in the registration statement. At the time of the *Cammer*

---

[20] To short a share of Kraft Heinz stock, the investor who wants to take the short position must, through their broker, find a share held by another investor to borrow. The investor going short delivers this share to the counterparty (the purchaser) in the short transaction and is required to later return a share to the investor from whom he or she borrowed the share. When there are not enough shares available for borrowing, investors may not be able to establish or expand their short positions, and therefore would not be able to contribute to arbitrage and market efficiency by varying the size of their short positions.

[21] Some changes in institutional holdings may be due to other factors, such as a decision to sell shares for liquidity purposes. Still, the substantial number of changes is evidence of active monitoring of Kraft Heinz by many institutions.

opinion, an issuer had to have a float (i.e., shares outstanding that are not held by insiders) with a market value of at least \$150 million to use a Form S-3.  That requirement was later reduced to \$75 million.  Exhibit 7 shows the market capitalization and float of Kraft Heinz's common stock during the Class Period.  Throughout the Class Period, the market capitalization of Kraft Heinz's stock exceeded \$33 billion, and the market value of the float always exceeded \$16 billion (i.e., **more than two hundred times** the \$75 million requirement).

31. A second requirement for Form S-3 eligibility is that the issuer be current in its SEC filings.  Kraft Heinz was not delinquent in its SEC filings during the Class Period.  By meeting these two requirements, Kraft Heinz was eligible to file a Form S-3, thereby satisfying this *Cammer* factor and supporting a finding of market efficiency.

### (5) Price Response to News

32. Whether a stock price responds to material, new, unexpected information is often considered the most direct and important of the *Cammer* factors.[22]  The *Cammer* court noted on pages 1291-1292 that "one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."

33. Accordingly, I performed statistical analyses, based on tests known as "event studies," the standard means of quantifying stock price responses to news, to examine this factor.  An event study is a statistical test that first measures the movement in the price of

---

[22] As discussed above, courts have often held that this factor is not a necessary factor when the other *Cammer* factors weigh in favor of market efficiency and that particular forms of proof of this factor are not necessary.  See, for example, *Waggoner* at 96-97 ("We conclude that direct evidence of price impact under *Cammer* 5 is not always necessary to establish market efficiency and invoke the *Basic* presumption[.]").  See also *In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. 2017), holding that requiring "direct evidence of market efficiency … consist[ing] of empirical data showing that the price of the relevant securities predictably moved up in response to good news and down in response to bad news … attempt[s] to relabel a *sufficient* condition as a *necessary* one." (Emphases in original.)

a stock or other security by removing the influence of general market and/or industry effects. The remaining movement is then compared to a "control period" of similar market-adjusted price movements to see if it is unusual (i.e., statistically significant). If so, then one may be able to make the inference that the news was the cause of the unusual stock price movement.[23] In general, we expect that the price of a stock will increase in response to unexpectedly positive news and fall in response to unexpectedly negative news.

34. To test the general proposition of whether a stock price responds to news, it is necessary to examine the stock price responses to two different groups of dates: those with news and those without news.[24] That is, one conducts event studies on the different news and non-news days, and then compares the results of those two analyses. This is the same idea behind a medical study that has a control group and a treatment group. Here, the control group (i.e., the group not receiving treatment) consists of the "non-news days" while the treatment group consists of the "news days." Establishing two such groups is necessary because even if the market for a stock were not efficient, there would generally still be some news days that were randomly associated with stock price movements. Selecting a few examples of such instances and claiming to have thereby found an association between news and stock price movements would be clearly incorrect.[25] Conversely, even in an efficient market, one would not expect every news

---

[23] The event studies I employ here are consistent with my own published work (David Tabak and Frederick Dunbar, in *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001)).

[24] Ideally, one wants to define news as material, new, unexpected information. Other news may be consistent with prior expectations and should not be expected to cause a change in a stock's price.

[25] For example, if such a methodology were valid, one could identify several people with blue eyes who are right-handed and then claim to have "found" an association between blue eyes and right-handedness. One could also, under the same methodology, identify several left-handed blue-eyed people and also claim to have "found" an association between blue eyes and left-handedness.

(continued)

-14-

day to be associated with a stock price movement;[26] again, selecting a few examples and declaring the absence of an association between news and price movement is just as clearly incorrect.

35. Another relevant consideration in this analysis is to recognize that we typically cannot use the news and price movement at the end of a class period in an analysis of market efficiency. This is because most class periods are chosen to end with a news event corresponding with a large stock price decline. Defining our analysis period to include such a date would result in an improper bias toward finding an association between news and stock price movements.[27] Thus, I end the analysis on August 7, 2019,

---

A description of the method of analysis I use here, known as an "FDT Test," is found in Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004). This methodology was recently cited as a basis for a test of market efficiency in a peer-reviewed article (Miguel O. Villanueva and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting* (2021): 57:203-234) and was extensively debated, and accepted by the court, in a case in which I served as an expert for plaintiffs, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU) , 2021 WL 872156, at *27 (D. Conn. Mar. 9, 2021), with that court finding that "[n]umerous courts have accepted the FDT Test (or a similar comparative test) as a sound statistical method" and listing eight such cases.

[26] See, for example, Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019): 992-1033, p. 1004.

[27] One would also want to exclude the first day of a class period if it were chosen because of news causing a large increase in the stock price. Here, there does not seem to be evidence that the initial day of the Class Period was chosen because of a stock price increase, but rather was chosen because of the alleged misrepresentation on that day. Assuming that the class period is continuous, then only the first and last dates could present an issue, as they define the range of dates to be considered in the analysis. Intermediate disclosure dates, like all other dates in the Class Period, would still be included in the analysis whether they were deemed to be partial disclosures or not once the initial and end dates of the Class Period have been determined. For reference purposes, all three of the corrective disclosure events alleged in the Consolidated Amended Class Action Complaint dated August 14, 2020 ("Complaint") (i.e., November 1, 2018, after market hours; February 21, 2019, after market hours; and August 8, 2019) (continued)

the last trading day before the price movement associated with the end of the Class Period.

36. As noted above, the test of a stock price's response to news depends on classifying days into news days and non-news days. One generally wishes to use an objective measure of news, or at least one where any subjective decisions have been made by others who are not part of the analysis of market efficiency.[28] My standard procedure is to undertake analyses that minimize any possible subjectivity on my part as to which "news days" were selected for examination by first defining news days as days with Kraft Heinz earnings announcements. Many experts limit their analysis to the study of earnings announcements, and I believe that such an analysis is sufficient to demonstrate (if the results are in favor) market efficiency.

37. Because news about a company can arrive on days other than earnings-announcement dates, defining news days as days with earnings announcements represents an overly restrictive definition of "news days," and results in comparing (1) a set of particular news days with (2) a mixed set composed of both non-news days and days that would (but for the restrictive definition) be considered news days. Because the second set of days has a mix of types of days, this will tend to make it harder for a comparison of (1) and (2) to show that Kraft Heinz's stock prices responded to news.[29] Therefore,

---

are associated with price movements that are statistically significant at the standard 5% level as well as at the more stringent 1% level.

[28] See, for example, *In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009) ("It should be obvious, even to those without a background in statistics or econometrics, that the events for study should be selected using criteria that are as objective as possible. Further, those criteria should be determined before looking at the result to be studied (here, stock returns). Relatedly, unless the expert uses articulable objective criteria, it is difficult to evaluate the probative value of expert evidence without evaluating also the expert's own credibility."). See also *Teva*, at *33.

[29] To see this, imagine that Kraft Heinz's stock price moved by ten percent on news days and by zero on non-news days. If we had perfectly identified news days and non-news days, we would be comparing a set of days with an average price movement of ten (continued)

because such an analysis is biased against finding market efficiency, a negative result would not undercut a finding that a stock's price reacts in a statistically significantly different fashion on earnings-announcement versus non-earnings-announcement days.

38. Although an analysis of earnings-announcement days is often considered sufficient to demonstrate market efficiency (if the evidence supports that conclusion), I also performed another analysis with five broader sets of news days, in which I define news days as days with stories published by the *Dow Jones Newswires*.

39. First, I performed three analyses that limited news stories to those Factiva, the data vendor, has independently deemed to be relevant to "The Kraft Heinz Company" as a company.[30]  This is known as a "company search," and is an option in Factiva that picks up stories characterized by Factiva as related to Kraft Heinz.  While the full term "The Kraft Heinz Company" is used to identify the company at issue, Factiva has its own proprietary methods for making these characterizations that go beyond a simple word search.  The three analyses in this category defined news days as:

- (1) all news stories returned by Factiva's company search;

---

percent to another set of days with an average price movement of zero.  If, instead, the second set of days includes some news days, we would wind up comparing a set of days with an average stock price movement of ten percent (some of the news days) to some positive figure such as five percent (if half of the second set consisted of news days).  Thus, rather than a difference of ten percentage points, the difference would be only five percentage points, which would make it harder to prove that there is a meaningful difference between the two figures.  One should note that under some circumstances (e.g., if non-earnings news has a very small impact on prices), grouping those with non-news days may make the average price impact of the remaining news stories on news days greater, which could aid in reaching a correct finding that a stock responds to earnings news.

[30] If a news story came out before 4 p.m. (i.e., before the close of trading), that day was characterized as a news day.  If the story occurred at or after 4 p.m. but before midnight, or occurred on a non-trading day, then the following trading day was characterized as a news day.  If a news story was merely commenting on Kraft Heinz's stock price, volume, or order imbalance, it would be excluded; however, we found no such stories for Kraft Heinz.

- (2) only those stories from the "company search" results that occurred outside of trading hours on the Nasdaq (i.e., before 9:30 a.m. and at or after 4 p.m. Eastern time), to reduce concerns that large intraday price movements during trading hours may be leading to news stories being published on those days;[31] and

- (3) the ten percent of days with the highest number of such news stories within the last set of news days (i.e., stories published outside of market hours based on the "company search" of Kraft Heinz), as a proxy for the most material news.[32]

40. Second, I performed two analyses on the set of *Dow Jones Newswires* news stories returned by a text search for mentions of "Kraft Heinz" in the headline or lead paragraph of the news article (a "text search"). The two analyses in this category defined news days as:

---

[31] This is mostly a theoretical concern. See Boudoukh, p. 1004 ("[W]e observe very little evidence of extreme price changes on news days when we cannot identify a specific event tied to the news: only 0.5% more than the expected fraction of our defined 'extreme' days. Ex ante, one might have imagined that large price moves would have generated 'news' stories, but this result shows no mechanical relation between news and firm volatility.")

[32] The academic field of "content analysis" suggests that more material news will be reported more (e.g., by additional news sources or by repetitions of the same news in the same or different sources). Thus, the number of news stories on a day is a proxy for the materiality of news. This concept has been used in the analysis of price response to news, with, for example, a peer-reviewed article that looked at price response to news across different countries, stating, "Panel A in Figure 2 shows that most developed markets are to the left with a greater fraction of return volatility 'explained' by news days and article counts on those news days." (Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011): 3941-3992, p. 3964.)

- (1) all news stories returned by the "text search," including both stories during and outside of market hours;[33] and

- (2) those from the "text search" that occurred outside of Nasdaq trading hours.[34]

41. Exhibit 8a compares (A) the percentage of news days within the Class Period that are associated with statistically significant market-adjusted stock price movements with (B) the percentage of days in the control group of non-news days that are associated with statistically significant market-adjusted stock price movements. The first row in Exhibit 8a was run using the definition of news days as days with Kraft Heinz earnings announcements. The second row was run with news days defined as those that Factiva tagged as relevant to Kraft Heinz (i.e., the "company search"), with the third row being the subset of those outside of regular trading hours. The fourth row shows the top 10% of news days from the third row. The fifth row is based on text searches in lead paragraphs and headlines for Kraft Heinz, with the sixth row being the subset of those outside of regular trading hours.

42. The market model (i.e., the statistical analysis that I employed as part of my event study to control for the effect of general market and industry factors on Kraft Heinz stock) uses the S&P 500 Composite 1500 Index as a proxy for those effects. For each day in the Class Period, the market model is run over the prior year, though if this period would extend before July 6, 2015 (the first day when Kraft Heinz traded as a combined

---

[33] References to "The Kraft Heinz Company" would be picked up by the search term "Kraft Heinz" as that search term is a sequential portion of the full name of the Kraft Heinz corporation.

[34] I do not include results for the top 10% of news days from this category, as the "company search" provided fewer results than the "text search," and thus 10% of that category would be a more restrictive set of news dates.

-19-

post-merger company), the start date is set to July 6, 2015. A graph of the coefficient on the S&P 500 Composite 1500 Index is presented in Exhibit 8b.[35]

43. As seen in the first row of Exhibit 8a ("Earnings Dates"), in the Class Period, when I limit the definition of news days to earnings announcements and examine Kraft Heinz's common stock, 78.6% of the news days are associated with a statistically significant stock price movement, while only 4.2% of the non-news days are associated with a statistically significant stock price movement.[36] Thus, statistically significant returns were ***more than fifteen times more likely*** to be observed on earnings-announcement days than on other days. The standard level of statistical significance for tests in financial economics is the five-percent level, meaning that there is only a five percent chance that a result as strong as or stronger than the one observed in the data would appear if the market did not react to news. This means that we consider results to be statistically significant if they have a false-positive error rate (i.e., a finding of a reaction to news when no such reaction exists) of five percent or less. Not only are the results for this test statistically significant at the standard five-percent level, but they are also statistically significant at the more stringent one-percent level often also seen in financial economics.

---

[35] To the extent that a different market model would provide a better explanation of Kraft Heinz's stock price movements in the absence of news (i.e., if Kraft Heinz's stock price movements were more correlated with an index or indices used in a different market model), then my analysis has understated the results of this test of market efficiency. That is, because a better model would result in data with less noise, the differences in returns on news days and non-news days would likely be sharper and more easily identifiable through statistical analysis.

[36] The test is run by comparing the proportions of the news and non-news days with statistically significant returns. A test of proportions implicitly assumes equal variances under the null hypothesis, an update in methodology that I have used in prior cases relative to that used in a publication I co-authored in 2004 (Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81 (2004).)

44. In the second row of results in Exhibit 8a ("All News Stories" in the "Company Search" section), where news days are those that have news stories published by *Dow Jones Newswires* with references to The Kraft Heinz Company as a company, we see that in the Class Period, 9.0% of the news days are associated with a statistically significant stock price movement in the stock, while 3.8% of the non-news days are associated with a statistically significant price movement. The difference in these results is again statistically significant at both the standard five-percent level and the more stringent one-percent level.[37] When limiting the news days in this category to those outside of market hours, we find similar results, with the difference again being statistically significant at both the standard five-percent level and the more stringent one-percent level. Finally in this category, looking at just the top 10% of news days with stories published outside of market hours also yields results that are statistically significant at both the five-percent and one-percent levels.

45. For the fifth and sixth rows of data in Exhibit 8a, I searched for references to "Kraft Heinz" in headlines and lead paragraphs of stories published by *Dow Jones Newswires* (for the fifth row) and then limited those to stories outside of trading hours (sixth row), as described above. The results in both cases are again not only statistically

---

[37] It is worth noting that there is no meaningful benchmark for the percent of news days that should be associated with a statistically significant return. As the definition of news days becomes looser (i.e., less likely to contain material new information), then the expected percent of such days associated with a statistically significant return should fall. That is, many news stories may not contain material new information because the news is expected or is not material to Kraft Heinz. For example, new product introductions or improvements may be partially or fully expected or may not be large in financial terms relative to the size of the company. In addition, the results presented are based on the five-percent significance level. The use of a more or less stringent significance level would result in fewer or more price movements, respectively, passing the test of statistical significance. Given the variability of both the definition of news and of statistical significance, there is no reason to expect any particular percentage of news days to be associated with statistically significant returns. In other words, what matters is the comparison of statistically significant price movements on news versus non-news days, not the absolute proportion of statistically significant price movements in either group.

-21-

significant at the standard five-percent level, but also at the more stringent one-percent level.

46. The tests of stock price response to news, the *Cammer* factor that most directly tests market efficiency, provide strong evidence that Kraft Heinz's common stock price responded to material new information. The stock passed all six versions of the test at both the standard five-percent significance level and the more stringent one-percent significance level.

### *(6) Trading on a Major Securities Market*

47. The court in *DVI II*, citing prior case law, stated on page 634, "Securities markets like the NYSE and the NASDAQ are 'open and developed,' ... and are therefore 'well suited for application of the fraud on the market theory,'…. Accordingly, the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[38] That is, major securities markets, such as the NYSE and Nasdaq, have mechanisms in place to ensure conditions such as the rapid dissemination of price and volume information that allow investors to trade easily and with reliable information about recent trading. Market participants are then better able to spot any potential deviations of the stock price from an efficient value and move to quickly eliminate any such inefficiencies. Kraft Heinz's shares traded on the Nasdaq exchange during the Class Period and therefore satisfy this criterion, supporting a finding of market efficiency.

---

[38] See also *Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38, 44 (S.D.N.Y 2018) ("the New York Stock Exchange ('NYSE'), 'a paradigmatic efficient market.'") (quoting *In re Moody's Corporation Securities Litigation*, 274 F.R.D. 480, 489 n.3 (S.D.N.Y. 2011)); *Strougo v. Barclays PLC*, 312 F.R.D. 307, 318 (S.D.N.Y. 2016) ("While other courts have been reluctant to conclude that a stock was traded efficiently solely because it was traded on the NYSE or NASDAQ, most courts in [the Second] Circuit agree that such listing is a good indicator of efficiency."); and *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 81 (S.D.N.Y. 2015) (same).

### *(7) Market Capitalization*

48. A large market capitalization is another factor that courts have found to weigh in favor of finding an efficient market for common stock. As noted previously, Exhibit 7 shows the market capitalization of Kraft Heinz's stock over the Class Period, which was always at least $33 billion during the Class Period. Kraft Heinz's market capitalization of $37.7 billion on August 7, 2019, the last day of the Class Period, exceeded the market capitalization of ***more than 94.4%*** of the members of the Russell 3000 Index (excluding Kraft Heinz), which is composed of 3,000 of the largest stocks traded in the United States.[39]

49. The large market capitalization means that there would have been opportunities for investors to make large profits if there were any apparent mispricing, thus providing an incentive for investors to carefully analyze news and information about Kraft Heinz. This conclusion supports a finding of market efficiency for Kraft Heinz's common stock.

### *(8) Bid-Ask Spread*

50. A bid-ask spread can provide evidence regarding market efficiency because the spread provides information about the cost of arbitrage. A narrow spread supports a finding of market efficiency because it means that those costs are lower. Market makers typically work to keep a market functioning by being continuously willing to buy at a certain price (the bid) and to sell at another price (the ask). Market makers make a profit by keeping the bid price below the ask. For example, if the bid is $20.00, the ask may be $20.50. If a market maker receives one market order to buy and one to sell, it buys at $20.00 from the seller and sells at $20.50 to the purchaser. The market maker's gross profit of $0.50 is reduced by the costs of maintaining an inventory of securities (in case there are more buyers than sellers) and the other costs of running a market-making operation. While the market maker earns $0.50 in this transaction, an arbitrageur who thinks that a stock is undervalued would pay $0.50 on their round-trip transaction, hoping

---

[39] Bloomberg L.P.

that between the purchase and sale times the stock rises by more than this amount.  Thus, the spread between the bid and ask represents the cost of arbitrage, and thus equals a degree of mispricing that arbitrageurs may not seek to exploit because doing so will be unprofitable after taking into account the arbitrageur's transaction costs.[40]

51. Exhibit 9 shows the daily bid-ask spread for Kraft Heinz's stock for each trading day in the Class Period.  The bid-ask spread averaged 0.12% of the same-day's closing price over the Class Period.  In dollar terms, the bid-ask spread typically was only $0.01 or $0.02.  This indicates that, on average, it would be profitable (in expectation) for investors to trade in Kraft Heinz stock if they felt that it was mispriced by as little as 0.12%.  Kraft Heinz's average bid-ask spread as a percent of the closing stock price is in the 3.6[th] percentile (i.e., one of the smallest) among the members of the Russell 3000 Index as of November 5, 2015, the day before the start of the Class Period.[41]  This low bid-ask spread supports a finding that arbitrageurs would have an incentive to trade on any perceived mispricing, and therefore would have an incentive to undertake the activities that lead to a stock trading in an efficient market, supporting a finding of market efficiency.

### (9) Float

52. Courts have considered the size of an issuer's float (i.e., the shares outstanding not held by insiders) as another indicator of efficiency for the issuer's common stock.  A larger float suggests greater liquidity for shares, making it easier to purchase and sell shares in the market.  Exhibit 7 shows the float in Kraft Heinz's stock, or the shares not held by insiders.  Courts have often found that a float representing a large percentage of the shares outstanding is an indicator of efficiency.[42]  This would be true because

---

[40] In reality, arbitrageurs may be able to trade "between the quotes" and not pay the full bid-ask spread.  However, it is still generally true that the larger the bid-ask spread, the larger are the expected costs of arbitrage activities.

[41] Calculations are provided in the back-up for this report.

[42] See, for example, *Krogman*, 202 F.R.D. 467, at 474.

investors are only able to trade shares that are in the float.  Thus, investors' ability to profit from any apparent mispricing, and their incentives to examine a company's stock price and news about the company, will be related to the number of shares that they can attempt to trade in order to make potential profits.  Over the Class Period, the float in Kraft Heinz's stock averaged over 49% of the shares outstanding, indicating a high level of float that strongly supports a finding of efficiency.

### (10)    *Autocorrelation*

53. A final test of market efficiency is whether there is autocorrelation in Kraft Heinz's common stock prices, or whether there is a predictable statistical pattern of positive and negative changes in those prices.[43]  For example, if a price rises on Monday, then if the market were able to predict that the stock was more likely to move in the same direction (i.e., rise) than move in the opposite direction on Tuesday, there would be evidence of positive autocorrelation.  Similarly, if the market were able to predict that on Tuesday the stock price would move in the opposite direction of its movement on Monday, there would be evidence of negative autocorrelation.  Evidence of autocorrelation would be an indicator counter to market efficiency and would invite the question of how severe that violation of market efficiency would be.  In particular, persistent autocorrelation beyond transaction costs would represent a potential failure of investors to exploit profit opportunities in the shares, suggesting that investors may not be properly analyzing the company's stock price movements.

54. In Exhibit 10a, I show the measure of first-degree, or one-day, autocorrelation in Kraft Heinz's stock prices for the Class Period and, per my standard practice, for each partial or full year within the Class Period.  When first-degree autocorrelation is present, then the size and direction of the price movement of a security on one day can be

---

[43] Autocorrelation, also known as serial correlation, is discussed as a test of potential market efficiency in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.  ("More of the literature has, however, been concerned with tests of serial covariances of returns." p. 391.)

statistically estimated (though, of course, not precisely, but with some degree of uncertainty) in advance based on the size and direction of the security's price movement on the prior trading day. There is no statistically significant degree of autocorrelation over the whole Class Period. When the results are broken up by year, as is my standard practice, we can see that the degree of autocorrelation is statistically significant on only one year in the Class Period. As this result holds for only one year (and as there is a 3:2 split between positive and negative autocorrelation for the five full and partial years in the Class Period), this is not an exploitable form of autocorrelation, as once it is observed, the autocorrelation does not tend to persist.

55. A second way to examine autocorrelation that is my regular practice to employ is by means of what is called a "runs test."[44] To see how such a test works, imagine flipping a coin N times. We would expect that if the coin were unbiased it would sometimes come up heads and sometimes tails; sometimes there may be a single head followed by tails, and sometimes there may be a string of heads in a row. Suppose first that in running this experiment the coin switched back and forth between heads and tails on every flip. Then the number of runs in the N flips would also be N, as every single flip would start a new run of heads or tails. This would be a form of negative autocorrelation because a result in one direction would indicate that we should expect the next result to be in the other direction. Now suppose instead that the first N/2 flips were heads and the second N/2 flips were tails. In this case, we have only two runs, one of heads and one of tails. This would be a form of positive autocorrelation, because with

---

[44] See, for example, footnote 15 of Prof. Fama's 1970 paper. ("For the daily price changes, the actual number of runs of price changes of the same sign is less than the expected number for 26 out of 30 stocks. Moreover, of the eight stocks for which the actual number of runs is more than two standard errors less than the expected number [i.e., is statistically significant at the five-percent level], five of the same stocks have positive daily, first order serial correlations in Table 1 that are more than twice their standard errors [i.e., are statistically significant at the five-percent level]. But in both cases the statistical 'significance' of the results is largely a reflection of the large sample sizes.")

one exception right in the middle, one could always predict a flip of the coin by assuming that it would be the same as the last flip.  Probability theory allows us to show that a fair coin would have approximately N/2 runs.  Probability theory also lets us determine how many runs represent a statistically significant deviation from this expected number of runs.

56. This theory has been applied to stock price movements by examining the number of runs of increases or decreases in the stock price during some time period.[45]  If the number of runs is sufficiently small, there is evidence of positive autocorrelation while if the number of runs is sufficiently large, there is evidence of negative autocorrelation.  The number of runs needed to result in a statistically significant deviation from the results of an unpredictable outcome can be determined by the use of probability and statistical theory.  One of the benefits of a runs test is that a single event will not have an outsized effect on the results.

57. The results of the runs test for Kraft Heinz's stock prices point very strongly toward a lack of autocorrelation, which weighs in favor of a finding of efficiency.  As shown in Exhibit 10b, there is no statistically significant autocorrelation over the Class Period.  There is also no statistically significant autocorrelation at the five-percent level in any year (or, technically, portions of a year) within the Class Period.

### (11)    Summary

58. The above analyses strongly support a finding of market efficiency for Kraft Heinz's shares during the Class Period.  Kraft Heinz's common stock passes all of the "indirect" *Cammer* tests,[46] and also passes the *Krogman* tests and has overwhelmingly

---

[45] The analysis is actually run comparing the number of runs of returns, or percentage price changes, above and below the median return.  Because stock prices tend to have a median return of around zero, for present purposes one can imagine looking at runs of positive and negative returns.

[46] The only potential failure is the volume test when the market-maker adjustment, which is not typically employed, is applied to reduce the volume used in the analysis.

strong results on *Cammer* Factor 5 and on the test of autocorrelation. Overall, these results are strong evidence in favor of market efficiency.

## VI.   TESTS OF MARKET EFFICIENCY: KRAFT HEINZ OPTIONS

59. Counsel for Plaintiffs have also asked me to examine the efficiency for the markets for Kraft Heinz's options. My understanding is that the proposed class in this action includes purchasers of publicly traded calls and sellers of publicly traded puts.

60. To begin, I note that options are derivative financial instruments because their values are derived from stock price plus other inputs. A call option gives the holder the right, but not the obligation, to purchase shares at a pre-set price. For example, consider a call with an exercise price of $30, meaning that if the holder of the call exercises the option, he or she pays $30 and receives one share of stock. If the stock is trading at $35, the holder of the call option can make an immediate profit of $5 before considering transaction costs by paying $30 to exercise the option and then selling the share received for $35. If the stock is trading at $40, the holder of the call option can make an immediate profit of $10 before transaction costs through the same mechanism. Because the value of the call option is related to the immediate profit (and various other variables that measure how that profit opportunity may change over time), the price of a call option will tend to rise when the price of the underlying stock goes up and will tend to fall when the price of the underlying stock goes down.

61. A put option gives the holder the right, but not the obligation, to sell (to put) a share of stock to the counterparty at a preset price. For example, a put with an exercise price of $30 allows the person who purchased the put to force the seller of the put to purchase a share of stock at a price of $30. If the stock trades at $25, the holder of the put can spend $25 to purchase a share in the open market and then exercise the put and receive $30 from the seller of the put. The holder has thus made an immediate profit of $5 before transaction costs. If the price of the underlying stock falls to $20, the immediate profit is then $10 ($30 exercise price less the $20 cost of purchasing a share of

stock) less transaction costs.  Thus, the immediate profit on a put *rises* when the underlying stock price falls and *falls* when the underlying stock price rises.  Because the price of a put is related to the immediate profit, the price of a put falls when the underlying stock price rises.  Thus, if the price of a stock is inflated, the price of a put on the stock will tend to be too low, and parties that sell (or write) puts will receive too little from those transactions.

62. There is a relationship, known as put-call parity, that provides bounds on the relative prices of the stock, puts, and calls for a given company.[47]  If the put-call parity relationship is violated, then there is an arbitrage opportunity, which would indicate a lack of efficiency in at least one of the markets.  In contrast, if the put-call parity relationship is satisfied, then if one of the markets is efficient, the other markets are likely to be efficient as well.  Thus, if the market for Kraft Heinz's common stock is efficient, there is a mechanism to make the markets for its options efficient as well, as arbitrageurs will intervene if prices in the options market begin to diverge from the put-call parity condition.  In addition, the academic finance literature has long held that "informed traders choose to trade in leveraged option markets,"[48] suggesting that option markets may be as efficient if not more efficient than markets for stock in the same company.

---

[47] The put-call parity condition is based on a potential arbitrage opportunity if the relative prices of the stock and the options are not in alignment.  For example, an investor can buy the stock and simultaneously write (sell) a call and purchase a put with identical strike prices and maturities.  When the options mature, the investor can be sure to either sell the stock using the put (if the stock price has fallen) or have the call counterparty purchase the stock.  Either way, the investor will wind up with the strike price of the option and no longer own the stock.  Consequently, if the cost to construct such a portfolio (i.e., the stock price plus the put price minus the call price) is below the present value of the strike price, then there is a potential arbitrage opportunity, assuming that the difference is not eliminated through transaction costs.  Consideration of the various possible arbitrage opportunities results in the full put-call parity conditions.

[48] James S. Doran, Andy Fodor and Kevin Krieger, "Option Market Efficiency and Analyst Recommendations," *Journal of Business Finance & Accounting*, June/July 2010, p. 584.  In fact, the authors find "evidence of information incorporation into option markets prior to equity markets…" (p. 584)

63. The Chicago Board Options Exchange listed 3,266 unique Kraft Heinz options over the Class Period. These options can be grouped into 1,633 pairs of puts and calls with identical strike prices and maturities. Of the 3,266 options, 72.11% had reported volume on at least one day during the Class Period. The average volume traded during the Class Period for these options was approximately 2,574 contracts, where each contract represents 100 shares of Kraft Heinz common stock, meaning the equivalent of trading an average of approximately 257,400 Kraft Heinz shares per option. The median number of contracts traded per option was 75, representing approximately 7,500 Kraft Heinz shares traded for the median options during the Class Period.

64. With regard to the testing of market efficiency for Kraft Heinz options, I rely on a test of the put-call parity condition. The reason for not relying on the *Cammer* and *Krogman* tests is that while they may provide circumstantial evidence about conditions related to market efficiency for the options, the most important such condition is whether Kraft Heinz shares traded in an efficient market. If that is true, then the conditions for properly pricing Kraft Heinz's options will also be present, allowing us to proceed to the direct tests of efficiency.[49]

65. For a dividend-paying stock, the put-call parity conditions are the following:

$$S - PV(div) - K \leq C - P \leq S - PV(K),$$

where S is the price of the stock, PV means the present value of a future amount, div is the stream of expected future dividends until the maturity of the option, K is the strike price, C is the price of a call, and P is the price of a put. (In the formula, the call and put must both have the same strike price, K, and must also have the same maturity.)

---

[49] This is true because option-pricing formulas, such as the Black-Scholes formula, provide a link between certain stock price information (the price and volatility of the stock price, in combination with data on interest rates and the maturity of the option) and prices of options. This distinguishes call and put options from bonds for which that link is not easily captured by a simple mathematical equation.

66. In addition to requiring the prices of the stock and the related calls and puts, analyzing the put-call parity conditions requires the use of an interest rate (for the present-value formula) and estimates of future dividends. For the interest rate, I use the Treasury constant maturity rate.[50] For dividends, I assume a continuously compounded constant dividend yield (i.e., ratio of dividend to stock price) over time equal to the annual dividend yield at the date of the most recently paid dividend.

67. For the analysis of the put-call parity conditions, on each day in the Class Period, I examine those call and put option series that had reported bids and asks not equal to zero and that have open interest (i.e., outstanding options whose positions have not settled) immediately prior to at least one alleged disclosure date (the "Options Data Sample"). The Option Data Sample includes 22.8% of all options. The analysis shows that 93.7% of the Options Data Sample satisfy the put-call parity conditions even with the extremely conservative assumption that there are no trading costs.[51]

68. Put-call parity is based on arbitrage, or the ability to engage in at least three trades: one for the call, one for the put, and one for the stock that would allow a trader to

---

[50] These data are available from https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H15. To obtain the proper rate for each option series, I interpolate based on the rates for the Treasuries with the closest maturities shorter and longer than the option examined. For example, the rate for an option with a two-month maturity would be halfway between the Treasury rates on one-month and three-month bills. For options with maturities less than one month, I used the Treasury rates for one-month bills. Since the raw Treasury constant maturity rates are expressed on a simple annualized basis, I also convert those rates to continuously compounded rates for discounting.

[51] Because arbitrage is costly (i.e., an arbitrageur has to purchase and/or sell various securities to profit from any discrepancy in prices), there is always some range over which prices could vary from some theoretical levels without resulting in a profitable arbitrage opportunity. The larger the trading costs are, the more prices could vary from theoretical levels without resulting in a profitable arbitrage opportunity that accounts for the costs of trading. When one assumes artificially low costs, they are artificially restricting the range of price discrepancies that would result in a violation of put-call parity, meaning that they are more likely to find evidence of inefficiency.

make a profit if there is any (material) relative mispricing.  To capture the costs of trading, I include a trading cost solely for the stock transaction, conservatively assuming that there are no transaction costs for the call or put and also assuming that there are no costs to exit the arbitrage transaction.  We also use these analyses not as actual trading costs, but as measures of the magnitude of the deviation from put-call parity to see the maximum degree of potential mispricing that would appear to not be fully arbitraged away in the Kraft Heinz options markets.

69. If we assume transaction costs of one-half of a percent of the stock price, then the 93.7% of the Options Data Sample satisfying the put-call parity conditions rises to 98.4%; if transaction costs equal one percent of the stock price, then 99.2% of the Options Sample Data satisfy the put-call parity conditions.  Even if these transaction costs are higher than large institutional investors would pay, the results show that nearly all of the violations of put-call parity are small in magnitude.  Put differently, if one believed that material news had an effect of at least 1% of the stock price, then investors could rely on option prices to generally respond to and reflect unexpected material new information about Kraft Heinz.  Trading costs of 3.8% of the stock price would eliminate all put-call parity violations in the Options Sample Data.[52]  See Exhibits 11a and 11b for a chart and a table, respectively, showing the percent of options satisfying the put-call parity condition assuming *only* transaction costs on the stock transaction (i.e., not accounting for costs of the option transactions or for possible asynchronous trading).

---

[52] Using the market model in the analysis of Kraft Heinz's price response to news discussed above, Kraft Heinz's daily raw and market-adjusted stock-price movements were over 5% in absolute magnitude on each of the alleged disclosure dates.  These price movements were also statistically significant according to the event-study analysis described above.  Both the raw and market-adjusted price movements on each individual disclosure day are well over the 3.8% trading cost figure discussed above, while the combined effect is even further above 3.8%.  Thus, the news related to these disclosures should be sufficient to move the prices of Kraft Heinz's options, meaning that the price impact of that news would be observed in the markets for Kraft Heinz's stock, calls, and puts.

70. As initially noted, due to the close connection between options and the stock on which they are based, if the stock trades in an efficient market, it is highly likely that the options on that stock will as well. This distinguishes options from other securities, such as debt, that do not have a formula tying their price to that of the underlying stock. Beyond this theoretical connection, analysis shows that most of the option data fit the put-call parity conditions even in the absence of trading costs, and that relatively small trading costs or intraday price differences can explain the small violations of those conditions. This further supports my conclusion that Kraft Heinz's puts and calls traded in efficient markets.

71. Finally, I focus on those option pairs that show the weakest evidence of efficiency, specifically the twelve options pairs that do not always satisfy the put-call parity conditions with 3% trading costs on the stock (only 3.23% of the Options Data Sample). Exhibit 12a shows the percent of each of these option pairs satisfying put-call parity conditions at various levels of trading cost for the stock. The six options pairs that satisfy put-call parity at least 90% of the time with a 1% trading cost of the stock are colored in various shades of blue while the six options pairs that fail to do so are colored in various shades of red. Exhibit 12b shows these results in tabular form for the full set of options, with the rows for these twelve options shaded in blue or red, corresponding to the group in which they fall in Exhibit 12a. One notable result in the exhibits is that even with a trading cost of only 0.5%, all of the twelve option pairs satisfied the put-call parity condition more than half of the time (and all but one of the blue-coded option pairs did so even with no trading costs).

72. Overall, the Kraft Heinz options passed the put-call parity condition a very large percentage of the time. Only twelve option pairs failed to always pass with a 3% trading cost. Yet, even these still had only small deviations from the put-call parity condition, indicating that even these options' prices were very close to the theoretical prices one would expect to observe in an efficient market.

## VII. DAMAGES FOR INVESTORS CAN BE CALCULATED THROUGH A COMMON METHODOLOGY

### A. Damages Under Section 10(b) of the Exchange Act

73.     While I have not yet been asked to determine the level of inflation in the prices of Kraft Heinz's common stock and options during the Class Period, I have been asked to provide an opinion on whether such analyses can be performed on a Class-wide basis for its securities.[53] As discussed below, the answer is unambiguously that the formulation of such a common methodology is possible in this matter.

74.     In the most common type of fraud-on-the-market securities-fraud cases under Section 10(b) and Rule 10b-5, including this action, damages are "out-of-pocket" damages, and the damages analysis begins with an allegation that members of the class have overpaid because the market price of the security they purchased was artificially inflated.  Thus, the proper form of analysis depends not on what an individual investor believed, but on the degree, if any, by which the market price of the security in question was inflated.  As all investors face the same market price at any given point in time, the proper analysis of damages will be the same across all investors in any given security.

75.     The starting point for calculating damages for an investor who both buys and sells a security during the class period is determined by the amount of artificial inflation in a security at the time of their purchase less the inflation in that security when sold.  If an investor holds their purchased security past the end of the class period, then the starting point for damages is the amount of inflation at the time of purchase.  Further adjustments may be necessary if the amount of inflation declines for reasons other than a corrective disclosure (e.g., if inflation changes due to market, industry, or company-specific reasons unrelated to the allegations) in order to obtain the "out-of-pocket"

---

[53] For simplicity, I will refer to inflation in the securities even though Plaintiffs allege that the prices of Kraft Heinz puts were deflated (or had negative inflation).  Similarly, references to purchasers during the Class Period should be treated as references to sellers when considering the puts.

measure of damages. In addition, the 1995 Private Securities Litigation Reform Act provides a limitation on damages.[54] Notably, all the above calculations are performed on a class-wide basis.

76. The inflation calculation referenced above starts with an event study, or the analysis of the change in Kraft Heinz's stock price, accounting for changes in market and/or industry effects, on the dates of (or the trading dates following) the corrective disclosures alleged in this case. These calculations show the effect of the alleged corrective disclosure announcements. For the options, one can use an option-pricing formula, such as the Black-Scholes option pricing formula, to determine the effect of inflation in Kraft Heinz's stock on the prices of its options.[55]

---

[54] For shares held beyond the disclosure that corrects the misrepresentation(s) that is (are) the basis for the action, damages are limited to the purchase price less (1) the 90-day average closing price following that disclosure if the shares are held through this 90-day period or (2) the average closing price through the time of sale if the shares are sold within the 90-day period.

[55] Option-pricing formulas typically are based on observable information (e.g., the price of the stock underlying a put or call option, the risk-free interest rate, and the option's time to maturity) and an unobservable variable, the expected volatility of the security underlying the option. To estimate the change in inflation in an option on a stock as a result of a corrective disclosure, one first estimates the actual volatility of the underlying stock based on the actual price of the option and the other observable information. Then, this estimated volatility is used in the same option-pricing formula, but with the actual stock price replaced with the but-for stock price (i.e., the "true value" of the stock after removing the artificial inflation due to the allegations). Thus, one can determine the but-for value of the option, and thus the inflation in the option (i.e., the difference between the option's observed price and its but-for value) both before and after the corrective disclosure. Comparing these two but-for values allows one to determine the effect of the corrective disclosure on the inflation in the option. Notably, an option-pricing formula takes as inputs all of the features of an option relevant to its pricing. Thus, the same general option-pricing formula can be applied to a variety of different options and will account for the different features of those options. To the extent that different fact patterns require refinements to this simplified description of the analysis, those refinements would be expected to be of the same nature for all options, with their different observable features (e.g., time to maturity) entering into the same formula to produce results specific to each option.

77.     In quantifying damages, it will be necessary to review the alleged corrective disclosures, relevant negative events, and documents produced by Defendants in discovery to determine whether any of the information disclosed was unrelated to Plaintiffs' claims.  If so, the effects of such unrelated, "confounding" information and events can be removed.  Such analyses are routinely performed through various means tailored to the facts of the case, such as by valuations of different business practices and/or reviews of analyst reports to determine the relative importance of different aspects of an alleged corrective disclosure.[56]  In addition, fact discovery may be relevant to determining the proper analysis.  Overall, a common method can be used to determine inflation at any date, and thus damages for any Class member.

78.     Any questions related to the amount of actionable inflation will affect all members of the Class who purchased Kraft Heinz securities and will be resolved by common Class-wide proof.  Consequently, the inflation in each of Kraft Heinz's securities will be determined in a common manner for all Class members.  The resultant figures will then be applied to each Class member's transactions in a mechanical fashion during the claims process to determine the appropriate claim for each member of the Class.

---

[56] For example, all three corrective-disclosure dates alleged in the Complaint are earnings announcements or calls discussing earnings.  Standard techniques for disaggregating the effects of different components of earnings announcements exist.  As an example, if there are two divisions to a company and a ten-cent earnings surprise is due to a miss of three cents at Division A and seven cents at Division B, a simple analysis may allocate 30% of the price reaction to Division A and 70% to Division B.  This analysis may be further refined if the changes in analyst forecasts for Divisions A and B do not also follow a 30:70 ratio, by approximating the change in the net present value for each division as a result of the earnings announcement.  Similarly, in some cases, there may be more than one reason for the decline in value at a division.  In this matter, Plaintiffs allege that the level of synergies from the merger leading to the formation of Kraft Heinz was less than expected and that, in response, the Company engaged in cost-cutting measures that had negative effects on its financial state.  Discovery regarding the Company's views of those synergies and of the cost-cutting measures it undertook, and their effects, could inform the disaggregation analysis.

## B. *Damages Under Section 20A of the Exchange Act*

79.    The Complaint alleges that Defendant 3G Capital violated section 20A of the Exchange Act by selling Kraft Heinz stock while in possession of material non-public information.[57]  It is my understanding that there are several potential methods for calculating damages for a violation of Section 20A of the Exchange Act.  One method considers the actual losses that the defendant avoided by selling before the market learned of the negative material non-public information.  For example, suppose that the defendant sold shares at a price of $100 while in possession of negative material non-public information, and that a reasonable time after the information became public and the defendant was legally permitted to sell, the price of the stock had fallen to $60.  In this case, damages would be $40 per share, the difference between the $100 and the $60.[58]  Multiplying this $40 by the number of shares alleged to have been improperly sold at $100 provides the aggregate damages under Section 20A for that group of shares.  Notably, all of the inputs to this calculation are independent of any issues affecting any Class Member, and thus is a common figure that would apply to any member of the Class who purchased contemporaneously with the defendant's sales.

80.    Another potential measure for calculating damages considers the losses that defendants hoped to avoid by selling at an inflated price.  In other words, damages under this measure equal the inflation at the time of the defendant's improper sale.  As described above, inflation is calculated independent of any issues affecting any Class member, and thus is a common figure that would apply to any member of the Class who purchased contemporaneously with the defendant's sales.

---

[57] Complaint, Count III, p. 221.

[58] For simplicity, in this example, I do not consider whether all sales would have been made at a single price or if the but-for selling price should be calculated as an average price over some time period or be adjusted for any negative pressures from defendant's hypothetical sales.

-38-

I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.

David I. Tabak
March 28, 2022



**David I. Tabak**
Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 2176
david.tabak@nera.com
www.nera.com.

# EXHIBIT 1
# DAVID I. TABAK
## MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology. While at Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and American economic policy at the undergraduate and graduate levels and in the creation of an undergraduate textbook and accompanying software package.

Dr. Tabak has appeared as an expert in state, federal, Delaware Chancery, and bankruptcy courts, and before arbitration panels, including the National Association of Securities Dealers, the American Arbitration Association, the International Dispute Resolution Centre, and the International Chamber of Commerce International Court of Arbitration. He has published in his areas of expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the *Journal of Forensic Economics*. Dr. Tabak is also the author of book chapters and has served as a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals. His publications have covered topics such as commercial disputes, economic analysis of market efficiency, valuation discounts for lack of marketability, and the application of statistics in litigation analyses. Dr. Tabak has been an invited presenter at the Securities and Exchange Commission and has spoken at forums that provide continuing legal education credits or continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations, contract disputes, commercial damages, and disputes between brokers and customers. His non-litigation work has included developing a risk-scoring model for a reinsurance company, assisting financial institutions in new product development, analysis of potential insider trading for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a program for at-risk youth.

David I. Tabak

## Education

### Harvard University
Ph.D., Economics, 1996
M.A., Economics, 1992

### Massachusetts Institute of Technology
B.S., Economics, 1990
B.S., Physics, 1990

## Professional Experience

### NERA Economic Consulting
2005-  *Managing Director (f/k/a Senior Vice President)*
Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases.

2001-2005  *Vice President*

1998-2001  *Senior Consultant*

1996-1998  *Senior Analyst*

### Harvard University
1991-1996  *Teaching Fellow in Economics*
Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees.

### Worth Publishers
1991, 1993  *Research Assistant/Independent Contractor*
Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package.

### National Bureau of Economic Research
1991  *Research Assistant*
Performed data collection and econometric analysis for a project on comparisons of international growth rates.

## Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

David I. Tabak

## Expert Reports and Testimony

Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden* et al. *v. General Electric Company* et al., March 11, 2022.

Testimony before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 13, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 12, 2022.

Updated Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* January 8, 2022.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Arizona in *David G. Lowthorp v. Mesa Air Group Incorporated, et al.*, January 3, 2022.

Deposition before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, November 23, 2021.

Deposition before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 28, 2021.

Expert Report of David. I Tabak, Ph.D. before the American Arbitration Association Commercial Panel in *Honeywell International, Inc. v. Rheem Sales Company, Inc.,* October 15, 2021.

Expert Report of David. I Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Oracle Securities Litigation*, October 6, 2021.

Reply Report of David I. Tabak, Ph.D. (on damages) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Rebuttal Report of David I. Tabak, Ph.D. (on negative causation) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Deposition testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 1, 2021.

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, August 16, 2021.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, August 4, 2021.

NERA Economic Consulting                                                                                          4

David I. Tabak

Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, July 27, 2021.

Deposition testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 22, 2021.

Deposition testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, June 17, 2021.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, May 28, 2021.

Expert Reports of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, May 21, 2021. (Two reports submitted simultaneously.)

Expert Report of David I. Tabak , Ph.D. before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, March 16, 2021.

Deposition before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 14, 2020.

Rebuttal Expert Report before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 2, 2020.

Deposition before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 7, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 5, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, July 30, 2020.

Deposition testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, July 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 18, 2020.

Deposition testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, June 11, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, June 9, 2020.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 13, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, April 30, 2020.

Deposition testimony before the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, April 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, April 25, 2020.

Deposition testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., January 17, 2020.

Expert Report of David I. Tabak, Ph.D. in the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, January 15, 2020.

Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, October 18, 2019.

Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., September 23, 2019.

Supplemental Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, August 21, 2019.

Deposition before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, July 11, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, June 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, June 17, 2019.

Expert Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois in *George Hedick Jr. v. The Kraft Heinz Company, et al.* and in *Iron Workers District Council (Philadelphia and vicinity) Retirement and Pension Plan v. The Kraft Heinz Company, et al.*, May 15, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, April 8, 2019.

Deposition before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 29, 2019.

Deposition before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 27, 2019.

Deposition before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, March 20, 2019.

Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 8, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 7, 2019.

Expert Declaration of David I. Tabak before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, February 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, February 11, 2019.

Testimony before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., June 12, 2018.

Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., June 4-5, 2018.

Deposition testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., May 14, 2018.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, April 6, 2018.

Deposition testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., March 23, 2018.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 9, 2018.

Expert Report of David I. Tabak, Ph.D. before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., February 21, 2018.

Expert Report of David I. Tabak, Ph.D. before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., February 16, 2018.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, November 17, 2017.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, October 26, 2017.

Report of David I. Tabak, PhD in *Babscay Pty Ltd v. Slater & Gordon Limited*, Federal Court Proceeding VID 659 / 2017, Australia, October 26, 2017.

Deposition testimony before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 28, 2017.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 20, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, September 14, 2017.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011. (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, November 6, 2009.

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, October 19, 2009.

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, September 10, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007.  (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

David I. Tabak

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 23, 2000.

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

Declaration of David I. Tabak before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*, December 15, 1999.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26, 1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

Deposition Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun & Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce, International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

David I. Tabak

## Publications

"How COVID-19 Impact Analysis May Shape MAE Disputes," (with Edward Flores), *Law360*, June 29, 2020.

COVID-19-related NERA webpages: (1) "S&P 500 Index: Daily Price Movements" (with Edward Flores), May 1, 2020 with updates; (2) "COVID-19, MAEs, and Preliminary Evidence of Disproportionate Impacts Within Industries" (with Edward Flores), June 9, 2020;  (3) "How COVID-19 Impact Analysis May Shape MAE Disputes") (with Edward Flores) reprint of article on Law360, June 29, 2020.

"Economic and Financial Analyses in Australian Securities Litigation in the Wake of *TPT Patrol Pty Limited as trustee for Amies Superannuation Fund v Myer Holdings Limited*," (with William S. Taylor), NERA Working Paper, January 2020.

"Testing Securities Market Efficiency With Cammer Factors," *Law360.com*, February 5, 2019.

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases," *NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog, Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?" *NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?"  *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of *Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog.  March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law School Forum on Corporate Governance and Financial Regulation.  Also published in modified form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute Resolution 2012 Global Reference* Guide.  A prior version of this was published as a NERA Working Paper, February 2012.

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012.  (Originally published with the title "Estimating Loss For Sentencing Purposes."  Retitled by Law360.com after initial publication on its website.)

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed Methodologies," NERA Working Paper, February 2012.

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of Business Valuation*, 2011 Volume 1. (A previous version appeared as a NERA working paper entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies, Schiller & Flexner), published in Law360.com, December 2010.

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010. (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

"Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

"Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006. (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute. (Previously published as a NERA Working Paper.)

"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases" (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John's Law Review,* Winter 2004.  (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

"Determination of the Appropriate Event Window Length in Individual Stock Event Studies" (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

"Inflation Methodologies in Securities Fraud Cases: Theory and Practice" (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

"Hedging and the Estimation of Marketability Discounts," in *Shannon Pratt's Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003.  (Also reprinted in *BVR's Guide to Discounts for Lack of Marketability*, 2007.)

 "Shareholders' Suit against Corporation," in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

"A CAPM-Based Approach to Calculating Illiquidity Discounts," NERA Working Paper, November 2002.

"A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud" (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

"Intraday Trading Rates in Shareholder Class Actions," *NERA Securities and Finance Insights*, June 2002.

"Materiality and Magnitude: Event Studies in the Courtroom" (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

"Are Investors Signalling You About Your Y2K Risk?" (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

"What Does the Market Think About Your Y2K Exposure?" (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

"Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation," NERA Working Paper, June 1998.

March 2022

**Exhibit 2**
**The Kraft Heinz Company**
**Materials Considered**

*Academic Literature*

Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019): 992-1033.

David Tabak and Frederick Dunbar, Chapter 19 of *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001).

Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance,* 1970.

Fernando Avalos and Marcia Kramer Mayer, "Dealer Participation on the New York Stock Exchange and Nasdaq," *NERA Working Paper*, May 2002.

Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011): 3941-3992.

James S. Doran, Andy Fodor and Kevin Krieger, "Option Market Efficiency and Analyst Recommendations," *Journal of Business Finance & Accounting*, June/July 2010.

Miguel O. Villanueva and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," *Review of Quantitative Finance and Accounting* (2021) 57:203-234.

Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 St. John's L. Rev. 81, 120-21 (2004).

*Case Law*

*Billhofer v. Flamel Technologies, S.A.*, 281 F.R.D. 150 (S.D.N.Y. 2012).

*Cammer v. Bloom,* 711 F. Supp. 1264 (D.N.J. 1989).

*Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69 (S.D.N.Y. 2015).

*In re Countrywide Financial Corporation Securities Litigation,* 273 F.R.D. 586 (C.D. Cal. 2009).

*In re DVI, Inc. Securities Litigation,* 249 F.R.D. 196 (E.D. Pa. 2008).

*In re DVI, Inc. Securities Litigation,* 639 F.3d 623 (3d Cir. 2011).

# Exhibit 2
## The Kraft Heinz Company
## Materials Considered

### *Case Law (cont.)*

*In re Petrobras Securities,* 862 F.3d 250 (2d Cir. 2017).

*In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021).

*Krogman, Inc. v. Sterritt,* 202 F.R.D. 467 (N.D. Tex. 2001).

*Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38 (S.D.N.Y 2018).

Private Securities Litigation Reform Act of 1995, Pub. L. 104-67, 109 Stat. 737, codified as amended in 15 U.S.C §78j.

*Strougo v. Barclays PLC*, 312 F.R.D. 307 (S.D.N.Y. 2016).

*Unger v. Amedisys Inc.,* 401 F.3d 316 (5th Cir. 2005).

*Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702, (2018).

### *Data*

Market makers on the NASDAQ Exchange data obtained from Bloomberg L.P.

The Kraft Heinz Company common stock closing price, bid price, ask price, high price, low price, trading volume, dividend, and short interest data obtained from FactSet Research Systems Inc.

The Kraft Heinz Company common stock shares outstanding and insider holdings data obtained from SEC Filings.

The Kraft Heinz Company earnings report dates and number of analyst estimates obtained from Institutional Brokers' Estimate System (I/B/E/S) via FactSet Research Systems Inc.

The Kraft Heinz Company options data obtained from iVolatility.

The Kraft Heinz Company quarterly institutional holdings for common stock obtained from FactSet Research Systems Inc.

Treasury constant maturity rate data obtained from the Federal Reserve website at: https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H15.

**Exhibit 2**
**The Kraft Heinz Company**
**Materials Considered**

*Data (cont.)*

Russell 3000 members list and market capitalization data obtained from Bloomberg L.P.

Russell 3000 members closing price, bid price, ask price, and analyst coverage data obtained from FactSet Research Systems Inc.

S&P Composite 1500 Index data obtained from FactSet Research Systems Inc.

*News Articles*

See pages 4-41 for a list of news stories obtained from Factiva Dow Jones used in Exhibit 8a.

*Pleadings in This Matter*

Consolidated Amended Class Action Complaint dated August 14, 2020.

Memorandum of Law in support of Plaintiffs' Motion for Class Certification.

*Other Materials*

*New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at:
https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

The November 5, 2015 third quarter results conference call on the Kraft Heinz Investor Relations website, available at:
https://ir.kraftheinzcompany.com/events/event-details/kraft-heinz-company-third-quarter-results-conference-call.

**Exhibit 2a** (*News Stories Obtained via a Company Search* )
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 11/5/2015 | 4:05 PM | 11/6/2015 | *The Kraft Heinz Company Announces Increase To Quarterly Dividend >KHC | Dow Jones Institutional News |
| 11/5/2015 | 4:06 PM | 11/6/2015 | The Kraft Heinz Company Announces Increase To Quarterly Dividend >KHC | Dow Jones Newswires Chinese (English) |
| 11/5/2015 | 4:10 PM | 11/6/2015 | Press Release: The Kraft Heinz Company Reports Third Quarter 2015 Results | Dow Jones Institutional News |
| 11/5/2015 | 4:26 PM | 11/6/2015 | Kraft Heinz Comparable Sales, Earnings Metrics Fall -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 4:26 PM | 11/6/2015 | Kraft Heinz Comparable Sales, Earnings Metrics Fall -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 4:40 PM | 11/6/2015 | Correction to Kraft Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 4:40 PM | 11/6/2015 | Correction to Kraft Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 4:43 PM | 11/6/2015 | Disney Takes $399M Write-Off on Disneyland Paris Recapitalization -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 4:53 PM | 11/6/2015 | Kraft Heinz Revenue and Profit Dip | Dow Jones Institutional News |
| 11/5/2015 | 4:58 PM | 11/6/2015 | Kraft Heinz Revenue, Profit Dip Despite Cost Cuts | Dow Jones Top North American Equities Stories |
| 11/5/2015 | 4:58 PM | 11/6/2015 | Kraft Heinz Revenue, Profit Dip Despite Cost Cuts | Dow Jones Top Global Market Stories |
| 11/5/2015 | 5:00 PM | 11/6/2015 | Kraft Heinz Revenue, Profit Dip Despite Cost Cuts | Dow Jones Institutional News |
| 11/5/2015 | 5:05 PM | 11/6/2015 | Kraft Heinz Revenue and Profit Dip | Dow Jones Top News & Commentary |
| 11/5/2015 | 5:15 PM | 11/6/2015 | Kraft Heinz Revenue, Profit Dip Despite Cost Cuts | Dow Jones Institutional News |
| 11/5/2015 | 5:19 PM | 11/6/2015 | Kraft Heinz Revenue and Profit Dip | Dow Jones Newswires Chinese (English) |
| 11/5/2015 | 7:04 PM | 11/6/2015 | Capri Sun, Kraft Mac 'n Cheese Sales Fall -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 7:04 PM | 11/6/2015 | Capri Sun, Kraft Mac 'n Cheese Sales Fall -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 7:29 PM | 11/6/2015 | Kraft Heinz Revenue and Profit Dip -- Update | Dow Jones Institutional News |
| 11/6/2015 | 2:24 AM | 11/6/2015 | The Kraft Heinz Bernardo Vieira Hees on Q3 2015 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 11/6/2015 | 2:43 AM | 11/6/2015 | Kraft Heinz Yet To See Lift From Cost Cuts | Dow Jones Institutional News |
| 11/6/2015 | 3:30 AM | 11/6/2015 | Kraft Heinz Yet To See Lift From Cost Cuts | Dow Jones Top News & Commentary |
| 11/6/2015 | 4:29 PM | 11/9/2015 | Berkshire Hathaway's Profit Surges on Big Investment Gain | Dow Jones Top News & Commentary |
| 11/6/2015 | 4:29 PM | 11/9/2015 | Berkshire Hathaway's Profit Surges on Big Investment Gain | Dow Jones Institutional News |
| 11/6/2015 | 4:33 PM | 11/9/2015 | Berkshire Hathaway's Profit Surges on Big Investment Gain | Dow Jones Top North American Equities Stories |
| 11/6/2015 | 4:38 PM | 11/9/2015 | Berkshire Hathaway's Profit Surges on Big Investment Gain | Dow Jones Top North American Financial Services Stories |
| 11/6/2015 | 4:38 PM | 11/9/2015 | Berkshire Hathaway 's Profit Surges on Big Investment Gain | Dow Jones Top Global Market Stories |
| 11/6/2015 | 4:44 PM | 11/9/2015 | Berkshire Hathaway's Profit Surges on Big Investment Gain | Dow Jones Institutional News |
| 11/6/2015 | 4:50 PM | 11/9/2015 | Berkshire's Profit Surges on Big Investment Gain | Dow Jones Institutional News |
| 11/6/2015 | 5:00 PM | 11/9/2015 | Berkshire Hathaway's Profit Surges on Big Investment Gain | Dow Jones Newswires Chinese (English) |
| 11/6/2015 | 5:05 PM | 11/9/2015 | Berkshire's Profit Surges on Big Investment Gain | Dow Jones Institutional News |
| 11/6/2015 | 6:29 PM | 11/9/2015 | Berkshire's Profit Surges on Big Investment Gain -- Update | Dow Jones Institutional News |
| 11/6/2015 | 6:44 PM | 11/9/2015 | Berkshire's Profit Surges on Big Investment Gain -- Update | Dow Jones Institutional News |
| 11/7/2015 | 2:42 AM | 11/9/2015 | Kraft Gain Boosts Berkshire | Dow Jones Institutional News |
| 11/7/2015 | 2:47 AM | 11/9/2015 | Kraft Gain Boosts Berkshire | Dow Jones Institutional News |
| 11/9/2015 | 8:43 PM | 11/10/2015 | Investors Find Food Stocks Less Tempting | Dow Jones Top Energy Stories |
| 11/9/2015 | 11:23 PM | 11/10/2015 | Investors Find Food Stocks Less Tempting | Dow Jones Newswires Chinese (English) |
| 11/13/2015 | 6:25 PM | 11/16/2015 | Loeb Bets With Buffett; Takes Kraft Heinz Stake in Third Quarter | Dow Jones Institutional News |
| 11/16/2015 | 8:48 AM | 11/16/2015 | Berkshire Trims Positions in Goldman, Wal-Mart to Help Fund Precision Castparts Deal | Dow Jones Top Energy Stories |
| 11/16/2015 | 1:17 PM | 11/16/2015 | Loeb's Third Point Expands Baxter Stake, Adds Kraft, Time Warner -- Barron's Blog | Dow Jones Institutional News |
| 11/23/2015 | 2:43 PM | 11/23/2015 | Don't Get Scalded by Campbell Soup | Dow Jones Top Energy Stories |
| 11/24/2015 | 9:48 AM | 11/24/2015 | Pinnacle Foods to Buy Boulder Brands | Dow Jones Top North American Equities Stories |
| 11/24/2015 | 9:48 AM | 11/24/2015 | Pinnacle Foods to Buy Boulder Brands | Dow Jones Top Global Market Stories |
| 12/2/2015 | 6:38 AM | 12/2/2015 | Today's Top Supply Chain and Logistics News From WSJ | Dow Jones Top Energy Stories |
| 12/7/2015 | 8:43 PM | 12/8/2015 | Bonuses at Law Firms Likely to Remain Flat | Dow Jones Top Energy Stories |
| 12/8/2015 | 4:05 PM | 12/9/2015 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.575 Per Share | Dow Jones Institutional News |
| 12/8/2015 | 4:08 PM | 12/9/2015 | The Kraft Heinz Co Declares Regular Qtrly Div Of $0.575 Per Shr | Dow Jones Newswires Chinese (English) |
| 12/18/2015 | 6:15 PM | 12/21/2015 | CFO Moves: Boston Beer, Cardtronics | Dow Jones Institutional News |
| 12/25/2015 | 2:12 PM | 12/28/2015 | Activism's Long Road From Corporate Raiding to Banner Year | Dow Jones Institutional News |
| 12/26/2015 | 2:44 AM | 12/28/2015 | Activists Win A Seat At The Table | Dow Jones Institutional News |
| 1/19/2016 | 3:44 PM | 1/19/2016 | Press Release: Kraft Heinz Returns To Big Game Advertising | Dow Jones Institutional News |
| 1/20/2016 | 3:59 AM | 1/20/2016 | DJ Kraft Heinz Company, Inst Holders, 4Q 2015 (KHC) | Dow Jones Institutional News |
| 1/21/2016 | 7:00 AM | 1/21/2016 | Akorn Appoints Greg Lawless as Chief Human Resources Officer | GlobeNewswire |
| 1/21/2016 | 7:00 AM | 1/21/2016 | Press Release: Akorn Appoints Greg Lawless as Chief Human Resources Officer | Dow Jones Institutional News |
| 1/21/2016 | 12:44 PM | 1/21/2016 | Kraft Heinz Seen Lowballing Merger Savings -- Market Talk | Dow Jones Institutional News |
| 1/21/2016 | 12:44 PM | 1/21/2016 | Kraft Heinz Seen Lowballing Merger Savings -- Market Talk | Dow Jones Institutional News |
| 1/21/2016 | 2:28 PM | 1/21/2016 | Susquehanna Ups Kraft Heinz To Buy: A 'Self-Help Story' -- Barron's Blog | Dow Jones Institutional News |
| 1/28/2016 | 4:07 PM | 1/29/2016 | Press Release: The Kraft Heinz Company to Report Fourth Quarter and Full Year 2015 Results on February 25, 2016 | Dow Jones Institutional News |
| 2/2/2016 | 8:00 AM | 2/2/2016 | Allscripts Names Melinda D. Whittington Chief Financial Officer | GlobeNewswire |
| 2/2/2016 | 8:00 AM | 2/2/2016 | Press Release: Allscripts Names Melinda D. Whittington Chief Financial Officer | Dow Jones Institutional News |
| 2/2/2016 | 5:39 PM | 2/3/2016 | CFO Moves: Harris Corp., Allscripts Healthcare, MidWestOne Financial | Dow Jones Institutional News |
| 2/16/2016 | 5:00 AM | 2/16/2016 | Kraft Heinz Files 8K - Changes Exec Mgmt >KHC | Dow Jones Institutional News |
| 2/16/2016 | 3:25 PM | 2/16/2016 | Loeb's Third Point Ditched Yum Brands, Kraft Heinz in 4Q -- Barron's Blog | Dow Jones Institutional News |
| 2/17/2016 | 9:35 AM | 2/17/2016 | Press Release: Heinz Improves Its Customer Service in Spain with Esker's Cloud-Based Order Processing Automation Solution | Dow Jones Institutional News |
| 2/19/2016 | 5:56 PM | 2/22/2016 | Inventor Loses Ketchup-Packet Patent in Battle With Heinz | Dow Jones Institutional News |
| 2/20/2016 | 2:45 AM | 2/22/2016 | Inventor Loses His Patent On Ketchup Packet to Heinz | Dow Jones Institutional News |
| 2/21/2016 | 8:40 PM | 2/22/2016 | Inventor Loses His Patent On Ketchup Packet To Heinz | Dow Jones Newswires Chinese (English) |
| 2/24/2016 | 6:07 PM | 2/25/2016 | Investors Eye Cost Cuts at Kraft Heinz -- Earnings Preview | Dow Jones Institutional News |
| 2/24/2016 | 6:28 PM | 2/25/2016 | Investors Eye Cost Cuts at Kraft Heinz -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 2/25/2016 | 4:05 PM | 2/26/2016 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.575 Per Share | Dow Jones Institutional News |

Exhibit 2a (*News Stories Obtained via a Company Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 2/25/2016 | 4:10 PM | 2/26/2016 | Press Release: The Kraft Heinz Company Reports Fourth Quarter and Full Year 2015 Results | Dow Jones Institutional News |
| 2/25/2016 | 4:38 PM | 2/26/2016 | Kraft Heinz Profit, Revenue Beat Expectations | Dow Jones Institutional News |
| 2/25/2016 | 4:40 PM | 2/26/2016 | Kraft Heinz Profit, Revenue Beat Expectations | Dow Jones Institutional News |
| 2/25/2016 | 4:55 PM | 2/26/2016 | Kraft Heinz Profit, Revenue Beat Expectations | Dow Jones Institutional News |
| 2/25/2016 | 5:02 PM | 2/26/2016 | Kraft Heinz Sales Down, But No One's Looking -- Market Talk | Dow Jones Institutional News |
| 2/25/2016 | 5:02 PM | 2/26/2016 | Kraft Heinz Sales Down, But No One's Looking -- Market Talk | Dow Jones Institutional News |
| 2/25/2016 | 5:12 PM | 2/26/2016 | Kraft Heinz Profit, Revenue Beat Expectations | Dow Jones Newswires Chinese (English) |
| 2/25/2016 | 7:11 PM | 2/26/2016 | Kraft Heinz Profit, Revenue Beat Expectations -- 2nd Update | Dow Jones Institutional News |
| 2/25/2016 | 11:51 PM | 2/26/2016 | The Kraft Heinz Bernardo Vieira Hees on Q4 2015 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 2/26/2016 | 10:33 AM | 2/26/2016 | Kraft Heinz Margin Rise More than Merger Savings -- Market Talk | Dow Jones Institutional News |
| 2/26/2016 | 10:33 AM | 2/26/2016 | Kraft Heinz Margin Rise More than Merger Savings -- Market Talk | Dow Jones Institutional News |
| 2/26/2016 | 1:57 PM | 2/26/2016 | Kraft Heinz: Too Expensive For Warren Buffett? -- Barron's Blog | Dow Jones Institutional News |
| 2/26/2016 | 8:09 PM | 2/29/2016 | Could Kraft Heinz Be Ready for More Big Buys? | Dow Jones Institutional News |
| 2/27/2016 | 12:41 PM | 2/29/2016 | Warren Buffett Defends Berkshire's 2015 Moves | Dow Jones Institutional News |
| 2/27/2016 | 3:30 PM | 2/29/2016 | Berkshire Says Earnings Increased 21% in 2015 | Dow Jones Institutional News |
| 2/27/2016 | 3:45 PM | 2/29/2016 | Berkshire Says Earnings Increased 21% in 2015 | Dow Jones Institutional News |
| 2/28/2016 | 9:18 PM | 2/29/2016 | Berkshire Says Earnings Increased 21% in 2015 | Dow Jones Newswires Chinese (English) |
| 3/1/2016 | 10:25 AM | 3/1/2016 | Press Release: Kraft Heinz to Source 100% Cage-Free Eggs in North America by 2025 | Dow Jones Institutional News |
| 3/7/2016 | 3:30 PM | 3/7/2016 | Kraft Heinz's Financials Need Some Clarity -- Market Talk | Dow Jones Institutional News |
| 3/7/2016 | 3:30 PM | 3/7/2016 | Kraft Heinz's Financials Need Some Clarity -- Market Talk | Dow Jones Institutional News |
| 3/16/2016 | 11:44 AM | 3/16/2016 | Goldman Sachs: 'Staples Remain Expensive;' Buy Kraft Heinz, Monster Beverage -- Barron's Blog | Dow Jones Institutional News |
| 3/17/2016 | 1:29 AM | 3/17/2016 | Goldman Sachs: 'Staples Remain Expensive;' Buy Kraft Heinz, Monster Beverage | Dow Jones Newswires Chinese (English) |
| 3/21/2016 | 3:16 PM | 3/21/2016 | Press Release: Kraft Heinz and National Politicians Join Forces With Stop Hunger Now to Fight Malnutrition | Dow Jones Institutional News |
| 4/13/2016 | 4:06 PM | 4/14/2016 | Press Release: The Kraft Heinz Company to Report First Quarter 2016 Results on May 4, 2016 | Dow Jones Institutional News |
| 4/13/2016 | 5:20 PM | 4/14/2016 | Press Release: Insignia Systems, Inc. Announces Kristine Glancy as Chief Executive Officer | Dow Jones Institutional News |
| 4/20/2016 | 3:59 AM | 4/20/2016 | DJ Kraft Heinz Company, Inst Holders, 1Q 2016 (KHC) | Dow Jones Institutional News |
| 4/25/2016 | 5:10 PM | 4/26/2016 | *S&P Assigns 'A-3' Rtg To Kraft Heinz Prop. CP Prog | Dow Jones Institutional News |
| 4/25/2016 | 6:14 PM | 4/26/2016 | Moody's Assigns Prime-3 To Kraft Heinz New Us Cp Program | Dow Jones Institutional News |
| 5/2/2016 | 7:13 AM | 5/2/2016 | Press Release: Kraft Heinz committing over $300,000 to build better places to play in Canadian communities | Dow Jones Institutional News |
| 5/3/2016 | 4:46 PM | 5/4/2016 | Looking for the 3G Effect in Heinz Kraft Results -- Earnings Preview | Dow Jones Institutional News |
| 5/4/2016 | 1:56 AM | 5/4/2016 | Looking for the 3G Effect in Heinz Kraft Results -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 5/4/2016 | 4:05 PM | 5/5/2016 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.575 Per Share | Dow Jones Institutional News |
| 5/4/2016 | 4:10 PM | 5/5/2016 | Press Release: Kraft Heinz Reports First Quarter 2016 Results | Dow Jones Institutional News |
| 5/4/2016 | 4:34 PM | 5/5/2016 | Kraft Heinz rallies as first-quarter earnings beat expectations | Dow Jones Newswires Chinese (English) |
| 5/4/2016 | 4:58 PM | 5/5/2016 | Kraft Heinz Profit, Comp Sales Rise In 1Q -- Market Talk | Dow Jones Institutional News |
| 5/4/2016 | 4:58 PM | 5/5/2016 | Kraft Heinz Profit, Comp Sales Rise In 1Q -- Market Talk | Dow Jones Institutional News |
| 5/4/2016 | 4:58 PM | 5/5/2016 | Kraft Heinz Profit, Comp Sales Rise In 1Q -- Market Talk | Dow Jones Institutional News |
| 5/4/2016 | 5:02 PM | 5/5/2016 | Kraft Heinz Sales Hurt by Currency Headwinds | Dow Jones Institutional News |
| 5/4/2016 | 5:10 PM | 5/5/2016 | Kraft Heinz Gets Boost From Cost Cuts | Dow Jones Institutional News |
| 5/4/2016 | 5:25 PM | 5/5/2016 | Kraft Heinz Gets Boost From Cost Cuts | Dow Jones Institutional News |
| 5/4/2016 | 6:51 PM | 5/5/2016 | Kraft Heinz Sales Hurt by Currency Headwinds--Update | Dow Jones Institutional News |
| 5/4/2016 | 8:09 PM | 5/5/2016 | Kraft Heinz Sales Hurt by Currency Headwinds--Update | Dow Jones Institutional News |
| 5/4/2016 | 11:29 PM | 5/5/2016 | The Kraft Heinz Bernardo Vieira Hees on Q1 2016 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 5/4/2016 | 11:30 PM | 5/5/2016 | The Kraft Heinz Bernardo Vieira Hees on Q1 2016 Results -- Earnings Call Transcript >KHC | Dow Jones Newswires Chinese (English) |
| 5/5/2016 | 2:33 AM | 5/5/2016 | Kraft Heinz Gets Boost From Cost-Cut Efforts -- WSJ | Dow Jones Institutional News |
| 5/9/2016 | 5:00 AM | 5/9/2016 | Kraft Heinz Files 8K - Direct Or Off-Balance Sheet Financial Obligation >KHC | Dow Jones Institutional News |
| 5/9/2016 | 5:00 AM | 5/9/2016 | Kraft Heinz Files 8K - Entry Into Definitive Agreement >KHC | Dow Jones Institutional News |
| 5/10/2016 | 11:11 AM | 5/10/2016 | *S&PGR Rates Kraft Heinz Co Proposed Sr Unsecd Notes 'BBB-' | Dow Jones Institutional News |
| 5/10/2016 | 2:54 PM | 5/10/2016 | Moody's Assigns Baa3 Ratings To Kraft Heinz Usd 5 Billion Notes | Dow Jones Institutional News |
| 5/11/2016 | 12:27 PM | 5/11/2016 | Moody's Assigns Baa3 Ratings To Kraft Heinz Eur 1.8 Billion Notes | Dow Jones Institutional News |
| 5/11/2016 | 12:49 PM | 5/11/2016 | *S&PGR Assigns Kraft Heinz's Propsd EUR1.8B Nts 'BBB-' Rtgs | Dow Jones Institutional News |
| 5/13/2016 | 1:34 PM | 5/13/2016 | *Fitch Affirms Kraft Heinz's IDR at 'BBB-'; Outlook Stable | Dow Jones Institutional News |
| 5/13/2016 | 1:44 PM | 5/13/2016 | Press Release: Fitch Affirms Kraft Heinz's IDR at 'BBB-'; Outlook Stable | Dow Jones Institutional News |
| 5/25/2016 | 4:46 PM | 5/26/2016 | Kraft Heinz Files 8K - Entry Into Definitive Agreement >KHC | Dow Jones Institutional News |
| 5/25/2016 | 4:46 PM | 5/26/2016 | Kraft Heinz Files 8K - Direct Or Off-Balance Sheet Financial Obligation >KHC | Dow Jones Institutional News |
| 6/7/2016 | 5:02 PM | 6/8/2016 | Kraft Heinz Files 8K - Changes To Articles >KHC | Dow Jones Institutional News |
| 6/7/2016 | 5:02 PM | 6/8/2016 | Kraft Heinz Files 8K - Temporary Trading Suspension >KHC | Dow Jones Institutional News |
| 6/7/2016 | 5:02 PM | 6/8/2016 | Kraft Heinz Files 8K - Changes To Hldr Rights >KHC | Dow Jones Institutional News |
| 6/23/2016 | 5:42 PM | 6/24/2016 | Kraft Heinz Would Have To Splurge To Buy Big Brands -- Market Talk | Dow Jones Institutional News |
| 6/23/2016 | 5:42 PM | 6/24/2016 | Kraft Heinz Would Have To Splurge To Buy Big Brands -- Market Talk | Dow Jones Institutional News |
| 6/30/2016 | 12:23 PM | 6/30/2016 | The Latest Chapter in the Storied History of Kraft, Mondelez | Dow Jones Institutional News |
| 6/30/2016 | 3:36 PM | 6/30/2016 | What's in a Name: A History of Acquirers Ditching Their Brand | Dow Jones Institutional News |
| 7/7/2016 | 1:50 PM | 7/7/2016 | Kraft Heinz Files 8K - Other Events >KHC | Dow Jones Institutional News |
| 7/14/2016 | 4:06 PM | 7/15/2016 | Press Release: The Kraft Heinz Company to Report Second Quarter Results on August 4, 2016 | Dow Jones Institutional News |
| 7/19/2016 | 4:33 PM | 7/20/2016 | Kraft Heinz Files 8K - Regulation FD >KHC | Dow Jones Institutional News |

**Exhibit 2a** (*News Stories Obtained via a Company Search* )
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 7/20/2016 | 4:05 AM | 7/20/2016 | DJ Kraft Heinz Company, Inst Holders, 2Q 2016 (KHC) | Dow Jones Institutional News |
| 7/25/2016 | 8:12 PM | 7/26/2016 | Mondelez Won't Stay as Is, Says Susquehanna Analyst -- Market Talk | Dow Jones Institutional News |
| 8/1/2016 | 4:34 PM | 8/2/2016 | What to expect from Kraft Heinz Co. earnings | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 8:37 AM | 8/4/2016 | Food Fads, Cost Cuts in Focus for Kraft Heinz -- Earnings Preview | Dow Jones Institutional News |
| 8/4/2016 | 4:01 PM | 8/5/2016 | The Kraft Heinz Company Announces Increase To Quarterly Dividend >KHC | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 4:01 PM | 8/5/2016 | *The Kraft Heinz Company Announces Increase To Quarterly Dividend >KHC | Dow Jones Institutional News |
| 8/4/2016 | 4:02 PM | 8/5/2016 | Press Release: Kraft Heinz Reports Second Quarter 2016 Results | Dow Jones Institutional News |
| 8/4/2016 | 4:05 PM | 8/5/2016 | The Kraft Heinz Co Announces Increase to Quarterly Dividend to 60c >KHC | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 4:25 PM | 8/5/2016 | Kraft Heinz shares rise 3% after earnings beat | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 4:58 PM | 8/5/2016 | Kraft Heinz Earnings Boosted by Cost Cuts | Dow Jones Institutional News |
| 8/4/2016 | 5:10 PM | 8/5/2016 | Kraft Heinz Earnings Up But Sales Dip | Dow Jones Institutional News |
| 8/4/2016 | 5:25 PM | 8/5/2016 | Kraft Heinz Earnings Up But Sales Dip | Dow Jones Institutional News |
| 8/4/2016 | 5:27 PM | 8/5/2016 | Kraft Heinz: 'We're Off To a Good Start' -- Market Talk | Dow Jones Institutional News |
| 8/4/2016 | 5:27 PM | 8/5/2016 | Kraft Heinz: 'We're Off To a Good Start' -- Market Talk | Dow Jones Institutional News |
| 8/4/2016 | 7:03 PM | 8/5/2016 | Kraft Heinz Earnings Rise But Sales Dip -- Update | Dow Jones Institutional News |
| 8/5/2016 | 12:58 AM | 8/5/2016 | The Kraft Heinz Bernardo Vieira Hees on Q2 2016 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 8/5/2016 | 2:33 AM | 8/5/2016 | At Kraft, Cuts Offset Sales Drop -- WSJ | Dow Jones Institutional News |
| 8/5/2016 | 10:57 AM | 8/5/2016 | Deutsche Bank Buys Kraft Heinz Story -- Market Talk | Dow Jones Institutional News |
| 8/5/2016 | 3:23 PM | 8/5/2016 | Kraft Heinz: "They Must Be Doing Something Right" -- Barron's Blog | Dow Jones Institutional News |
| 8/5/2016 | 5:00 PM | 8/8/2016 | Buffett's Berkshire Hathaway Posts Higher Profit, Revenue | Dow Jones Institutional News |
| 8/5/2016 | 5:15 PM | 8/8/2016 | Buffett's Berkshire Hathaway Posts Higher Profit, Revenue | Dow Jones Institutional News |
| 8/6/2016 | 2:33 AM | 8/8/2016 | Kraft Stake Boosts Berkshire -- WSJ | Dow Jones Institutional News |
| 8/6/2016 | 2:48 AM | 8/8/2016 | Kraft Stake Boosts Berkshire -- WSJ | Dow Jones Institutional News |
| 8/15/2016 | 7:14 AM | 8/15/2016 | CFO Moves: Dick's Sporting Goods, Fox News | Dow Jones Institutional News |
| 8/19/2016 | 4:32 PM | 8/22/2016 | Kraft Heinz Files 8K - Regulation FD >KHC | Dow Jones Institutional News |
| 8/31/2016 | 5:56 PM | 9/1/2016 | Press Release: Kraft Heinz Set to Join S&P 100; Charter Communications to Join S&P 500 | Dow Jones Institutional News |
| 10/13/2016 | 4:05 PM | 10/14/2016 | Press Release: The Kraft Heinz Company to Report Third Quarter 2016 Results on November 3, 2016 | Dow Jones Institutional News |
| 10/19/2016 | 7:58 AM | 10/19/2016 | Kraft Heinz Exec to Run Reynolds Unit -- Market Talk | Dow Jones Institutional News |
| 10/19/2016 | 7:59 AM | 10/19/2016 | Kraft Heinz Exec to Run Reynolds Unit -- Market Talk | Dow Jones Institutional News |
| 10/21/2016 | 3:52 AM | 10/21/2016 | DJ Kraft Heinz Company, Inst Holders, 3Q 2016 (KHC) | Dow Jones Institutional News |
| 10/21/2016 | 4:01 PM | 10/24/2016 | Press Release: The Kraft Heinz Company Adds Feroz Dewan to Board of Directors | Dow Jones Institutional News |
| 10/21/2016 | 4:06 PM | 10/24/2016 | Kraft Heinz Files 8K - Changes Exec Mgmt >KHC | Dow Jones Institutional News |
| 10/25/2016 | 3:55 AM | 10/25/2016 | DJ Kraft Heinz Company, Inst Holders, 3Q 2016 (KHC) | Dow Jones Institutional News |
| 11/3/2016 | 8:20 AM | 11/3/2016 | Kraft Heinz Seen Benefitting From Cost Cuts -- Earnings Preview | Dow Jones Institutional News |
| 11/3/2016 | 4:05 PM | 11/4/2016 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.60 Per Share | Dow Jones Institutional News |
| 11/3/2016 | 4:10 PM | 11/4/2016 | Press Release: Kraft Heinz Reports Third Quarter 2016 Results | Dow Jones Institutional News |
| 11/3/2016 | 5:00 PM | 11/4/2016 | Kraft Heinz Profit Helped by Cost Cuts | Dow Jones Institutional News |
| 11/3/2016 | 5:10 PM | 11/4/2016 | Kraft Heinz touts 'significant gains' from cost savings post merger | Dow Jones Newswires Chinese (English) |
| 11/3/2016 | 5:20 PM | 11/4/2016 | Kraft Heinz Profit Helped by Cost Cuts | Dow Jones Institutional News |
| 11/3/2016 | 5:35 PM | 11/4/2016 | Kraft Heinz Profit Helped by Cost Cuts | Dow Jones Institutional News |
| 11/3/2016 | 6:27 PM | 11/4/2016 | Kraft Heinz Likely to Raise Cost Cutting Targets -- Market Talk | Dow Jones Institutional News |
| 11/3/2016 | 6:27 PM | 11/4/2016 | Kraft Heinz Likely to Raise Cost Cutting Targets -- Market Talk | Dow Jones Institutional News |
| 11/4/2016 | 12:10 AM | 11/4/2016 | The Kraft Heinz Q3 2016 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 11/4/2016 | 2:23 AM | 11/4/2016 | Kraft Heinz: 5 Reasons to Buy -- Barron's Blog | Dow Jones Institutional News |
| 11/6/2016 | 9:48 PM | 11/7/2016 | Kraft Heinz: 5 Reasons to Buy -- Barron's Blog | Dow Jones Newswires Chinese (English) |
| 11/9/2016 | 5:27 AM | 11/9/2016 | Consumer Goods Sector in Play? -- Market Talk | Dow Jones Institutional News |
| 11/16/2016 | 2:08 PM | 11/16/2016 | Press Release: The Kraft Heinz Company Recommends Stockholders Reject 'Mini-Tender' Offer by TRC Capital Corporation | Dow Jones Institutional News |
| 11/16/2016 | 2:13 PM | 11/16/2016 | The Kraft Heinz Co Recommends Stockholders Reject 'Mini-Tender' Offer by TRC Cap Corp | Dow Jones Newswires Chinese (English) |
| 12/9/2016 | 4:30 PM | 12/12/2016 | Kraft Heinz Files 8K - Changes To Articles >KHC | Dow Jones Institutional News |
| 12/14/2016 | 10:55 AM | 12/14/2016 | Press Release: LatAm Logistic Properties Announces New Leases Totaling 17,300 Square Meters (186,000 Square Feet) In Costa Rica | Dow Jones Institutional News |
| 12/14/2016 | 3:40 PM | 12/14/2016 | *Supreme Court to Hear Patent Case That Could Limit Venue Shopping | Dow Jones Institutional News |
| 12/15/2016 | 10:27 AM | 12/15/2016 | Mondelez & Kraft Heinz: Reuniting the Band? -- Barron's Blog | Dow Jones Institutional News |
| 1/21/2017 | 3:52 AM | 1/23/2017 | DJ Kraft Heinz Company, Inst Holders, 4Q 2016 (KHC) | Dow Jones Institutional News |
| 1/25/2017 | 4:18 AM | 1/25/2017 | DJ Kraft Heinz Company, Inst Holders, 4Q 2016 (KHC) | Dow Jones Institutional News |
| 1/25/2017 | 4:30 PM | 1/26/2017 | *The Kraft Heinz Co and Oprah Winfrey Announce Joint Venture | Dow Jones Institutional News |
| 1/25/2017 | 4:33 PM | 1/26/2017 | The Kraft Heinz Co and Oprah Winfrey Announce Joint Venture | Dow Jones Newswires Chinese (English) |
| 1/25/2017 | 5:12 PM | 1/26/2017 | Kraft Heinz, Oprah launching new packaged food line | Dow Jones Newswires Chinese (English) |
| 2/14/2017 | 11:16 PM | 2/15/2017 | UPDATE: Kraft Heinz earnings: Cost-cutting and deal synergies may carry more weight | Dow Jones Newswires Chinese (English) |
| 2/15/2017 | 8:00 AM | 2/15/2017 | Kraft Heinz Earnings Preview: What to Watch | Dow Jones Institutional News |
| 2/15/2017 | 8:10 AM | 2/15/2017 | Kraft Heinz Earnings Preview: What to Watch | Dow Jones Institutional News |
| 2/15/2017 | 4:05 PM | 2/16/2017 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.60 Per Share | Dow Jones Institutional News |
| 2/15/2017 | 4:10 PM | 2/16/2017 | Press Release: Kraft Heinz Reports Fourth Quarter and Full Year 2016 Results | Dow Jones Institutional News |
| 2/15/2017 | 4:41 PM | 2/16/2017 | Kraft Heinz Ups Cost Cutting Target, Sales Slip -- Market Talk | Dow Jones Institutional News |
| 2/15/2017 | 4:41 PM | 2/16/2017 | Kraft Heinz Ups Cost Cutting Target, Sales Slip -- Market Talk | Dow Jones Institutional News |
| 2/15/2017 | 4:43 PM | 2/16/2017 | Kraft-Heinz shares slip after sales decline | Dow Jones Newswires Chinese (English) |
| 2/15/2017 | 5:18 PM | 2/16/2017 | Kraft Heinz's Profit Boosted by Cost-Cutting | Dow Jones Institutional News |
| 2/15/2017 | 5:30 PM | 2/16/2017 | Kraft Heinz Belt-Tightening Lifts Profits | Dow Jones Institutional News |
| 2/15/2017 | 7:39 PM | 2/16/2017 | Kraft Heinz Belt-Tightening Lifts Profits -- Update | Dow Jones Institutional News |
| 2/15/2017 | 7:54 PM | 2/16/2017 | Kraft Heinz Belt-Tightening Lifts Profits -- Update | Dow Jones Institutional News |
| 2/15/2017 | 9:42 PM | 2/16/2017 | The Kraft Heinz Q4 2016 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |

Page 6 of 41

**Exhibit 2a** (*News Stories Obtained via a Company Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 2/15/2017 | 9:49 PM | 2/16/2017 | Kraft Heinz Ups Cost Cutting Target, Sales Slip -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/16/2017 | 11:57 AM | 2/16/2017 | Kraft Heinz: Wait, I Thought It Was Good News?!?! -- Barron's Blog | Dow Jones Institutional News |
| 2/16/2017 | 4:23 PM | 2/17/2017 | Kraft Heinz, Mondelez Slide as Deal Seems Unlikely -- Market Talk | Dow Jones Institutional News |
| 2/16/2017 | 4:23 PM | 2/17/2017 | Kraft Heinz, Mondelez Slide as Deal Seems Unlikely -- Market Talk | Dow Jones Institutional News |
| 2/16/2017 | 6:30 PM | 2/17/2017 | Kraft Heinz CFO Calls Bottom on Commodities, Sees Inflation Ahead | Dow Jones Institutional News |
| 2/16/2017 | 9:03 PM | 2/17/2017 | Kraft Heinz, Mondelez Slide as Deal Seems Unlikely -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 7:08 AM | 2/17/2017 | *Kraft Heinz Made a Comprehensive Proposal to Unilever About Combining the Two Groups | Dow Jones Institutional News |
| 2/17/2017 | 7:40 AM | 2/17/2017 | Kraft's $143 Billion Bid for Unilever Highlights Squeeze in Consumer Goods | Dow Jones Institutional News |
| 2/17/2017 | 7:41 AM | 2/17/2017 | Unilever Bondholders Don't Like Kraft Heinz Interest -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 7:44 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--Update | Dow Jones Institutional News |
| 2/17/2017 | 7:46 AM | 2/17/2017 | Kraft Heinz Says It Made a Takeover Proposal to Unilever | Dow Jones Institutional News |
| 2/17/2017 | 7:52 AM | 2/17/2017 | Unilever Shares Leap on Kraft-Heinz Merger Newsflow -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 7:58 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--2nd Update | Dow Jones Institutional News |
| 2/17/2017 | 7:59 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--Update | Dow Jones Institutional News |
| 2/17/2017 | 8:02 AM | 2/17/2017 | Kraft Heinz Says It Made a Takeover Proposal to Unilever | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 8:13 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--2nd Update | Dow Jones Institutional News |
| 2/17/2017 | 8:18 AM | 2/17/2017 | Beursblik: aandeel Unilever in de lift door fusievoorstel Kraft Heinz | Dow Jones Newswires Dutch |
| 2/17/2017 | 8:29 AM | 2/17/2017 | Kraft Heinz Bonds Reverse Gains on M&A News -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 8:31 AM | 2/17/2017 | Morning Movers: Kraft Heinz Jumps on Unilever Merger Approach; Deere Soars -- Barron's Blog | Dow Jones Institutional News |
| 2/17/2017 | 8:33 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--4th Update | Dow Jones Institutional News |
| 2/17/2017 | 8:39 AM | 2/17/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 8:48 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--4th Update | Dow Jones Institutional News |
| 2/17/2017 | 8:49 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--5th Update | Dow Jones Institutional News |
| 2/17/2017 | 8:52 AM | 2/17/2017 | Kraft Heinz Eyes Huge Unilever Synergies -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 9:00 AM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 9:02 AM | 2/17/2017 | FTSE Rises; Kraft Proposes Deal to Merge With Unilever | Dow Jones Institutional News |
| 2/17/2017 | 9:04 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--7th Update | Dow Jones Institutional News |
| 2/17/2017 | 9:04 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--5th Update | Dow Jones Institutional News |
| 2/17/2017 | 9:13 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--4th Update | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 9:15 AM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 9:19 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--7th Update | Dow Jones Institutional News |
| 2/17/2017 | 9:26 AM | 2/17/2017 | Warren Buffett Needs a Pint of Ben & Jerry's After This Merger Rejection -- Barron's Blog | Dow Jones Institutional News |
| 2/17/2017 | 9:27 AM | 2/17/2017 | Kraft Heinz Eyes Huge Unilever Synergies -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 9:35 AM | 2/17/2017 | Kraft Bid Comes Amid Headwinds for Unilever | Dow Jones Institutional News |
| 2/17/2017 | 9:41 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--8th Update | Dow Jones Institutional News |
| 2/17/2017 | 9:50 AM | 2/17/2017 | Kraft Bid Comes Amid Headwinds for Unilever | Dow Jones Institutional News |
| 2/17/2017 | 9:56 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--8th Update | Dow Jones Institutional News |
| 2/17/2017 | 9:57 AM | 2/17/2017 | Unilever, Kraft Shares Rise on Merger News, But Analysts Urge Caution | Dow Jones Institutional News |
| 2/17/2017 | 10:04 AM | 2/17/2017 | Unilever Uses Strong Language in Rebuff of Kraft Offer -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 11:00 AM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 11:06 AM | 2/17/2017 | Kraft Bonds Register Muted Reaction to Acquisition Talk -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 11:06 AM | 2/17/2017 | Kraft Bonds Register Muted Reaction to Acquisition Talk -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 11:15 AM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 11:20 AM | 2/17/2017 | Kraft Heinz: What Is It Thinking? -- Barron's Blog | Dow Jones Institutional News |
| 2/17/2017 | 11:26 AM | 2/17/2017 | Kraft Heinz/Unilever Would Likely Stick to Food -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 11:26 AM | 2/17/2017 | Kraft Heinz/Unilever Would Likely Stick to Food -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 11:58 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever -- Update | Dow Jones Institutional News |
| 2/17/2017 | 12:08 PM | 2/17/2017 | WSJ City's Afternoon Briefing: Kraft Heinz's $143 Billion Unilever Approach, U.K. Prioritises Trade | Dow Jones Institutional News |
| 2/17/2017 | 12:13 PM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever -- Update | Dow Jones Institutional News |
| 2/17/2017 | 12:17 PM | 2/17/2017 | U.K.'s FTSE 100 Ends Higher | Dow Jones Institutional News |
| 2/17/2017 | 1:00 PM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 1:15 PM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 1:16 PM | 2/17/2017 | Kraft Heinz Purchase of Unilever Could Lead to Personal Care Sale or Spinoff | Dow Jones Institutional News |
| 2/17/2017 | 1:23 PM | 2/17/2017 | 5 Things to Know About Potential Kraft Heinz-Unilever Marriage | Dow Jones Institutional News |
| 2/17/2017 | 1:57 PM | 2/17/2017 | Warren Buffett's Potential $43 Billion Role in Unilever-Kraft | Dow Jones Institutional News |
| 2/17/2017 | 1:59 PM | 2/17/2017 | Kraft Heinz Needs a Deal, But Can It Really Afford Unilever? -- Heard on the Street | Dow Jones Institutional News |
| 2/17/2017 | 2:04 PM | 2/17/2017 | Kraft Heinz Purchase of Unilever Could Lead to Personal Care Sale or Spinoff | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 2:14 PM | 2/17/2017 | Kraft Heinz Needs a Deal, But Can It Really Afford Unilever? -- Heard on the Street | Dow Jones Institutional News |
| 2/17/2017 | 2:28 PM | 2/17/2017 | Unilever Bonds Fall as Lower Rated Kraft Heinz Makes a Bid -- Barron's Blog | Dow Jones Institutional News |
| 2/17/2017 | 2:45 PM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever -- Update | Dow Jones Institutional News |
| 2/17/2017 | 3:00 PM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever -- Update | Dow Jones Institutional News |
| 2/17/2017 | 3:00 PM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 3:15 PM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 3:26 PM | 2/17/2017 | Kraft's Unilever Bid Faces Likely Scrutiny in Europe | Dow Jones Institutional News |
| 2/17/2017 | 3:41 PM | 2/17/2017 | Kraft's Unilever Bid Faces Likely Scrutiny in Europe | Dow Jones Institutional News |
| 2/17/2017 | 4:13 PM | 2/21/2017 | Kraft is Still Wooing Unilever, Putting the Spotlight on Merge Arb -- Barron's Blog | Dow Jones Institutional News |
| 2/17/2017 | 5:00 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 5:03 PM | 2/21/2017 | Kraft's Unilever Bid Could Face Two Sides of Regulatory Coin -- Update | Dow Jones Institutional News |
| 2/17/2017 | 5:15 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 5:18 PM | 2/21/2017 | Kraft's Unilever Bid Could Face Two Sides of Regulatory Coin -- Update | Dow Jones Institutional News |
| 2/17/2017 | 5:23 PM | 2/21/2017 | The Hot Stock: Kraft Heinz Jumps 11% -- Barron's Blog | Dow Jones Institutional News |
| 2/17/2017 | 5:39 PM | 2/21/2017 | Unilever Bid Follows Familiar Playbook for Warren Buffett and 3G | Dow Jones Institutional News |
| 2/17/2017 | 5:54 PM | 2/21/2017 | Unilever Bid Follows Familiar Playbook for Warren Buffett and 3G | Dow Jones Institutional News |

**Exhibit 2a** (*News Stories Obtained via a Company Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 2/17/2017 | 6:01 PM | 2/21/2017 | *S&PGR Outlk Revised To Stbl Fm Pos On Kraft Heinz Co. Rtg | Dow Jones Institutional News |
| 2/17/2017 | 6:31 PM | 2/21/2017 | Moody's Says Kraft Heinz Proposal To Buy Unilever Is Credit Negative; Rating And Outlook Unchanged For Now | Dow Jones Institutional News |
| 2/17/2017 | 6:44 PM | 2/21/2017 | Kraft's Unilever Bid Could Face Two Sides of Regulatory Coin -- 2nd Update | Dow Jones Institutional News |
| 2/17/2017 | 6:59 PM | 2/21/2017 | Kraft's Unilever Bid Could Face Two Sides of Regulatory Coin -- 2nd Update | Dow Jones Institutional News |
| 2/17/2017 | 7:00 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 7:15 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/18/2017 | 2:32 AM | 2/21/2017 | Kraft Makes Surprise Bid for Rival -- WSJ | Dow Jones Institutional News |
| 2/18/2017 | 2:32 AM | 2/21/2017 | 3G, Berkshire Follow Familiar Playbook -- WSJ | Dow Jones Institutional News |
| 2/18/2017 | 2:32 AM | 2/21/2017 | Bid Faces Two Sides Of Regulatory Coin -- WSJ | Dow Jones Institutional News |
| 2/18/2017 | 2:33 AM | 2/21/2017 | Heard on the Street: Can Kraft Heinz Afford Unilever? -- WSJ | Dow Jones Institutional News |
| 2/18/2017 | 2:47 AM | 2/21/2017 | Kraft Makes Surprise Bid for Rival -- WSJ | Dow Jones Institutional News |
| 2/18/2017 | 2:47 AM | 2/21/2017 | 3G, Berkshire Follow Familiar Playbook -- WSJ | Dow Jones Institutional News |
| 2/19/2017 | 8:18 AM | 2/21/2017 | Advisers in Kraft's $143 Billion Bid for Unilever Fit Familiar Strategy | Dow Jones Institutional News |
| 2/19/2017 | 8:33 AM | 2/21/2017 | Advisers in Kraft's $143 Billion Bid for Unilever Fit Familiar Strategy | Dow Jones Institutional News |
| 2/19/2017 | 12:09 PM | 2/21/2017 | Unilever Chief Raises the Defenses as Kraft Heinz Circles | Dow Jones Institutional News |
| 2/19/2017 | 12:24 PM | 2/21/2017 | Unilever Chief Raises the Defenses as Kraft Heinz Circles | Dow Jones Institutional News |
| 2/19/2017 | 1:09 PM | 2/21/2017 | Kraft Drops Unilever Bid | Dow Jones Institutional News |
| 2/19/2017 | 1:12 PM | 2/21/2017 | Kraft Heinz Withdraws $143 Billion Offer for Unilever | Dow Jones Institutional News |
| 2/19/2017 | 1:24 PM | 2/21/2017 | Kraft Drops Unilever Bid | Dow Jones Institutional News |
| 2/19/2017 | 1:27 PM | 2/21/2017 | Kraft Heinz Withdraws $143 Billion Offer for Unilever | Dow Jones Institutional News |
| 2/19/2017 | 1:43 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever -- Update | Dow Jones Institutional News |
| 2/19/2017 | 1:58 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever -- Update | Dow Jones Institutional News |
| 2/19/2017 | 2:02 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever -- 2nd Update | Dow Jones Institutional News |
| 2/19/2017 | 2:17 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever -- 2nd Update | Dow Jones Institutional News |
| 2/19/2017 | 3:04 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever -- 3rd Update | Dow Jones Institutional News |
| 2/19/2017 | 3:19 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever -- 3rd Update | Dow Jones Institutional News |
| 2/19/2017 | 6:44 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever>KHC UN | Dow Jones Newswires Chinese (English) |
| 2/19/2017 | 8:42 PM | 2/21/2017 | Unilever Uses Strong Language in Rebuff of Kraft Offer -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/19/2017 | 9:00 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/19/2017 | 9:15 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/19/2017 | 11:00 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/19/2017 | 11:15 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 3:00 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 3:07 AM | 2/21/2017 | WSJ City: Why Kraft Heinz Walked From Unilever, Miners Ride Copper's Wave, Italy's Quandary | Dow Jones Institutional News |
| 2/20/2017 | 3:09 AM | 2/21/2017 | Unilever Bonds Recover After Kraft Heinz Withdraws Bid -- Market Talk | Dow Jones Institutional News |
| 2/20/2017 | 3:15 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 3:50 AM | 2/21/2017 | Unilever Down, Merger Stymied by Low-Ball Offer, Ethos -- Market Talk | Dow Jones Institutional News |
| 2/20/2017 | 4:36 AM | 2/21/2017 | Unilever Down, Merger Stymied by Low-Ball Offer, Ethos -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/20/2017 | 5:00 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 5:15 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 7:00 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 7:15 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 9:00 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 9:15 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 10:19 AM | 2/21/2017 | What to Learn from Kraft Heinz-Unilever Unrequited Love | Dow Jones Institutional News |
| 2/20/2017 | 11:00 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 11:15 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 11:43 AM | 2/21/2017 | Unilever Pressure Rises After Kraft Heinz Withdraws Bid | Dow Jones Institutional News |
| 2/20/2017 | 11:58 AM | 2/21/2017 | Unilever Pressure Rises After Kraft Heinz Withdraws Bid | Dow Jones Institutional News |
| 2/20/2017 | 1:00 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 1:15 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 1:42 PM | 2/21/2017 | Kraft Heinz's Interest in Unilever Comes Right Out of 3G Capital's Playbook | Dow Jones Institutional News |
| 2/20/2017 | 1:57 PM | 2/21/2017 | Kraft Heinz's Interest in Unilever Comes Right Out of 3G Capital's Playbook | Dow Jones Institutional News |
| 2/20/2017 | 3:00 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 3:15 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 3:44 PM | 2/21/2017 | Kraft-Unilever Deal Is Off, but Warren Buffett's Anomalies Live On | Dow Jones Institutional News |
| 2/20/2017 | 3:59 PM | 2/21/2017 | Kraft-Unilever Deal Is Off, but Warren Buffett's Anomalies Live On | Dow Jones Institutional News |
| 2/20/2017 | 5:00 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 5:15 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 7:00 PM | 2/21/2017 | Unilever Drops After Kraft Pulls $143 Billion Offer | Dow Jones Institutional News |
| 2/20/2017 | 7:00 PM | 2/21/2017 | Unilever Chief Raises the Defenses as Kraft Heinz Circles | Dow Jones Institutional News |
| 2/20/2017 | 7:00 PM | 2/21/2017 | Kraft's Interest in Unilever Comes Right Out of 3G's Playbook | Dow Jones Institutional News |
| 2/20/2017 | 7:00 PM | 2/21/2017 | Kraft-Unilever Deal Is Off, but Warren Buffett's Anomalies Live On | Dow Jones Institutional News |
| 2/20/2017 | 7:15 PM | 2/21/2017 | Unilever Pressure Rises After Kraft Heinz Withdraws Bid | Dow Jones Newswires Chinese (English) |
| 2/20/2017 | 7:16 PM | 2/21/2017 | Failed $143 Billion Deal Raises Pressure on Unilever, Kraft | Dow Jones Institutional News |
| 2/20/2017 | 7:20 PM | 2/21/2017 | Failed $143 Billion Deal Raises Pressure on Unilever, Kraft | Dow Jones Institutional News |
| 2/20/2017 | 7:31 PM | 2/21/2017 | Failed $143 Billion Deal Raises Pressure on Unilever, Kraft | Dow Jones Institutional News |
| 2/20/2017 | 7:40 PM | 2/21/2017 | What to Learn From Kraft Heinz and Unilever | Dow Jones Institutional News |
| 2/20/2017 | 9:30 PM | 2/21/2017 | Kraft Heinz's Interest in Unilever Comes Right Out of 3G Capital's Playbook | Dow Jones Newswires Chinese (English) |
| 2/21/2017 | 2:32 AM | 2/21/2017 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 2:32 AM | 2/21/2017 | Failed Takeover Bid Shows Strains on Kraft, Unilever -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 2:32 AM | 2/21/2017 | Dead Deal Is Clue to Buffett Strategy -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 2:33 AM | 2/21/2017 | Heard on the Street: Unilever Talks Die; Impetus Lives On -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 2:47 AM | 2/21/2017 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 2:47 AM | 2/21/2017 | Failed Takeover Bid Shows Strains on Kraft, Unilever -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 2:47 AM | 2/21/2017 | Dead Deal Is Clue to Buffett Strategy -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 3:00 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/21/2017 | 3:15 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |

Exhibit 2a (*News Stories Obtained via a Company Search* )
The Kraft Heinz Company
Materials Considered
List of Stories from Factiva Dow Jones used in Exhibit 8a
Class Period: November 6, 2015 to August 7, 2019[1]

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 2/21/2017 | 7:18 AM | 2/21/2017 | The Morning Ledger: Failed Unilever -Bid leaves Kraft Heinz under Pressure | Dow Jones Institutional News |
| 2/21/2017 | 9:02 AM | 2/21/2017 | Kraft Heinz Share Spike Misses Chance for the Record Books | Dow Jones Institutional News |
| 2/21/2017 | 9:05 AM | 2/21/2017 | Morning Movers: Kraft Falls, Wal-Mart, Macy's Rise -- Barron's Blog | Dow Jones Institutional News |
| 2/21/2017 | 9:20 AM | 2/21/2017 | Owner of Burger King and Tim Hortons to Buy Popeyes | Dow Jones Institutional News |
| 2/21/2017 | 9:30 AM | 2/21/2017 | What's Next For Unilever, 3G After Brazil-Buffett Bid -- Barron's Blog | Dow Jones Institutional News |
| 2/21/2017 | 10:56 AM | 2/21/2017 | Popeyes to Be Bought by Owners of Burger King and Tim Hortons -- Update | Dow Jones Institutional News |
| 2/21/2017 | 1:25 PM | 2/21/2017 | Kraft, Unilever News Looms Over Food Industry Conference -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 1:25 PM | 2/21/2017 | Kraft, Unilever News Looms Over Food Industry Conference -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 5:21 PM | 2/22/2017 | Kraft Heinz Move Shows Investors Still Hungry -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 5:21 PM | 2/22/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 5:21 PM | 2/22/2017 | Kraft Heinz Move Shows Investors Still Hungry -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 5:38 PM | 2/22/2017 | Mondelez Maintains Oscar Mayer, Oreos Better Apart -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 5:38 PM | 2/22/2017 | Mondelez Maintains Oscar Mayer, Oreos Better Apart -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 6:29 PM | 2/22/2017 | Kraft Heinz, Unilever Dance Might Not Be Over -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 6:29 PM | 2/22/2017 | Kraft Heinz, Unilever Dance Might Not Be Over -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 7:17 PM | 2/22/2017 | Kraft Heinz, Unilever Dance Might Not Be Over -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/21/2017 | 10:28 PM | 2/22/2017 | Kraft Heinz Move Shows Investors Still Hungry -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/22/2017 | 2:32 AM | 2/22/2017 | Owner of Burger King, Tim Hortons to Buy Popeyes -- WSJ | Dow Jones Institutional News |
| 2/22/2017 | 9:00 AM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 9:00 AM | 2/22/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer | Dow Jones Institutional News |
| 2/22/2017 | 9:07 AM | 2/22/2017 | Unilever Launches Strategic Review After Rejecting Kraft Heinz Deal | Dow Jones Institutional News |
| 2/22/2017 | 9:15 AM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 9:23 AM | 2/22/2017 | Unilever Launches Strategic Review After Rejecting Kraft Heinz Deal | Dow Jones Newswires Chinese (English) |
| 2/22/2017 | 9:34 AM | 2/22/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer--Update | Dow Jones Institutional News |
| 2/22/2017 | 9:47 AM | 2/22/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer--2nd Update | Dow Jones Institutional News |
| 2/22/2017 | 9:49 AM | 2/22/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer--Update | Dow Jones Institutional News |
| 2/22/2017 | 10:02 AM | 2/22/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer--2nd Update | Dow Jones Institutional News |
| 2/22/2017 | 11:00 AM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 11:15 AM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 1:00 PM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 1:15 PM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 3:00 PM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 3:15 PM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 6:25 PM | 2/23/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer--3rd Update | Dow Jones Institutional News |
| 2/22/2017 | 6:40 PM | 2/23/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer--3rd Update | Dow Jones Institutional News |
| 2/23/2017 | 2:33 AM | 2/23/2017 | Unilever Pivots From Bid -- WSJ | Dow Jones Institutional News |
| 2/23/2017 | 2:48 AM | 2/23/2017 | Unilever Pivots From Bid -- WSJ | Dow Jones Institutional News |
| 2/23/2017 | 12:09 PM | 2/23/2017 | 7 Things to Watch for in Warren Buffett's Annual Letter | Dow Jones Institutional News |
| 2/27/2017 | 7:42 AM | 2/27/2017 | Buffett: Kraft Heinz's Offer for Unilever Was Only Intended to be Friendly Deal - CNBC | Dow Jones Newswires Chinese (English) |
| 2/27/2017 | 7:44 AM | 2/27/2017 | Buffett on Kraft Heinz-Unilever: 'If It's Unwelcome There is no Offer' -- CNBC | Dow Jones Newswires Chinese (English) |
| 2/27/2017 | 7:49 AM | 2/27/2017 | Buffett: 'There Is No Backup Deal' for Kraft Heinz -- Market Talk | Dow Jones Institutional News |
| 2/27/2017 | 7:49 AM | 2/27/2017 | Buffett: 'There Is No Backup Deal' for Kraft Heinz -- Market Talk | Dow Jones Institutional News |
| 2/27/2017 | 8:14 AM | 2/27/2017 | Buffett: 'There Is No Backup Deal' for Kraft Heinz -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/27/2017 | 12:28 PM | 2/27/2017 | Reading into Warren Buffett's Annual Letter About Kraft Heinz -- Barron's Blog | Dow Jones Institutional News |
| 2/27/2017 | 4:05 PM | 2/28/2017 | Gary Haire to Join Integer as Executive Vice President and Chief Financial Officer | GlobeNewswire |
| 2/27/2017 | 5:10 PM | 2/28/2017 | Kraft Bid Sends Thunderbolt Into Food Sector --Market Talk | Dow Jones Institutional News |
| 2/27/2017 | 5:10 PM | 2/28/2017 | Kraft Bid Sends Thunderbolt Into Food Sector --Market Talk | Dow Jones Institutional News |
| 3/3/2017 | 4:56 PM | 3/6/2017 | Kraft Heinz Executives Hit Bonuses for Performance -- Market Talk | Dow Jones Institutional News |
| 3/3/2017 | 4:56 PM | 3/6/2017 | Kraft Heinz Executives Hit Bonuses for Performance -- Market Talk | Dow Jones Institutional News |
| 3/9/2017 | 10:02 AM | 3/9/2017 | Akzo Nobel-PPG: Why This Trans-Atlantic Megadeal Could Happen--Heard on the Street | Dow Jones Institutional News |
| 3/9/2017 | 2:51 PM | 3/9/2017 | Kellogg? Campbell Soup? Kimberly-Clark? Option Traders Bet on the Next Takeover Target | Dow Jones Institutional News |
| 3/15/2017 | 8:54 PM | 3/16/2017 | Former Heinz Security Guard Accused of Insider Trading | Dow Jones Institutional News |
| 3/16/2017 | 9:00 AM | 3/16/2017 | Press Release: Philadelphia Introduces Two New Exciting Ways To Enjoy Cream Cheese | Dow Jones Institutional News |
| 3/21/2017 | 10:30 AM | 3/21/2017 | Press Release: Kraft Heinz Strengthens Corporate Social Responsibility Commitments in Support of Vision to 'Grow a Better World' | Dow Jones Institutional News |
| 3/21/2017 | 11:00 AM | 3/21/2017 | Press Release: Kraft Food Ingredients Adds Two Well-Loved Brands to Its Portfolio of Ingredients | Dow Jones Institutional News |
| 3/25/2017 | 6:01 AM | 3/27/2017 | Beware Consumer Staples | Dow Jones Institutional News |
| 3/25/2017 | 6:01 AM | 3/27/2017 | Beware Consumer Staples -- Barron's | Dow Jones Institutional News |
| 4/3/2017 | 9:35 AM | 4/3/2017 | French's Mustard and Heinz Ketchup: Not the Perfect Mix -- Heard on the Street | Dow Jones Institutional News |
| 4/4/2017 | 4:39 PM | 4/5/2017 | Correction to Uber Self-Driving Program story | Dow Jones Institutional News |
| 4/5/2017 | 2:32 AM | 4/5/2017 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 4/6/2017 | 2:33 AM | 4/6/2017 | Unilever to Exit Spreads Unit, Boost Shareholder Returns | Dow Jones Institutional News |
| 4/6/2017 | 2:48 AM | 4/6/2017 | Unilever to Exit Spreads Unit, Boost Shareholder Returns | Dow Jones Institutional News |
| 4/6/2017 | 3:00 AM | 4/6/2017 | Unilever Restructures Amid Food Industry Woes | Dow Jones Institutional News |
| 4/6/2017 | 3:07 AM | 4/6/2017 | Unilever to Exit Spreads Unit, Boost Shareholder Returns -- Update | Dow Jones Institutional News |
| 4/6/2017 | 3:14 AM | 4/6/2017 | Unilever to Exit Spreads Unit, Boost Shareholder Returns | Dow Jones Newswires Chinese (English) |
| 4/6/2017 | 3:22 AM | 4/6/2017 | Unilever to Exit Spreads Unit, Boost Shareholder Returns -- Update | Dow Jones Institutional News |
| 4/6/2017 | 5:03 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 2nd Update | Dow Jones Institutional News |
| 4/6/2017 | 5:18 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 2nd Update | Dow Jones Institutional News |
| 4/6/2017 | 5:24 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 3rd Update | Dow Jones Institutional News |
| 4/6/2017 | 5:39 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 3rd Update | Dow Jones Institutional News |
| 4/6/2017 | 7:22 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 4th Update | Dow Jones Institutional News |
| 4/6/2017 | 7:37 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 4th Update | Dow Jones Institutional News |
| 4/6/2017 | 9:14 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 5th Update | Dow Jones Institutional News |

Exhibit 2a (*News Stories Obtained via a Company Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 4/6/2017 | 9:29 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 5th Update | Dow Jones Institutional News |
| 4/6/2017 | 9:42 AM | 4/6/2017 | Unilever's New Look Suggests More Deals to Come - Heard on the Street | Dow Jones Institutional News |
| 4/6/2017 | 5:17 PM | 4/7/2017 | Consumer Shares Edge Higher -- Consumer Roundup | Dow Jones Institutional News |
| 4/7/2017 | 2:32 AM | 4/7/2017 | Heard on the Street: Unilever's New Look Suggests It Has More Deals to Come -- WSJ | Dow Jones Institutional News |
| 4/10/2017 | 8:34 AM | 4/10/2017 | Advertising's Biggest Threat Isn't Digital Disruption -- Heard on the Street | Dow Jones Institutional News |
| 4/11/2017 | 2:32 AM | 4/11/2017 | Heard on the Street: The Biggest Threat to Advertising Isn't Digital Disruption -- WSJ | Dow Jones Institutional News |
| 4/12/2017 | 12:31 PM | 4/12/2017 | Is Pepsi Kraft Heinz's Next Takeover Target? -- Barron's Blog | Dow Jones Institutional News |
| 4/12/2017 | 12:51 PM | 4/12/2017 | Could Pepsi be Kraft Heinz's Next Target? -- Market Talk | Dow Jones Institutional News |
| 4/12/2017 | 12:51 PM | 4/12/2017 | Could Pepsi be Kraft Heinz's Next Target? -- Market Talk | Dow Jones Institutional News |
| 4/12/2017 | 4:06 PM | 4/13/2017 | Press Release: The Kraft Heinz Company to Report First Quarter 2017 Results on May 3, 2017 | Dow Jones Institutional News |
| 4/17/2017 | 12:00 PM | 4/17/2017 | Press Release: Dean Foods and KRAFT Macaroni & Cheese Announce Pure Love Partnership | Dow Jones Institutional News |
| 4/20/2017 | 4:02 AM | 4/20/2017 | DJ Kraft Heinz Company, Inst Holders, 1Q 2017 (KHC) | Dow Jones Institutional News |
| 4/20/2017 | 4:20 AM | 4/20/2017 | Unilever and Nestlé Struggle with Cautious U.S. and European Consumers | Dow Jones Institutional News |
| 4/25/2017 | 9:30 AM | 4/25/2017 | Press Release: Kraft Heinz Launches 'Feed Your Family, Feed the World' Program to Help Fight Global Hunger | Dow Jones Institutional News |
| 4/30/2017 | 8:00 PM | 5/1/2017 | Big-Name Food Brands Lose Battle of the Grocery Aisle | Dow Jones Institutional News |
| 4/30/2017 | 8:10 PM | 5/1/2017 | Big-Name Food Brands Lose Battle of the Grocery Aisle | Dow Jones Institutional News |
| 4/30/2017 | 8:15 PM | 5/1/2017 | Big-Name Food Brands Lose Battle of the Grocery Aisle | Dow Jones Institutional News |
| 5/1/2017 | 2:32 AM | 5/1/2017 | Top Food Brands Are Losing The Battle for Shelf Space -- WSJ | Dow Jones Institutional News |
| 5/3/2017 | 12:01 PM | 5/3/2017 | Analysts Expect Cost Savings, Slower Sales From Kraft Heinz -- Earnings Preview | Dow Jones Institutional News |
| 5/3/2017 | 12:10 PM | 5/3/2017 | Kraft Heinz Earnings: What to Watch | Dow Jones Institutional News |
| 5/3/2017 | 12:34 PM | 5/3/2017 | Kraft Heinz Cost Cuts Key In Earnings -- Market Talk | Dow Jones Institutional News |
| 5/3/2017 | 12:34 PM | 5/3/2017 | Kraft Heinz Cost Cuts Key In Earnings -- Market Talk | Dow Jones Institutional News |
| 5/3/2017 | 4:01 PM | 5/4/2017 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.60 Per Share | Dow Jones Institutional News |
| 5/3/2017 | 4:05 PM | 5/4/2017 | Press Release: Kraft Heinz Reports First Quarter 2017 Results | Dow Jones Institutional News |
| 5/3/2017 | 4:24 PM | 5/4/2017 | Kraft Heinz shares slip after hours on earnings miss | Dow Jones Newswires Chinese (English) |
| 5/3/2017 | 4:39 PM | 5/4/2017 | Kraft Heinz Sales Disappoint in 1Q -- Market Talk | Dow Jones Institutional News |
| 5/3/2017 | 4:39 PM | 5/4/2017 | Kraft Heinz Sales Disappoint in 1Q -- Market Talk | Dow Jones Institutional News |
| 5/3/2017 | 5:08 PM | 5/4/2017 | Kraft Heinz Top Line Hit by Declining U.S. Sales | Dow Jones Institutional News |
| 5/3/2017 | 5:20 PM | 5/4/2017 | Kraft Heinz Top Line Hit by Declining U.S. Sales | Dow Jones Institutional News |
| 5/3/2017 | 5:23 PM | 5/4/2017 | Kraft Heinz Top Line Hit by Declining U.S. Sales | Dow Jones Institutional News |
| 5/3/2017 | 6:10 PM | 5/4/2017 | Kraft Heinz Top Line Hit by Declining U.S. Sales -- Update | Dow Jones Institutional News |
| 5/3/2017 | 6:25 PM | 5/4/2017 | Kraft Heinz Top Line Hit by Declining U.S. Sales -- Update | Dow Jones Institutional News |
| 5/3/2017 | 11:08 PM | 5/4/2017 | The Kraft Heinz Q1 2017 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 5/3/2017 | 11:10 PM | 5/4/2017 | The Kraft Heinz Q1 2017 Results -- Earnings Call Transcript >KHC | Dow Jones Newswires Chinese (English) |
| 5/6/2017 | 12:15 PM | 5/8/2017 | Berkshire Meeting: Buffett on Unilever Bid | Dow Jones Institutional News |
| 5/6/2017 | 12:30 PM | 5/8/2017 | Berkshire Meeting: Buffett on Unilever Bid | Dow Jones Institutional News |
| 5/15/2017 | 9:00 AM | 5/15/2017 | Press Release: Time Inc.'s Video Social Brand, Well Done, Announces Kraft Heinz as Launch Advertiser | Dow Jones Institutional News |
| 5/17/2017 | 2:32 AM | 5/17/2017 | Boss Talk: Spicing Up American Food Brands -- WSJ | Dow Jones Institutional News |
| 5/19/2017 | 2:09 PM | 5/19/2017 | Morgan Stanley : 'Starts Still Aligned for Kraft Heinz-led M&A' -- Barron's Blog | Dow Jones Institutional News |
| 5/25/2017 | 7:35 AM | 5/25/2017 | Kraft Heinz Initiated at Neutral by PiperJaffray | Dow Jones Institutional News |
| 5/26/2017 | 9:13 AM | 5/26/2017 | *S&PGR Rates Kraft Heinz Foods Propsd $1B Euro CP Prog 'A-3' | Dow Jones Institutional News |
| 6/6/2017 | 2:31 PM | 6/6/2017 | Kraft Heinz: Making It Up as It Goes Along? -- Barron's Blog | Dow Jones Institutional News |
| 6/7/2017 | 8:04 AM | 6/7/2017 | Kraft Heinz Initiated at Buy by Berenberg | Dow Jones Institutional News |
| 6/12/2017 | 11:23 AM | 6/12/2017 | *S&PGR Report Examines Kraft Heinz's Appetite For M&A | Dow Jones Institutional News |
| 6/12/2017 | 6:42 PM | 6/13/2017 | 6 Companies Kraft Heinz May Try to Buy Next -- Barron's Blog | Dow Jones Institutional News |
| 6/26/2017 | 5:30 AM | 6/26/2017 | Amazon's Grocery Ambitions Spell Trouble for Big Food Brands | Dow Jones Institutional News |
| 6/26/2017 | 10:51 AM | 6/26/2017 | Amazon's Grocery Ambitions Spell Trouble for Food Brands | Dow Jones Institutional News |
| 6/26/2017 | 10:45 PM | 6/27/2017 | Amazon's Grocery Ambitions Spell Trouble for Big Food Brands | Dow Jones Newswires Chinese (English) |
| 6/30/2017 | 9:00 AM | 6/30/2017 | Press Release: Kraft Heinz Signs Agreement with Upstate Niagara Cooperative to Sell its Campbell, N.Y. Facility | Dow Jones Institutional News |
| 6/30/2017 | 9:29 AM | 6/30/2017 | Kraft Heinz Partners With Upstate NY Cooperative On Plant Facility, Maintains 125 Jobs -- MarketWatch | Dow Jones Institutional News |
| 6/30/2017 | 9:55 AM | 6/30/2017 | Kraft Heinz partners with upstate NY cooperative on plant facility, maintains 125 jobs | Dow Jones Newswires Chinese (English) |
| 7/10/2017 | 9:30 AM | 7/10/2017 | Hostile Kraft Bid for Unilever Very Likely, Susquehanna Says -- Market Talk | Dow Jones Institutional News |
| 7/10/2017 | 9:30 AM | 7/10/2017 | Hostile Kraft Bid for Unilever Very Likely, Susquehanna Says -- Market Talk | Dow Jones Institutional News |
| 7/10/2017 | 9:30 AM | 7/10/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 7/10/2017 | 9:46 AM | 7/10/2017 | Could A Kraft Heinz--Unilever Deal Be Back On? -- Barron's Blog | Dow Jones Institutional News |
| 7/10/2017 | 10:12 AM | 7/10/2017 | Hostile Kraft Bid for Unilever Very Likely, Susquehanna Says -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/10/2017 | 4:33 PM | 7/11/2017 | Press Release: The Kraft Heinz Company to Report Second Quarter 2017 Results on August 3, 2017 | Dow Jones Institutional News |
| 7/20/2017 | 3:45 AM | 7/20/2017 | Unilever Reassures Investors With Strong Earnings -- Update | Dow Jones Institutional News |
| 7/20/2017 | 3:51 AM | 7/20/2017 | DJ Kraft Heinz Company, Inst Holders, 2Q 2017 (KHC) | Dow Jones Institutional News |
| 7/20/2017 | 4:00 AM | 7/20/2017 | Unilever Reassures Investors With Strong Earnings | Dow Jones Institutional News |
| 8/2/2017 | 9:00 AM | 8/2/2017 | Press Release: Kraft Heinz donates over 50,000 pounds of food to communities impacted by BC wildfires | Dow Jones Institutional News |
| 8/2/2017 | 11:00 PM | 8/3/2017 | Nordic Morning Briefing: Bank of England in Focus | Dow Jones Institutional News |
| 8/3/2017 | 1:52 PM | 8/3/2017 | Consumer Trends, Cost-Cutting in Focus When Kraft Heinz Reports -- Earnings Preview | Dow Jones Institutional News |
| 8/3/2017 | 4:01 PM | 8/4/2017 | Press Release: The Kraft Heinz Company Announces Increase to Quarterly Dividend | Dow Jones Institutional News |

**Exhibit 2a** (*News Stories Obtained via a Company Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 8/3/2017 | 4:05 PM | 8/4/2017 | Press Release: Kraft Heinz Reports Second Quarter 2017 Results | Dow Jones Institutional News |
| 8/3/2017 | 4:13 PM | 8/4/2017 | Kraft Heinz Shares 0.3% Lower After Earnings Beat, Revenue Miss -- MarketWatch | Dow Jones Institutional News |
| 8/3/2017 | 5:06 PM | 8/4/2017 | Kraft Heinz Struggles to Lift Sales | Dow Jones Institutional News |
| 8/3/2017 | 5:20 PM | 8/4/2017 | Kraft Heinz, Kellogg Latest Food Makers to See Sales Drop | Dow Jones Institutional News |
| 8/3/2017 | 6:18 PM | 8/4/2017 | Kraft Heinz, Kellogg Latest Food Makers to See Sales Drop | Dow Jones Institutional News |
| 8/3/2017 | 6:35 PM | 8/4/2017 | Kraft Heinz, Kellogg Latest Food Makers to See Sales Drop | Dow Jones Newswires Chinese (English) |
| 8/3/2017 | 11:37 PM | 8/4/2017 | The Kraft Heinz Q2 2017 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 8/7/2017 | 10:59 AM | 8/7/2017 | Moody's Assigns Baa3 Ratings To Kraft Heinz's Proposed Notes | Dow Jones Institutional News |
| 8/7/2017 | 12:00 PM | 8/7/2017 | *S&PGR Rts Kraft Heinz Prpsd Sr Unscrd Nts 'BBB-' | Dow Jones Institutional News |
| 8/8/2017 | 2:10 PM | 8/8/2017 | *Fitch Rates The Kraft Heinz Company's $1.5B Sr Unsecured Notes 'BBB-'; Outlook Stable | Dow Jones Institutional News |
| 8/10/2017 | 4:31 PM | 8/11/2017 | Kraft Heinz Files 8K - Other Events >KHC | Dow Jones Institutional News |
| 8/10/2017 | 4:31 PM | 8/11/2017 | Kraft Heinz Files 8K - Entry Into Definitive Agreement >KHC | Dow Jones Institutional News |
| 8/10/2017 | 4:31 PM | 8/11/2017 | Kraft Heinz Files 8K - Direct Or Off-Balance Sheet Financial Obligation >KHC | Dow Jones Institutional News |
| 8/22/2017 | 11:36 AM | 8/22/2017 | *Fitch Affirms The Kraft Heinz Company's IDR at 'BBB-'; Outlook Stable | Dow Jones Institutional News |
| 8/30/2017 | 11:27 AM | 8/30/2017 | Buffett Shoots Down Potential Kraft-Heinz Deals -- Market Talk | Dow Jones Institutional News |
| 8/30/2017 | 11:27 AM | 8/30/2017 | Buffett Shoots Down Potential Kraft-Heinz Deals -- Market Talk | Dow Jones Institutional News |
| 8/30/2017 | 11:41 AM | 8/30/2017 | Buffett Puts Damper On M&A Rumor -- Market Talk | Dow Jones Institutional News |
| 8/30/2017 | 11:41 AM | 8/30/2017 | Global Commodities Roundup: Market Talk | Dow Jones Institutional News |
| 8/30/2017 | 11:41 AM | 8/30/2017 | Buffett Puts Damper On M&A Rumor -- Market Talk | Dow Jones Institutional News |
| 8/30/2017 | 12:57 PM | 8/30/2017 | Buffett Shoots Down Potential Kraft-Heinz Deals -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/8/2017 | 8:00 AM | 9/8/2017 | Press Release: Kraft Heinz Announces Management Changes | Dow Jones Institutional News |
| 9/8/2017 | 8:13 AM | 9/8/2017 | Kraft Heinz Names 29-year Old Ex-Goldman Banker David Knopf As CFO -- MarketWatch | Dow Jones Institutional News |
| 9/8/2017 | 8:34 AM | 9/8/2017 | Kraft Heinz Files 8K - Changes Exec Mgmt >KHC | Dow Jones Institutional News |
| 9/8/2017 | 8:38 AM | 9/8/2017 | Kraft Heinz names 29-year old ex-Goldman banker David Knopf as CFO | Dow Jones Newswires Chinese (English) |
| 9/8/2017 | 9:40 AM | 9/8/2017 | Kraft Heinz Shakes Up Leadership | Dow Jones Institutional News |
| 9/8/2017 | 9:50 AM | 9/8/2017 | Kraft Heinz Shakes Up Leadership | Dow Jones Institutional News |
| 9/9/2017 | 2:33 AM | 9/11/2017 | Kraft Heinz Shuffles Leadership Ranks -- WSJ | Dow Jones Institutional News |
| 9/17/2017 | 8:00 AM | 9/18/2017 | Kraft Heinz Management Shake-up Illustrates 3G Capital Partners' Strategy | Dow Jones Institutional News |
| 9/17/2017 | 8:50 PM | 9/18/2017 | CFO at 29? Kraft Heinz Move Spotlights a Pattern at Investor 3G | Dow Jones Institutional News |
| 9/18/2017 | 2:32 AM | 9/18/2017 | CFO at 29: It Fits One Investor's Strategy -- WSJ | Dow Jones Institutional News |
| 9/18/2017 | 7:07 AM | 9/18/2017 | The Morning Ledger: Kraft-Heinz CFO Pick Highlights 3G Leadership Pattern | Dow Jones Institutional News |
| 9/18/2017 | 7:50 AM | 9/18/2017 | The Morning Ledger: Kraft-Heinz CFO Pick Highlights 3G Leadership Pattern | Dow Jones Institutional News |
| 9/22/2017 | 6:04 AM | 9/22/2017 | Press Release: Trian Identifies Numerous Material Data Errors, Calculation Errors and Misrepresentations in Recent Procter & Gamble Investor... | Dow Jones Institutional News |
| 9/28/2017 | 7:00 AM | 9/28/2017 | Press Release: P&G Board of Directors Reinforces Strong Support for P&G Turnaround | Dow Jones Institutional News |
| 10/1/2017 | 11:00 AM | 10/2/2017 | Why Food CEOs Are Rushing for the Exits -- Heard on the Street | Dow Jones Institutional News |
| 10/3/2017 | 2:43 PM | 10/3/2017 | Kraft Heinz CIO Spends on AI, Robots to Cut Costs | Dow Jones Institutional News |
| 10/4/2017 | 10:05 AM | 10/4/2017 | Kraft Heinz Stock Downgraded To Neutral Vs. Buy At Goldman Sachs -- MarketWatch | Dow Jones Institutional News |
| 10/4/2017 | 10:25 AM | 10/4/2017 | Kraft Heinz stock downgraded to neutral vs. buy at Goldman Sachs | Dow Jones Newswires Chinese (English) |
| 10/4/2017 | 2:15 PM | 10/4/2017 | Update: Kraft Heinz Stock Downgraded To Neutral Vs. Buy At Goldman Sachs -- MarketWatch | Dow Jones Institutional News |
| 10/9/2017 | 4:05 PM | 10/10/2017 | Press Release: The Kraft Heinz Company to Report Third Quarter 2017 Results on November 1, 2017 | Dow Jones Institutional News |
| 10/10/2017 | 4:06 PM | 10/11/2017 | From Philip Morris to Kraft Foods, a Look at Some of Corporate America's Biggest Spinoffs | Dow Jones Institutional News |
| 10/13/2017 | 8:31 AM | 10/13/2017 | Kraft Heinz Is Maintained at Buy by UBS | Dow Jones Institutional News |
| 10/13/2017 | 9:36 AM | 10/13/2017 | Kraft Heinz Is Maintained at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 10/18/2017 | 3:30 PM | 10/18/2017 | Press Release: Kraft Heinz Sells Its Madison, Wis., Facility to Reich Brothers Holdings, LLC | Dow Jones Institutional News |
| 10/20/2017 | 3:37 AM | 10/20/2017 | DJ Kraft Heinz Company, Inst Holders, 3Q 2017 (KHC) | Dow Jones Institutional News |
| 10/27/2017 | 8:12 AM | 10/27/2017 | Press Release: Kraft Heinz Expands Animal Welfare Commitments to Include Higher Standards of Well-Being for Broiler Chickens | Dow Jones Institutional News |
| 10/27/2017 | 5:05 PM | 10/30/2017 | Kraft Heinz Files 8K - Changes Exec Mgmt >KHC | Dow Jones Institutional News |
| 10/27/2017 | 6:18 PM | 10/30/2017 | Kraft Heinz CFO Could Be Millionaire By 30 -- Market Talk | Dow Jones Institutional News |
| 10/27/2017 | 6:18 PM | 10/30/2017 | Kraft Heinz CFO Could Be Millionaire By 30 -- Market Talk | Dow Jones Institutional News |
| 10/27/2017 | 6:18 PM | 10/30/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 11/1/2017 | 4:01 PM | 11/2/2017 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.625 Per Share | Dow Jones Institutional News |
| 11/1/2017 | 4:05 PM | 11/2/2017 | Press Release: Kraft Heinz Reports Third Quarter 2017 Results | Dow Jones Institutional News |
| 11/1/2017 | 4:18 PM | 11/2/2017 | Kraft Heinz Shares Fall On Weak U.S. Sales -- MarketWatch | Dow Jones Institutional News |
| 11/1/2017 | 4:49 PM | 11/2/2017 | Kraft Heinz Sales Rise on Growth Outside U.S. | Dow Jones Institutional News |
| 11/1/2017 | 5:00 PM | 11/2/2017 | Kraft Heinz Sales Rise on Growth Outside U.S. | Dow Jones Institutional News |
| 11/1/2017 | 6:50 PM | 11/2/2017 | Kraft Heinz Says Merger Plans Haven't Changed -- Market Talk | Dow Jones Institutional News |
| 11/1/2017 | 6:50 PM | 11/2/2017 | Kraft Heinz Says Merger Plans Haven't Changed -- Market Talk | Dow Jones Institutional News |
| 11/1/2017 | 6:52 PM | 11/2/2017 | Kraft Heinz Sales Rise on Growth Outside U.S.-- 2nd Update | Dow Jones Institutional News |
| 11/1/2017 | 10:08 PM | 11/2/2017 | The Kraft Heinz Q3 2017 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 11/2/2017 | 4:34 AM | 11/2/2017 | Kraft Heinz Says Merger Plans Haven't Changed -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/2/2017 | 8:53 AM | 11/2/2017 | Kraft Heinz Is Maintained at Neutral by Citigroup | Dow Jones Institutional News |
| 11/2/2017 | 9:06 AM | 11/2/2017 | Morning Movers: Kraft Heinz Crumbles, Teva Tanks, L Brands Leaps -- Barron's Blog | Dow Jones Institutional News |
| 11/2/2017 | 9:34 AM | 11/2/2017 | Kraft Heinz Is Maintained at Market Perform by BMO Capital | Dow Jones Institutional News |
| 11/2/2017 | 1:11 PM | 11/2/2017 | Kraft Heinz Is Maintained at Outperform by Credit Suisse | Dow Jones Institutional News |
| 11/3/2017 | 2:06 PM | 11/3/2017 | Kraft Heinz Is Maintained at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 11/7/2017 | 3:56 AM | 11/7/2017 | DJ Kraft Heinz Company, Inst Holders, 3Q 2017 (KHC) | Dow Jones Institutional News |

**Exhibit 2a** (*News Stories Obtained via a Company Search* )
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/12/2017 | 7:50 PM | 11/13/2017 | Now Featured on Wal-Mart's Website: Higher Prices Than Stores | Dow Jones Institutional News |
| 11/12/2017 | 8:15 PM | 11/13/2017 | Now Featured on Wal-Mart's Website: Higher Prices | Dow Jones Newswires Chinese (English) |
| 11/22/2017 | 4:37 PM | 11/24/2017 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 12/11/2017 | 7:00 AM | 12/11/2017 | Press Release: 1 in 3 Canadians will be separated from their loved ones this holiday season, according to Kraft Peanut Butter | Dow Jones Institutional News |
| 12/11/2017 | 9:00 AM | 12/11/2017 | *Kraft Heinz Hires Rashida La Lande as General Counsel >KHC | Dow Jones Institutional News |
| 1/9/2018 | 2:00 PM | 1/9/2018 | JBS USA Names Thomas Lopez President of Plumrose USA | GlobeNewswire |
| 1/19/2018 | 7:13 AM | 1/19/2018 | Kraft Heinz Initiated at Buy by Jefferies | Dow Jones Institutional News |
| 1/20/2018 | 3:54 AM | 1/22/2018 | DJ Kraft Heinz Company, Inst Holders, 4Q 2017 (KHC) | Dow Jones Institutional News |
| 1/22/2018 | 4:09 PM | 1/23/2018 | Press Release: The Kraft Heinz Company to Report Fourth Quarter and Full Year 2017 Results on February 16, 2018 | Dow Jones Institutional News |
| 1/25/2018 | 4:39 PM | 1/26/2018 | *Teamsters Local 118 Ratifies Contract With Kraft-Heinz in Avon, NY | Dow Jones Institutional News |
| 1/26/2018 | 4:25 PM | 1/29/2018 | Press Release: The Kraft Heinz Company Announces Time Change for Earnings Results Conference Call | Dow Jones Institutional News |
| 1/31/2018 | 5:00 PM | 2/1/2018 | Press Release: Kraft Heinz Announces Upcoming Changes to its Board of Directors | Dow Jones Institutional News |
| 1/31/2018 | 5:11 PM | 2/1/2018 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 2/12/2018 | 11:37 AM | 2/12/2018 | Kraft Heinz Made Its Factories Really Efficient. Now It Has to Sell Bologna | Dow Jones Institutional News |
| 2/12/2018 | 11:40 AM | 2/12/2018 | Kraft Heinz Made Its Factories Really Efficient. Now It Has to Sell Bologna | Dow Jones Institutional News |
| 2/13/2018 | 2:32 AM | 2/13/2018 | Kraft Heinz Fixed Factories. Now It Has To Sell Bologna -- WSJ | Dow Jones Institutional News |
| 2/14/2018 | 4:03 PM | 2/15/2018 | Press Release: The Kraft Heinz Company to Release Post-Integration Business Update on February 15, 2018 | Dow Jones Institutional News |
| 2/15/2018 | 2:39 PM | 2/15/2018 | Investors Brace For Kraft Heinz News -- Market Talk | Dow Jones Institutional News |
| 2/15/2018 | 2:39 PM | 2/15/2018 | Investors Brace For Kraft Heinz News -- Market Talk | Dow Jones Institutional News |
| 2/15/2018 | 3:41 PM | 2/15/2018 | Is Kraft Trying To Butter Up Potential Targets? -- Market Talk | Dow Jones Institutional News |
| 2/15/2018 | 3:41 PM | 2/15/2018 | Is Kraft Trying To Butter Up Potential Targets? -- Market Talk | Dow Jones Institutional News |
| 2/15/2018 | 4:50 PM | 2/16/2018 | Financial Services Roundup: Market Talk | Dow Jones Institutional News |
| 2/15/2018 | 7:51 PM | 2/16/2018 | Kraft Heinz Hints at Appetite for Deals | Dow Jones Institutional News |
| 2/15/2018 | 8:34 PM | 2/16/2018 | Kraft Heinz Hints at Appetite for Deals | Dow Jones Newswires Chinese (English) |
| 2/15/2018 | 11:10 PM | 2/16/2018 | Kraft Heinz Hints at Appetite for Deals | Dow Jones Institutional News |
| 2/16/2018 | 1:00 AM | 2/16/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/16/2018 | 7:01 AM | 2/16/2018 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.625 Per Share | Dow Jones Institutional News |
| 2/16/2018 | 7:05 AM | 2/16/2018 | Press Release: Kraft Heinz Reports Fourth Quarter and Full Year 2017 Results | Dow Jones Institutional News |
| 2/16/2018 | 7:40 AM | 2/16/2018 | Kraft Heinz Earnings And Sales Miss -- MarketWatch | Dow Jones Institutional News |
| 2/16/2018 | 7:53 AM | 2/16/2018 | Kraft Heinz earnings and sales miss | Dow Jones Newswires Chinese (English) |
| 2/16/2018 | 8:04 AM | 2/16/2018 | Update: Kraft Heinz Earnings And Sales Miss -- MarketWatch | Dow Jones Institutional News |
| 2/16/2018 | 9:25 AM | 2/16/2018 | Update: Kraft Heinz Earnings And Sales Miss -- MarketWatch | Dow Jones Institutional News |
| 2/16/2018 | 9:26 AM | 2/16/2018 | Update: Kraft Heinz Earnings And Sales Miss -- MarketWatch | Dow Jones Institutional News |
| 2/16/2018 | 9:31 AM | 2/16/2018 | Food Makers Still Searching for Stronger U.S. Sales | Dow Jones Institutional News |
| 2/16/2018 | 9:36 AM | 2/16/2018 | Kraft Heinz Defends Sales Growth Abilities -- Market Talk | Dow Jones Institutional News |
| 2/16/2018 | 9:36 AM | 2/16/2018 | Kraft Heinz Defends Sales Growth Abilities -- Market Talk | Dow Jones Institutional News |
| 2/16/2018 | 9:40 AM | 2/16/2018 | Big Food Faces Pressure as Consumers Seek Fresh Meals, Snacks | Dow Jones Institutional News |
| 2/16/2018 | 1:17 PM | 2/16/2018 | Growth Is the Missing Ingredient for Kraft Heinz -- Heard on the Street | Dow Jones Institutional News |
| 2/16/2018 | 2:25 PM | 2/16/2018 | Kraft Heinz To Invest Up To $300M In Marketing, Innovation -- Market Talk | Dow Jones Institutional News |
| 2/16/2018 | 2:25 PM | 2/16/2018 | Kraft Heinz To Invest Up To $300M In Marketing, Innovation -- Market Talk | Dow Jones Institutional News |
| 2/16/2018 | 3:48 PM | 2/16/2018 | The Kraft Heinz Q4 2017 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 2/17/2018 | 2:32 AM | 2/20/2018 | Heard on the Street: Kraft Lacks The Growth Ingredient -- WSJ | Dow Jones Institutional News |
| 2/20/2018 | 8:31 AM | 2/20/2018 | Kraft Heinz Is Maintained at Buy by UBS | Dow Jones Institutional News |
| 2/20/2018 | 8:47 AM | 2/20/2018 | Kraft Heinz Is Maintained at Overweight by Barclays | Dow Jones Institutional News |
| 2/20/2018 | 9:24 AM | 2/20/2018 | Kraft Heinz Is Maintained at Overweight by JP Morgan | Dow Jones Institutional News |
| 2/20/2018 | 10:31 AM | 2/20/2018 | Kraft Heinz Is Maintained at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 2/20/2018 | 10:53 AM | 2/20/2018 | Kraft Heinz Is Maintained at Market Perform by BMO Capital | Dow Jones Institutional News |
| 2/23/2018 | 5:00 PM | 2/26/2018 | Press Release: Kraft Heinz Announces Retirement of Warren Buffett from Board of Directors | Dow Jones Institutional News |
| 2/23/2018 | 5:14 PM | 2/26/2018 | Warren Buffett To Step Down From Kraft Heinz Board In April -- MarketWatch | Dow Jones Institutional News |
| 2/23/2018 | 6:46 PM | 2/26/2018 | Warren Buffett to Retire From Kraft Heinz Board | Dow Jones Institutional News |
| 2/25/2018 | 6:55 PM | 2/26/2018 | Warren Buffett to Retire From Kraft Heinz Board | Dow Jones Newswires Chinese (English) |
| 2/26/2018 | 5:00 AM | 2/26/2018 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 2/26/2018 | 7:53 AM | 2/26/2018 | Buffett Still A Fan Of Kraft Heinz Despite Leaving Board -- Market Talk | Dow Jones Institutional News |
| 2/26/2018 | 8:23 AM | 2/26/2018 | Buffett Still A Fan Of Kraft Heinz Despite Leaving Board -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/27/2018 | 8:00 AM | 2/27/2018 | Press Release: SweeGen names Chuck Davis President | Dow Jones Institutional News |
| 2/27/2018 | 8:18 AM | 2/27/2018 | Press Release: SweeGen names Chuck Davis President | Dow Jones Institutional News |
| 2/27/2018 | 8:18 AM | 2/27/2018 | Press Release: SweeGen names Chuck Davis President | Dow Jones Institutional News |
| 3/15/2018 | 1:30 PM | 3/15/2018 | Kraft Heinz Initiated at Sell by Societe Generale | Dow Jones Institutional News |
| 3/23/2018 | 8:49 AM | 3/23/2018 | CFO Moves: Gap, BMW | Dow Jones Institutional News |
| 3/23/2018 | 11:05 AM | 3/23/2018 | *S&PGR Upgrds Kraft Heinz Rtngs To 'BBB' From 'BBB-'; Otlk Stbl | Dow Jones Institutional News |
| 3/29/2018 | 9:05 AM | 3/29/2018 | Kraft Heinz Is Maintained at Overweight by Barclays | Dow Jones Institutional News |
| 4/2/2018 | 9:01 AM | 4/2/2018 | Why Kraft Heinz's Operating Cash Flow Is Getting Sliced | Dow Jones Institutional News |
| 4/3/2018 | 2:32 AM | 4/3/2018 | Why Kraft Heinz's Operating Cash Flow Is Getting Sliced -- WSJ | Dow Jones Institutional News |
| 4/3/2018 | 8:46 AM | 4/3/2018 | Kraft Heinz Is Maintained at Buy by Bank of America | Dow Jones Institutional News |
| 4/16/2018 | 10:12 AM | 4/16/2018 | Kraft Heinz's Stock Falls After Analyst Swings From Bullish To Bearish -- MarketWatch | Dow Jones Institutional News |
| 4/16/2018 | 11:06 AM | 4/16/2018 | Kraft Heinz Facing Post-Merger Growth Hurdles -- Market Talk | Dow Jones Institutional News |
| 4/16/2018 | 11:06 AM | 4/16/2018 | Kraft Heinz Facing Post-Merger Growth Hurdles -- Market Talk | Dow Jones Institutional News |
| 4/18/2018 | 8:15 AM | 4/18/2018 | Kraft Heinz Is Maintained at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 4/20/2018 | 3:47 AM | 4/20/2018 | DJ Kraft Heinz Company, Inst Holders, 1Q 2018 (KHC) | Dow Jones Institutional News |
| 4/20/2018 | 12:40 PM | 4/20/2018 | Could Conagra Or Kraft Heinz Buy Pinnacle? -- Market Talk | Dow Jones Institutional News |
| 4/20/2018 | 12:40 PM | 4/20/2018 | Could Conagra Or Kraft Heinz Buy Pinnacle? -- Market Talk | Dow Jones Institutional News |

**Exhibit 2a** (*News Stories Obtained via a Company Search* )
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 4/24/2018 | 9:03 AM | 4/24/2018 | Press Release: Kraft Heinz and Food Network Team Up to Introduce Food Network Kitchen Inspirations | Dow Jones Institutional News |
| 5/2/2018 | 4:01 PM | 5/3/2018 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.625 Per Share | Dow Jones Institutional News |
| 5/2/2018 | 4:05 PM | 5/3/2018 | Press Release: Kraft Heinz Reports First Quarter 2018 Results | Dow Jones Institutional News |
| 5/2/2018 | 4:16 PM | 5/3/2018 | Kraft Heinz Shares Surge As Earnings Top Street View -- MarketWatch | Dow Jones Institutional News |
| 5/2/2018 | 4:29 PM | 5/3/2018 | Kraft Heinz shares surge as earnings top Street view | Dow Jones Newswires Chinese (English) |
| 5/2/2018 | 5:28 PM | 5/3/2018 | Kraft Heinz's Profit Rises Despite Sales Decline | Dow Jones Institutional News |
| 5/2/2018 | 6:00 PM | 5/3/2018 | Kraft Heinz's Profit Rises Despite Sales Decline | Dow Jones Institutional News |
| 5/2/2018 | 6:57 PM | 5/3/2018 | Kraft Heinz's Profit Rises Despite Sales Decline -- Update | Dow Jones Institutional News |
| 5/2/2018 | 9:00 PM | 5/3/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/3/2018 | 12:28 AM | 5/3/2018 | The Kraft Heinz Q1 2018 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 5/3/2018 | 12:31 AM | 5/3/2018 | The Kraft Heinz Q1 2018 Results -- Earnings Call Transcript >KHC | Dow Jones Newswires Chinese (English) |
| 5/3/2018 | 2:32 AM | 5/3/2018 | Kraft Heinz Profit Rises, but Sales Fall -- WSJ | Dow Jones Institutional News |
| 5/3/2018 | 5:30 AM | 5/3/2018 | Kraft Heinz Hasn't Discovered the Magic Sauce -- Heard on the Street | Dow Jones Institutional News |
| 5/3/2018 | 8:51 AM | 5/3/2018 | Kraft Heinz Is Maintained at Buy by Deutsche Bank | Dow Jones Institutional News |
| 5/3/2018 | 9:50 AM | 5/3/2018 | Kraft Heinz Is Maintained at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 5/4/2018 | 2:25 AM | 5/4/2018 | Kraft Heinz Hasn't Discovered the Magic Sauce -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 5/4/2018 | 3:41 AM | 5/4/2018 | DJ Kraft Heinz Company, Inst Holders, 1Q 2018 (KHC) | Dow Jones Institutional News |
| 5/4/2018 | 9:05 AM | 5/4/2018 | Kraft Heinz Is Maintained at Market Perform by BMO Capital | Dow Jones Institutional News |
| 5/5/2018 | 1:30 PM | 5/7/2018 | What's Cooking at Kraft Heinz Besides Ketchup? -- Berkshire Hathaway Annual Meeting | Dow Jones Institutional News |
| 5/10/2018 | 7:00 AM | 5/10/2018 | Press Release: It's Finnished: Canadians Eat More Ketchup Per Capita Than The U.S but Not Finland?! | Dow Jones Institutional News |
| 5/20/2018 | 9:00 AM | 5/21/2018 | Kraft Heinz Prepares to Take On Hellmann's With a New Mayonnaise and 'Mayochup' | Dow Jones Institutional News |
| 5/20/2018 | 8:30 PM | 5/21/2018 | Kraft Heinz Prepares to Take On Hellmann's With a New Mayonnaise and 'Mayochup' | Dow Jones Institutional News |
| 5/21/2018 | 9:53 AM | 5/21/2018 | Mayonnaise Makers Bet on New Spreads -- WSJ | Dow Jones Institutional News |
| 5/21/2018 | 7:13 PM | 5/22/2018 | Moody's Affirms Kraft Heinz's Baa3/Prime-3 Ratings; Outlook Revised To Positive | Dow Jones Institutional News |
| 5/23/2018 | 9:53 AM | 5/23/2018 | *New Jersey Superior Court Denies Interest Addback Exception in Kraft Foods Global Inc. | Dow Jones Institutional News |
| 5/25/2018 | 7:38 AM | 5/25/2018 | CFO Moves: La-Z Boy, Outfront Media, Fossil Group | Dow Jones Institutional News |
| 5/30/2018 | 12:20 PM | 5/30/2018 | *Fitch Affirms The Kraft Heinz Company's IDR at 'BBB-'; Outlook Stable | Dow Jones Institutional News |
| 6/4/2018 | 10:45 AM | 6/4/2018 | *Fitch Rates Kraft Heinz Food Company's Sr Unsecured Notes 'BBB-'; Outlook Stable | Dow Jones Institutional News |
| 6/4/2018 | 12:23 PM | 6/4/2018 | *S&PGR Assigns Kraft Heinz's Unsecured Notes 'BBB' Rtg | Dow Jones Institutional News |
| 6/5/2018 | 10:37 AM | 6/5/2018 | Moody's Assigns Baa3 Ratings To Kraft Heinz $3 Billion Notes; Outlook Is Positive | Dow Jones Institutional News |
| 6/6/2018 | 5:02 PM | 6/7/2018 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 6/25/2018 | 8:41 AM | 6/25/2018 | Is Campbell Soup Subject To Takeover? -- Market Talk | Dow Jones Institutional News |
| 6/25/2018 | 8:41 AM | 6/25/2018 | Is Campbell Soup Subject To Takeover? -- Market Talk | Dow Jones Institutional News |
| 6/25/2018 | 9:12 AM | 6/25/2018 | Is Campbell Soup Subject To Takeover? -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/25/2018 | 9:15 AM | 6/25/2018 | Campbell Soup Shares Jump More Than 4% After Reports Of Kraft Buyout Interest -- MarketWatch | Dow Jones Institutional News |
| 6/25/2018 | 9:36 AM | 6/25/2018 | Campbell Soup shares jump more than 4% after reports of Kraft buyout interest | Dow Jones Newswires Chinese (English) |
| 6/26/2018 | 10:15 AM | 6/26/2018 | Kraft Heinz Brings Back Planters Cheez Balls, Cheez Curls >KHC | Dow Jones Institutional News |
| 6/28/2018 | 7:57 AM | 6/28/2018 | Press Release: Kraft Heinz Canada Supports Free Trade and Canadian Workers | Dow Jones Institutional News |
| 7/9/2018 | 4:09 PM | 7/10/2018 | Press Release: The Kraft Heinz Company to Report Second Quarter 2018 Results on August 3, 2018 | Dow Jones Institutional News |
| 7/20/2018 | 3:56 AM | 7/20/2018 | DJ Kraft Heinz Company, Inst Holders, 2Q 2018 (KHC) | Dow Jones Institutional News |
| 7/25/2018 | 5:46 AM | 7/25/2018 | Press Release: Kraft Heinz Voluntarily Recalls Taco Bell Salsa Con Queso Mild Cheese Dip Distributed to Retailers | Dow Jones Institutional News |
| 7/25/2018 | 6:08 AM | 7/25/2018 | Kraft Heinz Recalls Dip Over Botulism Concerns >KHC | Dow Jones Institutional News |
| 7/25/2018 | 6:56 AM | 7/25/2018 | Kraft Heinz Recalls Dip Over Botulism Concerns >KHC | Dow Jones Newswires Chinese (English) |
| 7/31/2018 | 8:00 AM | 7/31/2018 | Press Release: Kraft Heinz Expands Environmental Commitments to Include Sustainable Packaging and Carbon Reduction | Dow Jones Institutional News |
| 7/31/2018 | 8:14 AM | 7/31/2018 | Kraft Heinz To Make All Packaging Recyclable, Reusable Or Compostable By 2025 -- MarketWatch | Dow Jones Institutional News |
| 8/3/2018 | 7:31 AM | 8/3/2018 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.625 Per Share | Dow Jones Institutional News |
| 8/3/2018 | 7:35 AM | 8/3/2018 | Press Release: Kraft Heinz Reports Second Quarter 2018 Results | Dow Jones Institutional News |
| 8/3/2018 | 7:47 AM | 8/3/2018 | Kraft Heinz Profit Slides But Beats Expectations -- MarketWatch | Dow Jones Institutional News |
| 8/3/2018 | 7:51 AM | 8/3/2018 | Kraft Heinz has held preliminary talks with Campbell Soup on a potential deal | Dow Jones Newswires Chinese (English) |
| 8/3/2018 | 8:06 AM | 8/3/2018 | Kraft Heinz profit slides but beats expectations | Dow Jones Newswires Chinese (English) |
| 8/3/2018 | 8:25 AM | 8/3/2018 | North America Results Hurt Kraft Heinz's Performance | Dow Jones Institutional News |
| 8/3/2018 | 8:50 AM | 8/3/2018 | Kraft Heinz Projects Stronger Sales Growth | Dow Jones Institutional News |
| 8/3/2018 | 9:22 AM | 8/3/2018 | Morning Movers: Kraft Heinz Climbs, Take-Two Interactive Soars, Shake Shack Slumps -- Barron's Blog | Dow Jones Institutional News |
| 8/3/2018 | 11:45 AM | 8/3/2018 | Kraft Heinz: Still a Show-Me Story -- Heard on the Street | Dow Jones Institutional News |
| 8/3/2018 | 12:29 PM | 8/3/2018 | The Kraft Heinz Q2 2018 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 8/3/2018 | 1:04 PM | 8/3/2018 | Kraft Heinz Up Over 7%, on Pace for Largest Percent Increase Since February 2017 -- Data Talk | Dow Jones Institutional News |
| 8/4/2018 | 2:32 AM | 8/6/2018 | Kraft Heinz Sees Clouds Lifting on Sales -- WSJ | Dow Jones Institutional News |
| 8/6/2018 | 2:32 AM | 8/6/2018 | Heard on the Street: Kraft Heinz Still Needs to Show It Can Post Sales Growth -- WSJ | Dow Jones Institutional News |
| 8/10/2018 | 12:08 PM | 8/10/2018 | Campbell's Stock Falls After J.P. Morgan Downgrades, Dashes Hopes Of A Merger -- MarketWatch | Dow Jones Institutional News |

Exhibit 2a (*News Stories Obtained via a Company Search* )
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 8/10/2018 | 12:23 PM | 8/10/2018 | Update: Campbell's Stock Falls After J.P. Morgan Downgrades, Dashes Hopes Of A Merger -- MarketWatch | Dow Jones Institutional News |
| 8/10/2018 | 1:13 PM | 8/10/2018 | Campbell's stock falls after J.P. Morgan downgrades, dashes hopes of a merger | Dow Jones Newswires Chinese (English) |
| 8/10/2018 | 7:59 PM | 8/13/2018 | Kraft Heinz Shares Are Indigestible, for Now -- Barrons.com | Dow Jones Institutional News |
| 8/11/2018 | 6:00 AM | 8/13/2018 | Kraft Heinz Shares Remain Indigestible for Now | Dow Jones Institutional News |
| 8/11/2018 | 6:00 AM | 8/13/2018 | Kraft Heinz Shares Remain Indigestible for Now -- Barron's | Dow Jones Institutional News |
| 8/12/2018 | 10:08 PM | 8/13/2018 | Kraft Heinz, Maker of Kool-Aid and Jell-O, Thinks Healthy | Dow Jones Institutional News |
| 8/12/2018 | 11:31 PM | 8/13/2018 | The Maker of Kool-Aid and Jell-O Tries to Think Healthier | Dow Jones Institutional News |
| 8/13/2018 | 2:32 AM | 8/13/2018 | The Maker of Kool-Aid and Jell-O Thinks Healthy -- WSJ | Dow Jones Institutional News |
| 8/22/2018 | 9:07 AM | 8/22/2018 | Kraft Heinz Partners With Oprah For Frozen Pizza Line -- MarketWatch | Dow Jones Institutional News |
| 8/30/2018 | 9:31 AM | 8/30/2018 | *Kraft Heinz, Hershey to Launch Hershey's Milk Chocolate and Reese's Peanut Butter Cup Dairy Whipped Toppings >KHC | Dow Jones Institutional News |
| 9/5/2018 | 7:13 AM | 9/5/2018 | Press Release: Krupa Global Investments Says Kraft Heinz Shareholders Deserve Better from Buffett and 3G Capital; Organizes Demonstrations... | Dow Jones Institutional News |
| 9/5/2018 | 4:41 PM | 9/6/2018 | The Kraft Heinz Company (KHC) CEO Bernardo Hees Presents at Barclays 2018 Global Consumer Staples Conference (Transcript) >KHC | Dow Jones Institutional News |
| 9/7/2018 | 2:32 AM | 9/7/2018 | Heinz Heiress Lists For $21 Million -- WSJ | Dow Jones Institutional News |
| 9/7/2018 | 4:16 PM | 9/10/2018 | Kraft Heinz CEO Says Company Feels Impact From Trade Issues, Costs -- Reuters | Dow Jones Institutional News |
| 9/7/2018 | 4:27 PM | 9/10/2018 | Kraft Heinz CEO Says Company Feels Impact From Trade Issues, Costs -- Reuters | Dow Jones Newswires Chinese (English) |
| 9/17/2018 | 7:34 AM | 9/17/2018 | Kraft Heinz Coverage Assumed by Morgan Stanley at Underweight | Dow Jones Institutional News |
| 9/17/2018 | 8:30 AM | 9/17/2018 | Press Release: We Heard You Saucy Americans, Heinz Mayochup(TM) is Finally Here! | Dow Jones Institutional News |
| 9/24/2018 | 4:38 PM | 9/25/2018 | *Kraft Heinz Canada Completes Acquisition of Ethical Bean Coffee | Dow Jones Institutional News |
| 9/24/2018 | 5:10 PM | 9/25/2018 | *Kraft Heinz Canada Completes Acquisition Of Ethical Bean Coffee >KHC | Dow Jones Institutional News |
| 9/24/2018 | 6:01 PM | 9/25/2018 | Kraft Heinz Canada Completes Acquisition of Ethical Bean Coffee | Dow Jones Institutional News |
| 10/5/2018 | 9:14 AM | 10/5/2018 | Kraft Heinz Launches New VC Fund | Dow Jones Institutional News |
| 10/5/2018 | 10:01 AM | 10/5/2018 | Kraft Heinz Launches New VC Fund | Dow Jones Newswires Chinese (English) |
| 10/16/2018 | 4:12 PM | 10/17/2018 | *Kraft Heinz Canada Names Nina Barton to Be New President, Effective Jan. 1 | Dow Jones Institutional News |
| 10/24/2018 | 2:57 AM | 10/24/2018 | Press Release: Kraft Heinz to Sell Indian Brands Complan, Glucon-D, Nycil and Sampriti to Zydus Wellness Limited | Dow Jones Institutional News |
| 10/24/2018 | 6:27 AM | 10/24/2018 | Kraft Heinz to Sell Some Indian Assets to Pharma Group Zydus Cadila | Dow Jones Newswires Chinese (English) |
| 11/1/2018 | 4:01 PM | 11/2/2018 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.625 Per Share | Dow Jones Institutional News |
| 11/1/2018 | 4:05 PM | 11/2/2018 | Press Release: Kraft Heinz Reports Third Quarter 2018 Results | Dow Jones Institutional News |
| 11/1/2018 | 4:26 PM | 11/2/2018 | Kraft Heinz Shares Slump On Weaker-than-expected Third-quarter Earnings -- MarketWatch | Dow Jones Institutional News |
| 11/1/2018 | 5:04 PM | 11/2/2018 | Kraft Heinz Cuts Prices, Denting Profit | Dow Jones Institutional News |
| 11/1/2018 | 5:10 PM | 11/2/2018 | Kraft Heinz's Profit Suffers as Costs Rise | Dow Jones Institutional News |
| 11/1/2018 | 5:29 PM | 11/2/2018 | Kraft Heinz Cuts Prices, Denting Profit | Dow Jones Newswires Chinese (English) |
| 11/1/2018 | 6:23 PM | 11/2/2018 | Kraft Heinz Cuts Prices, Denting Profit -- Update | Dow Jones Institutional News |
| 11/2/2018 | 2:32 AM | 11/2/2018 | Costs Squeeze Kraft Heinz Profit -- WSJ | Dow Jones Institutional News |
| 11/2/2018 | 6:00 AM | 11/2/2018 | Kraft Heinz Squeezed by Lower Prices, Higher Costs -- Heard on the Street | Dow Jones Institutional News |
| 11/6/2018 | 4:15 PM | 11/7/2018 | Press Release: Kraft Heinz Canada Announces Agreement to Sell Its Natural Cheese Business to Parmalat | Dow Jones Institutional News |
| 11/6/2018 | 4:28 PM | 11/7/2018 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 11/6/2018 | 5:03 PM | 11/7/2018 | Italy's Parmalat Group to Buy Kraft Heinz Canada's Natural Cheese Division | Dow Jones Institutional News |
| 11/9/2018 | 4:31 PM | 11/12/2018 | Campbell Soup Australian Cookie Unit Attracts Interest From Buyers -CNBC | Dow Jones Institutional News |
| 11/9/2018 | 4:58 PM | 11/12/2018 | Campbell Soup Australian Cookie Unit Attracts Interest From Buyers -CNBC | Dow Jones Newswires Chinese (English) |
| 11/29/2018 | 11:27 AM | 11/29/2018 | *Kraft Heinz Signs Definitive Agreement To Acquire Primal Kitchen >KHC | Dow Jones Institutional News |
| 11/29/2018 | 11:59 AM | 11/29/2018 | Kraft Heinz to Buy Maker of Primal Kitchen Products for $200 Million >KHC | Dow Jones Newswires Chinese (English) |
| 11/29/2018 | 12:08 PM | 11/29/2018 | Kraft Heinz Makes First Niche-Brand Acquisition -- Market Talk | Dow Jones Institutional News |
| 11/29/2018 | 12:08 PM | 11/29/2018 | Kraft Heinz Makes First Niche-Brand Acquisition -- Market Talk | Dow Jones Institutional News |
| 11/29/2018 | 12:20 PM | 11/29/2018 | Kraft Heinz to Buy Maker of Primal Kitchen Products for $200 Million -- Update | Dow Jones Institutional News |
| 12/27/2018 | 2:13 PM | 12/27/2018 | *Krupa Global Investments to Oppose Kraft Heinz's Participation in Campbell's Soup Auction; Vows Proxy Contest if Deal Is Advanced | Dow Jones Institutional News |
| 12/27/2018 | 4:18 PM | 12/28/2018 | Kraft Investor Doesn't Want It Involved In Campbell Auction -- Market Talk | Dow Jones Institutional News |
| 12/27/2018 | 4:18 PM | 12/28/2018 | Kraft Investor Doesn't Want It Involved In Campbell Auction -- Market Talk | Dow Jones Institutional News |
| 12/27/2018 | 4:34 PM | 12/28/2018 | Kraft Investor Doesn't Want It Involved In Campbell Auction -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/4/2019 | 9:10 AM | 1/4/2019 | *Kraft Heinz Completes Acquisition Of Primal Kitchen >KHC | Dow Jones Institutional News |
| 1/4/2019 | 4:32 PM | 1/7/2019 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 1/9/2019 | 10:08 AM | 1/9/2019 | Press Release: KRAFT Natural Cheese is Now Made from Milk without the Artificial Hormone rbST -- and is as Delicious as Ever | Dow Jones Institutional News |
| 1/16/2019 | 11:35 AM | 1/16/2019 | Airbnb Offers Bonus to Federal Workers Affected by Shutdown -- Market Talk | Dow Jones Institutional News |
| 1/16/2019 | 11:35 AM | 1/16/2019 | Airbnb Offers Bonus to Federal Workers Affected by Shutdown -- Market Talk | Dow Jones Institutional News |
| 1/16/2019 | 3:02 PM | 1/16/2019 | *Kraft Heinz: To Air Two Ads During the Super Bowl >KHC | Dow Jones Institutional News |
| 1/17/2019 | 1:06 AM | 1/17/2019 | Airbnb Offers Bonus to Federal Workers Affected by Shutdown -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/28/2019 | 7:27 AM | 1/29/2019 | Kraft Heinz's Devour Advertises on Pornhub as Part of Super Bowl Campaign | Dow Jones Institutional News |
| 1/28/2019 | 8:52 PM | 1/29/2019 | Kraft Heinz's Devour Advertises on Pornhub as Part of Super Bowl Campaign | Dow Jones Newswires Chinese (English) |
| 1/29/2019 | 6:20 AM | 1/29/2019 | Kraft Heinz's Devour Advertises on Pornhub as Part of Super Bowl Campaign | Dow Jones Institutional News |
| 1/30/2019 | 9:18 PM | 1/31/2019 | Press Release: Kraft Heinz Completes Sale of Indian Brands Complan, Glucon-D, Nycil and Sampriti to Zydus Wellness Limited | Dow Jones Institutional News |
| 2/8/2019 | 5:14 PM | 2/11/2019 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 2/11/2019 | 8:31 AM | 2/11/2019 | Press Release: The Kraft Heinz Company to Report Fourth Quarter and Full Year 2018 Results on February 21, 2019 | Dow Jones Institutional News |
| 2/21/2019 | 5:01 PM | 2/22/2019 | Press Release: Kraft Heinz Reports Fourth Quarter and Full Year 2018 Results | Dow Jones Institutional News |
| 2/21/2019 | 5:16 PM | 2/22/2019 | Kraft Heinz Earnings Reveal SEC Investigation And Massive Write-offs, Stock Plunges -- MarketWatch | Dow Jones Institutional News |

Exhibit 2a (*News Stories Obtained via a Company Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 2/21/2019 | 5:51 PM | 2/22/2019 | Kraft Heinz Discloses SEC Probe, Misses Earnings Forecasts | Dow Jones Institutional News |
| 2/21/2019 | 6:00 PM | 2/22/2019 | Kraft Heinz Discloses SEC Probe, Misses Earnings Forecasts | Dow Jones Institutional News |
| 2/21/2019 | 6:02 PM | 2/22/2019 | Kraft Heinz Cuts Dividend, Stock Falls Farther -- MarketWatch | Dow Jones Institutional News |
| 2/21/2019 | 6:35 PM | 2/22/2019 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.40 Per Share | Dow Jones Institutional News |
| 2/21/2019 | 6:46 PM | 2/22/2019 | Kraft Heinz Reduces Quarterly Dividend Payout | Dow Jones Institutional News |
| 2/21/2019 | 7:00 PM | 2/22/2019 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/21/2019 | 7:18 PM | 2/22/2019 | Kraft Heinz Discloses SEC Probe, Cuts Dividend, Misses Earnings Forecasts -- Update | Dow Jones Institutional News |
| 2/21/2019 | 7:27 PM | 2/22/2019 | Kraft Heinz Reduces Quarterly Dividend Payout > KHC | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 7:43 PM | 2/22/2019 | Update: Kraft Heinz Cuts Dividend, Stock Falls Farther -- MarketWatch | Dow Jones Institutional News |
| 2/21/2019 | 8:09 PM | 2/22/2019 | Kraft Heinz earnings reveal SEC investigation and massive write-offs, stock plunges | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 8:29 PM | 2/22/2019 | Kraft Heinz Discloses SEC Probe, Cuts Dividend, Misses Earnings Forecasts -- Update | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 9:39 PM | 2/22/2019 | The Failure of Kraft Heinz -- Heard on the Street | Dow Jones Institutional News |
| 2/21/2019 | 9:56 PM | 2/22/2019 | Kraft Heinz Discloses SEC Probe, Cuts Dividend, Misses Earnings Forecasts -- 2nd Update | Dow Jones Institutional News |
| 2/22/2019 | 12:13 AM | 2/22/2019 | Press Release: INVESTOR ALERT: Ademi & O'Reilly, LLP Investigates Whether The Kraft Heinz Company (KHC) Violated Securities Laws | Dow Jones Institutional News |
| 2/22/2019 | 12:15 AM | 2/22/2019 | The Failure of Kraft Heinz -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 12:28 AM | 2/22/2019 | Kraft Heinz Co CEO Bernardo Hees on Q4 2018 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 2/22/2019 | 12:29 AM | 2/22/2019 | Kraft Heinz Co CEO Bernardo Hees on Q4 2018 Results -- Earnings Call Transcript >KHC | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 2:32 AM | 2/22/2019 | Kraft Swings To Loss, Shares Plunge -- WSJ | Dow Jones Institutional News |
| 2/22/2019 | 2:32 AM | 2/22/2019 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 2/22/2019 | 6:55 AM | 2/22/2019 | Kraft Heinz Cut to Neutral From Overweight by PiperJaffray | Dow Jones Institutional News |
| 2/22/2019 | 6:57 AM | 2/22/2019 | Kraft Heinz Cut to Neutral From Overweight by JP Morgan | Dow Jones Institutional News |
| 2/22/2019 | 6:58 AM | 2/22/2019 | Kraft Heinz Cut to Neutral From Buy by UBS | Dow Jones Institutional News |
| 2/22/2019 | 7:31 AM | 2/22/2019 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 2/22/2019 | 7:54 AM | 2/22/2019 | AB InBev Shares Fall After Run of Bad Kraft Heinz News -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 7:58 AM | 2/22/2019 | Analysts Bailing on Kraft Heinz as Strategy Flounders -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 8:05 AM | 2/22/2019 | Newell CEO Acknowledges Execution Issues -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 9:30 AM | 2/22/2019 | What Kraft Heinz's Mess Means for Rivals and Investors -- Heard on the Street | Dow Jones Institutional News |
| 2/22/2019 | 9:31 AM | 2/22/2019 | Kraft Writedown Shows Investors Shouldn't Ignore Intangibles -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 9:31 AM | 2/22/2019 | Kraft Writedown Shows Investors Shouldn't Ignore Intangibles -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 9:50 AM | 2/22/2019 | Packaged-Foods Sector Catches Kraft Contagion -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 10:06 AM | 2/22/2019 | Coca-Cola Raises Dividend as Kraft Heinz Cuts Way Back -- Barrons.com | Dow Jones Institutional News |
| 2/22/2019 | 10:26 AM | 2/22/2019 | Kraft Heinz Shares Tumble Following Write-Downs | Dow Jones Institutional News |
| 2/22/2019 | 10:28 AM | 2/22/2019 | Kraft Heinz Stock Is Plunging Because Things Have Gone From Bad to Ugly -- Barrons.com | Dow Jones Institutional News |
| 2/22/2019 | 10:33 AM | 2/22/2019 | Kraft Heinz Woes Send Analysts to Sidelines -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 10:33 AM | 2/22/2019 | Kraft Heinz Woes Send Analysts to Sidelines -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:08 AM | 2/22/2019 | Barclays Cuts Berkshire Estimates on Kraft Heinz Loss -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:08 AM | 2/22/2019 | Barclays Cuts Berkshire Estimates on Kraft Heinz Loss -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:13 AM | 2/22/2019 | Kraft Heinz Plunges Over 28%, Headed for Record Percent Drop to New Low -- Data Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:20 AM | 2/22/2019 | Kraft Heinz Serves Up a Super-Sized Write Off -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:20 AM | 2/22/2019 | Kraft Heinz Serves Up a Super-Sized Write Off -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:26 AM | 2/22/2019 | Barclays Cuts Berkshire Estimates on Kraft Heinz Loss -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 11:26 AM | 2/22/2019 | Buffett in Spotlight after Kraft Heinz Loss -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:26 AM | 2/22/2019 | Buffett in Spotlight after Kraft Heinz Loss -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:37 AM | 2/22/2019 | Kraft Heinz Triggers a Bad Breakfast -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:37 AM | 2/22/2019 | Kraft Heinz Triggers a Bad Breakfast -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 12:03 PM | 2/22/2019 | Margin Guide Miss Fuels Dropbox Sell-Off -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 12:27 PM | 2/22/2019 | *S&PGR Affirms Kraft Heinz 'BBB' Rtngs; Otlk Rvsd To Negative | Dow Jones Institutional News |
| 2/22/2019 | 12:37 PM | 2/22/2019 | Kraft Heinz Troubles Ripple Through Hundreds of ETFs -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 12:37 PM | 2/22/2019 | Kraft Heinz Troubles Ripple Through Hundreds of ETFs -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 12:53 PM | 2/22/2019 | Kraft Heinz's Credit Outlook Revised To Negative At S&P -- MarketWatch | Dow Jones Institutional News |
| 2/22/2019 | 12:53 PM | 2/22/2019 | S&P Affirms Kraft Ratings But Revises Outlook to Negative >KHC | Dow Jones Institutional News |
| 2/22/2019 | 12:57 PM | 2/22/2019 | Nuveen Socially-Responsible Value ETF Sidesteps Kraft Scandal -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 12:57 PM | 2/22/2019 | Nuveen Socially-Responsible Value ETF Sidesteps Kraft Scandal -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 1:00 PM | 2/22/2019 | Kraft Heinz Shares Tumble Following Write-Downs | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 1:12 PM | 2/22/2019 | S&P Affirms Kraft Ratings But Revises Outlook to Negative >KHC | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 2:04 PM | 2/22/2019 | 1 Fund Avoided the Kraft Heinz Stock Bloodbath and It's Because of ESG Investing -- Barrons.com | Dow Jones Institutional News |
| 2/22/2019 | 3:18 PM | 2/22/2019 | Why Kraft Heinz Slashed the Value of Its Key Brands | Dow Jones Institutional News |
| 2/22/2019 | 3:30 PM | 2/22/2019 | Why Kraft Heinz Slashed the Value of Its Key Brands | Dow Jones Institutional News |
| 2/22/2019 | 3:53 PM | 2/22/2019 | Why Kraft Heinz Slashed the Value of Its Key Brands -- Update | Dow Jones Institutional News |
| 2/22/2019 | 4:08 PM | 2/25 | Kraft Heinz Volume Soars -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 4:08 PM | 2/25 | Kraft Heinz Volume Soars -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 4:50 PM | 2/25 | Financial Services Roundup: Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 5:30 PM | 2/25 | The Week's Gainers and Losers on the S&P 500 -- Feb. 18-22 | Dow Jones Institutional News |
| 2/22/2019 | 5:35 PM | 2/25 | Kraft Heinz's Goodwill Charge Tops Consumer-Staples Record | Dow Jones Institutional News |
| 2/22/2019 | 5:40 PM | 2/25 | It Shook the Food Business by Snagging Burger King, Kraft and Heinz. Now 3G Is Reeling. | Dow Jones Institutional News |
| 2/22/2019 | 5:43 PM | 2/25 | Berkshire's Stock Gets Caught in the Kraft Heinz Swoon | Dow Jones Institutional News |

**Exhibit 2a** (*News Stories Obtained via a Company Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 2/22/2019 | 5:50 PM | 2/25/2019 | Berkshire's Stock Gets Caught in the Kraft Heinz Swoon | Dow Jones Institutional News |
| 2/22/2019 | 7:00 PM | 2/25/2019 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/23/2019 | 2:32 AM | 2/25/2019 | Kraft Heinz's Promise Turns Sour -- WSJ | Dow Jones Institutional News |
| 2/23/2019 | 2:32 AM | 2/25/2019 | Heard on the Street: The Lessons From Kraft's Sudden Fall -- WSJ | Dow Jones Institutional News |
| 2/23/2019 | 2:32 AM | 2/25/2019 | 3G Capital, Once a Disrupter, Is Reeling -- WSJ | Dow Jones Institutional News |
| 2/23/2019 | 4:20 AM | 2/25/2019 | Financial Services Roundup: Market Talk | Dow Jones Institutional News |
| 2/23/2019 | 5:59 AM | 2/25/2019 | Kraft Heinz Bondholders Are at Ease While Shareholders Feel the Squeeze -- Barrons.com | Dow Jones Institutional News |
| 2/23/2019 | 6:00 AM | 2/25/2019 | 1 Fund Avoided the Kraft Heinz Stock Bloodbath and It's Because of ESG Investing -- Barron's | Dow Jones Institutional News |
| 2/23/2019 | 7:48 AM | 2/25/2019 | Press Release: Former California Deputy Attorney General and Special Counsel with Johnson Fistel Launches Investigation into Kraft Heinz... | Dow Jones Institutional News |
| 2/23/2019 | 8:52 AM | 2/25/2019 | Warren Buffett's Kraft Heinz Bet Dragged Down Berkshire Hathaway in 2018 | Dow Jones Institutional News |
| 2/23/2019 | 9:47 AM | 2/25/2019 | Warren Buffett's Berkshire Disappoints on Buybacks and Sees Stock Investments More Attractive Than Deals -- Barrons.com | Dow Jones Institutional News |
| 2/23/2019 | 10:28 AM | 2/25/2019 | Buffett's Kraft Heinz Bet Dragged Down Berkshire Hathaway in 2018--2nd Update | Dow Jones Institutional News |
| 2/24/2019 | 1:08 PM | 2/25/2019 | Kraft Heinz Was a Classic Bet for Warren Buffett. Then It Soured. | Dow Jones Institutional News |
| 2/24/2019 | 2:43 PM | 2/25/2019 | Correction to Warren Buffett Kraft Heinz Story | Dow Jones Institutional News |
| 2/24/2019 | 2:58 PM | 2/25/2019 | 24 Feb 2019 13:23 ET Kraft Heinz Was a Classic Bet for Warren Buffett. Then It Soured. | Dow Jones Institutional News |
| 2/24/2019 | 7:20 PM | 2/25/2019 | Buffett's Kraft Heinz Bet Dragged Down Berkshire Hathaway | Dow Jones Institutional News |
| 2/24/2019 | 7:31 PM | 2/25/2019 | Buffett's Kraft Heinz Bet Dragged Down Berkshire Hathaway in 2018--2nd Update | Dow Jones Newswires Chinese (English) |
| 2/24/2019 | 9:12 PM | 2/25/2019 | Kraft Heinz Reportedly Considers Selling Maxwell House Business -- MarketWatch | Dow Jones Institutional News |
| 2/24/2019 | 9:24 PM | 2/25/2019 | Kraft Heinz Reportedly Considers Selling Maxwell House Business -- MarketWatch | Dow Jones Newswires Chinese (English) |
| 2/25/2019 | 12:45 AM | 2/25/2019 | Kraft Heinz Was a Classic Bet for Warren Buffet. Then It Soured. | Dow Jones Newswires Chinese (English) |
| 2/25/2019 | 2:32 AM | 2/25/2019 | Big Kraft Investment Bites Berkshire -- WSJ | Dow Jones Institutional News |
| 2/25/2019 | 3:48 AM | 2/25/2019 | Kraft Heinz Was a Classic Buffett Bet. Then It Soured. | Dow Jones Institutional News |
| 2/25/2019 | 7:03 AM | 2/25/2019 | Buffett Says Berkshire 'overpaid For Kraft' Business And Was 'wrong In A Couple Of Ways' About The Investment -- MarketWatch | Dow Jones Institutional News |
| 2/25/2019 | 7:05 AM | 2/25/2019 | Berkshire Portfolio Managers Lagging the S&P 500 -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 7:09 AM | 2/25/2019 | Buffett: Kraft Heinz Has Less Power With Retailers Than It Used To -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 7:14 AM | 2/25/2019 | To Explain Kraft Heinz, Buffett Turns to Costco -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 7:18 AM | 2/25/2019 | Berkshire Will Not Sell or Buy Kraft Heinz -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 7:33 AM | 2/25/2019 | Warren Buffett: I Overpaid for Kraft Heinz | Dow Jones Institutional News |
| 2/25/2019 | 7:35 AM | 2/25/2019 | Buffett: Kraft Did Not Underinvest in Brands -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 7:40 AM | 2/25/2019 | Warren Buffett: I Overpaid for Kraft Heinz | Dow Jones Institutional News |
| 2/25/2019 | 8:09 AM | 2/25/2019 | Update: Kraft Heinz Reportedly Considers Selling Maxwell House Business -- MarketWatch | Dow Jones Institutional News |
| 2/25/2019 | 8:54 AM | 2/25/2019 | Buffett: Kraft Heinz Took On Too Much Debt -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 8:54 AM | 2/25/2019 | Buffett: Kraft Heinz Took On Too Much Debt -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 9:08 AM | 2/25/2019 | Buffett Sticks With Kraft Heinz, 3G -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 9:08 AM | 2/25/2019 | Buffett Sticks With Kraft Heinz, 3G -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 10:24 AM | 2/25/2019 | Kraft Heinz Is Maintained at Market Perform by BMO Capital | Dow Jones Institutional News |
| 2/25/2019 | 10:55 AM | 2/25/2019 | Warren Buffett Roundup: Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 11:00 AM | 2/25/2019 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 2/25/2019 | 11:08 AM | 2/25/2019 | Warren Buffett Likes JPMorgan, Blasts Bitcoin, and Isn't Buying Apple -- Barrons.com | Dow Jones Institutional News |
| 2/25/2019 | 11:52 AM | 2/25/2019 | Packaged-Food Companies Struggle After Buffett Comments -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 3:33 PM | 2/25/2019 | Kraft Heinz Stock Falls Again Because There's Plenty of Bad News -- Barrons.com | Dow Jones Institutional News |
| 2/25/2019 | 7:13 PM | 2/26/2019 | Warren Buffett: I Overpaid for Kraft Heinz -- Update | Dow Jones Newswires Chinese (English) |
| 2/26/2019 | 2:32 AM | 2/26/2019 | Kraft Tests Buffett and 3G Ties -- WSJ | Dow Jones Institutional News |
| 2/26/2019 | 7:00 AM | 2/26/2019 | Kraft Heinz's Tough Approach on Costs Hurt Grocery Relationships | Dow Jones Institutional News |
| 2/26/2019 | 10:21 AM | 2/26/2019 | Food Makers Are in Spotlight After Kraft's Dismal Results | Dow Jones Institutional News |
| 2/26/2019 | 10:29 AM | 2/26/2019 | Moody's Affirms Kraft Heinz's Baa3/Prime-3 Ratings; Outlook Revised To Stable | Dow Jones Institutional News |
| 2/26/2019 | 10:30 AM | 2/26/2019 | Food Makers Are in Spotlight After Kraft's Dismal Results | Dow Jones Institutional News |
| 2/26/2019 | 10:38 AM | 2/26/2019 | Moody's Affirms Kraft Heinz's Baa3/Prime-3 Ratings; Outlook Revised To Stable | Dow Jones Institutional News |
| 2/26/2019 | 11:14 AM | 2/26/2019 | Moody's: Kraft Heinz To Remain Among Most Profitable Food Makers -- Market Talk | Dow Jones Institutional News |
| 2/26/2019 | 11:14 AM | 2/26/2019 | Moody's: Kraft Heinz To Remain Among Most Profitable Food Makers -- Market Talk | Dow Jones Institutional News |
| 2/26/2019 | 4:09 PM | 2/27/2019 | Kraft Heinz Stock Drops Because It's Still Getting Downgraded -- Barrons.com | Dow Jones Institutional News |
| 2/26/2019 | 5:16 PM | 2/27/2019 | Food Makers Are in Spotlight After Kraft's Dismal Results -- 4th Update | Dow Jones Institutional News |
| 2/26/2019 | 5:26 PM | 2/27/2019 | Food Makers Are in Spotlight After Kraft's Dismal Results -- 5th Update | Dow Jones Institutional News |
| 2/26/2019 | 9:34 PM | 2/27/2019 | Moody's: Kraft Heinz To Remain Among Most Profitable Food Makers -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/27/2019 | 2:32 AM | 2/27/2019 | Kraft Heinz Pays Price For Snubbing Retailers -- WSJ | Dow Jones Institutional News |
| 2/27/2019 | 2:32 AM | 2/27/2019 | Smucker Weathers Pet-Food Woes -- WSJ | Dow Jones Institutional News |
| 2/27/2019 | 10:41 AM | 2/27/2019 | Campbell CEO Says He Won't Cut to the Bone -- Market Talk | Dow Jones Institutional News |
| 2/27/2019 | 10:41 AM | 2/27/2019 | Campbell CEO Says He Won't Cut to the Bone -- Market Talk | Dow Jones Institutional News |
| 2/27/2019 | 12:15 PM | 2/27/2019 | Campbell, Smucker Show Glimmers of Hope -- Heard on the Street | Dow Jones Institutional News |
| 2/28/2019 | 12:51 AM | 2/28/2019 | Campbell CEO Says He Won't Cut to the Bone -- Market Talk > CPB | Dow Jones Newswires Chinese (English) |
| 2/28/2019 | 1:32 AM | 2/28/2019 | Kraft Heinz Stock Just Can't Escape Downgrades -- Barrons.com | Dow Jones Newswires Chinese (English) |

**Exhibit 2a** (*News Stories Obtained via a Company Search* )
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 2/28/2019 | 2:32 AM | 2/28/2019 | Campbell Advances on Growth -- WSJ | Dow Jones Institutional News |
| 2/28/2019 | 5:29 AM | 2/28/2019 | Buffett Hung On to Kraft Heinz Stock. Here's How to Handle Your Shares. -- Barrons.com | Dow Jones Institutional News |
| 2/28/2019 | 6:49 PM | 3/1/2019 | Kraft Heinz Says Procurement Investigation Delayed Filing -- Market Talk | Dow Jones Institutional News |
| 2/28/2019 | 6:49 PM | 3/1/2019 | Kraft Heinz Says Procurement Investigation Delayed Filing -- Market Talk | Dow Jones Institutional News |
| 2/28/2019 | 6:49 PM | 3/1/2019 | Global Commodities Roundup: Market Talk | Dow Jones Institutional News |
| 2/28/2019 | 7:15 PM | 3/1/2019 | Kraft Heinz Says Procurement Investigation Delayed Filing -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/28/2019 | 8:23 PM | 3/1/2019 | Kraft Heinz Said Probe Delayed Financial Report | Dow Jones Institutional News |
| 2/28/2019 | 8:40 PM | 3/1/2019 | Kraft Heinz Says Probe Delayed Financial Report | Dow Jones Institutional News |
| 3/1/2019 | 11:38 AM | 3/1/2019 | Kraft Wrote Down Other Brands As Well -- Market Talk | Dow Jones Institutional News |
| 3/1/2019 | 11:38 AM | 3/1/2019 | Kraft Wrote Down Other Brands As Well -- Market Talk | Dow Jones Institutional News |
| 3/1/2019 | 2:27 PM | 3/1/2019 | Press Release: INVESTOR ALERT: WeissLaw LLP Investigates The Kraft Heinz Company | Dow Jones Institutional News |
| 3/1/2019 | 10:10 PM | 3/4/2019 | Kraft Heinz and Other Big Food Stocks Have Been Hammered, but That Doesn't Make them a Bargain -- Barrons.com | Dow Jones Institutional News |
| 3/2/2019 | 2:32 AM | 3/4/2019 | Bad News: Better as Deluge or Drip? -- WSJ | Dow Jones Institutional News |
| 3/2/2019 | 6:00 AM | 3/4/2019 | Big Food's Real Problem -- Barron's | Dow Jones Institutional News |
| 3/2/2019 | 6:00 AM | 3/4/2019 | Options -- The Striking Price: How to Play Kraft Heinz Now -- Barron's | Dow Jones Institutional News |
| 3/4/2019 | 9:04 AM | 3/4/2019 | *Online Grocer Farmstead Partners With the Kraft Heinz Co for Direct-to-Consumer Last-Mile Expansion | Dow Jones Institutional News |
| 3/4/2019 | 9:08 AM | 3/4/2019 | Press Release: Online Grocer Farmstead Partners with the Kraft Heinz Company for Direct-to-Consumer Last-Mile Expansion | Dow Jones Institutional News |
| 3/5/2019 | 10:14 AM | 3/5/2019 | Has Kraft Heinz Made $24 Billion Since Merger or $6 Billion? It Depends. | Dow Jones Institutional News |
| 3/5/2019 | 10:25 AM | 3/5/2019 | Press Release: HEINZ Debuts Two A-MAYO-ZING Condiments to Satisfy Saucy Fans | Dow Jones Institutional News |
| 3/6/2019 | 2:32 AM | 3/6/2019 | Kraft Heinz Tailored Results in Spotlight -- WSJ | Dow Jones Institutional News |
| 3/7/2019 | 6:41 PM | 3/8/2019 | Press Release: KHC LAWSUIT NOTICE: Rosen Law Firm Files Securities Class Action Lawsuit Against The Kraft Heinz Company - KHC | Dow Jones Institutional News |
| 3/11/2019 | 7:30 AM | 3/11/2019 | Heard on the Street: How Kraft Heinz Ate Its Seed Corn | Dow Jones Institutional News |
| 3/12/2019 | 2:32 AM | 3/12/2019 | Heard on the Street: Beleaguered Kraft Heinz Pays Price for Its R&D Diet -- WSJ | Dow Jones Institutional News |
| 3/12/2019 | 5:55 PM | 3/13/2019 | Kraft Heinz Stock Rises After Report It Is Shopping Breakstone's Dairy Brand -- MarketWatch | Dow Jones Institutional News |
| 3/12/2019 | 6:25 PM | 3/13/2019 | Kraft Heinz Stock Rises After Report It Is Shopping Breakstone's Dairy Brand -- Ma | Dow Jones Newswires Chinese (English) |
| 3/13/2019 | 9:00 AM | 3/13/2019 | Press Release: HEINZ Relishes 150 Years | Dow Jones Institutional News |
| 3/13/2019 | 9:36 AM | 3/13/2019 | Aurora Cannabis Stock Is Surging Because the Marijuana Company Has a Big New Partner -- Barrons.com | Dow Jones Institutional News |
| 3/15/2019 | 5:15 PM | 3/18/2019 | Press Release: Kraft Heinz Receives Notification of Deficiency From Nasdaq Related to Delayed Filing of Annual Report on Form 10-K | Dow Jones Institutional News |
| 3/15/2019 | 5:28 PM | 3/18/2019 | Kraft Heinz Seeks Extension on Annual Filing -- Market Talk | Dow Jones Institutional News |
| 3/15/2019 | 5:30 PM | 3/18/2019 | Kraft Heinz Received Nasdaq Deficiency Notice on 10-K Delay | Dow Jones Institutional News |
| 3/15/2019 | 5:52 PM | 3/18/2019 | Kraft Heinz Received Nasdaq Deficiency Notice on 10-K Delay | Dow Jones Newswires Chinese (English) |
| 3/15/2019 | 6:39 PM | 3/18/2019 | Press Release: KESSLER TOPAZ MELTZER & CHECK, LLP - Announces the Filing of an Investor Securities Fraud Class Action Lawsuit Against THE KRAFT HEINZ COMPANY (KHC) with Expanded Class Period | Dow Jones Institutional News |
| 3/18/2019 | 8:40 AM | 3/18/2019 | *S&PGR Plcs Kraft Heinz 'BBB/A-2' Rtgs On CreditWatch Neg | Dow Jones Institutional News |
| 3/18/2019 | 8:47 AM | 3/18/2019 | S&P Puts Kraft Heinz On Review For Possible Downgrade That Would Tip It Into Junk Status -- MarketWatch | Dow Jones Institutional News |
| 3/18/2019 | 8:54 AM | 3/18/2019 | Update: S&P Puts Kraft Heinz On Review For Possible Downgrade That Would Tip It Into Junk Status -- MarketWatch | Dow Jones Institutional News |
| 3/18/2019 | 9:18 AM | 3/18/2019 | S&P puts Kraft Heinz on review for possible downgrade that would tip it into junk s | Dow Jones Newswires Chinese (English) |
| 3/18/2019 | 9:21 AM | 3/18/2019 | Update: S&P Puts Kraft Heinz On Review For Possible Downgrade That Would Move It Closer To Junk Status -- MarketWatch | Dow Jones Institutional News |
| 3/18/2019 | 10:07 AM | 3/18/2019 | Kraft Heinz Stock Is Sliding on the Latest Bad News -- Barrons.com | Dow Jones Institutional News |
| 3/18/2019 | 11:26 AM | 3/18/2019 | Kraft Heinz On Review For Possible S&PGR Downgrade -- Market Talk | Dow Jones Institutional News |
| 3/18/2019 | 11:26 AM | 3/18/2019 | Kraft Heinz On Review For Possible S&PGR Downgrade -- Market Talk | Dow Jones Institutional News |
| 3/20/2019 | 12:07 PM | 3/20/2019 | What General Mills Could Teach Kraft Heinz -- Heard on the Street | Dow Jones Institutional News |
| 3/21/2019 | 9:00 AM | 3/21/2019 | Press Release: Kraft Heinz Rebrands Kraft Recipes Website as "My Food and Family(TM)," Adds New Features | Dow Jones Institutional News |
| 3/22/2019 | 2:14 PM | 3/22/2019 | Press Release: Lifshitz & Miller LLP Announces Investigation of Amarin Corporation plc, Clementia Pharmaceuticals Inc., CVS Health Corporation, Diplomat Pharmacy, Inc., GTx, Inc., Multi-Color Corporation, Osiris Therapeutics, Inc., and The Kraft Heinz Company | Dow Jones Institutional News |
| 3/31/2019 | 2:07 PM | 4/1/2019 | Fresh Deli Cuts Muscle Out Packaged Meats | Dow Jones Institutional News |
| 3/31/2019 | 8:20 PM | 4/1/2019 | Fresh Deli Cuts Muscle Out Packaged Meats | Dow Jones Institutional News |
| 4/1/2019 | 4:47 AM | 4/1/2019 | Fresh Deli Cuts Muscle Out Packaged Meats > HRL KHC | Dow Jones Newswires Chinese (English) |
| 4/1/2019 | 5:37 AM | 4/1/2019 | The Missing Piece in Big Food's Innovation Puzzle -- Heard on the Street | Dow Jones Institutional News |
| 4/4/2019 | 9:01 AM | 4/4/2019 | Press Release: Kraft Heinz Earns Perfect Score For LGBTQ Inclusion | Dow Jones Institutional News |
| 4/4/2019 | 12:30 PM | 4/4/2019 | Kraft Heinz Venture Fund Makes First Investment -- Market Talk | Dow Jones Institutional News |
| 4/4/2019 | 12:30 PM | 4/4/2019 | Kraft Heinz Venture Fund Makes First Investment -- Market Talk | Dow Jones Institutional News |
| 4/15/2019 | 6:59 AM | 4/15/2019 | A Low-Volatility Advisor Bought Up General Electric Stock and Sold Boeing -- Barrons.com | Dow Jones Institutional News |
| 4/18/2019 | 7:59 AM | 4/18/2019 | 'Goodwill' Write-offs Are an Earnings Killer. How to Spot Trouble Coming. -- Barrons.com | Dow Jones Institutional News |
| 4/18/2019 | 4:48 PM | 4/22/2019 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 4/20/2019 | 6:00 AM | 4/22/2019 | When Goodwill Goes Bad -- Barron's | Dow Jones Institutional News |
| 4/22/2019 | 9:00 AM | 4/22/2019 | *Kraft Heinz Bd of Directors Appoints Miguel Patricio CEO Effective July 1 >KHC | Dow Jones Institutional News |

**Exhibit 2a (*News Stories Obtained via a Company Search*)**
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 4/22/2019 | 9:03 AM | 4/22/2019 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 4/22/2019 | 9:06 AM | 4/22/2019 | Kraft Heinz Names New CEO | Dow Jones Institutional News |
| 4/22/2019 | 9:10 AM | 4/22/2019 | Kraft Heinz Names New CEO | Dow Jones Institutional News |
| 4/22/2019 | 9:15 AM | 4/22/2019 | Kraft Heinz CEO Bernardo Hees To Step Down, Stock Rallies -- MarketWatch | Dow Jones Institutional News |
| 4/22/2019 | 9:31 AM | 4/22/2019 | Kraft Heinz Names New CEO | Dow Jones Newswires Chinese (English) |
| 4/22/2019 | 10:34 AM | 4/22/2019 | Kraft Stock Is Up Because Investors Hope a New CEO Will Do Better -- Barrons.com | Dow Jones Institutional News |
| 4/22/2019 | 10:37 AM | 4/22/2019 | Kraft Heinz Names New CEO -- Update | Dow Jones Institutional News |
| 4/22/2019 | 10:52 AM | 4/22/2019 | Kraft Heinz Co. named a new chief executive, replacing Bernardo Hees with... | Dow Jones Institutional News |
| 4/22/2019 | 11:17 AM | 4/22/2019 | Correction to new Kraft CEO article | Dow Jones Institutional News |
| 4/22/2019 | 11:18 AM | 4/22/2019 | Kraft Heinz Names New CEO | Dow Jones Institutional News |
| 4/22/2019 | 12:11 PM | 4/22/2019 | 5 Challenges for New Kraft Heinz CEO Miguel Patricio -- Barrons.com | Dow Jones Institutional News |
| 4/22/2019 | 1:15 PM | 4/22/2019 | 3 Things to Know About New Kraft Heinz CEO Miguel Patricio -- Barrons.com | Dow Jones Institutional News |
| 4/23/2019 | 1:23 AM | 4/23/2019 | Kraft Heinz Names New CEO | Dow Jones Institutional News |
| 4/23/2019 | 2:32 AM | 4/23/2019 | New Kraft CEO Targets 'Dusty' Brands -- WSJ | Dow Jones Institutional News |
| 4/23/2019 | 10:24 AM | 4/23/2019 | What Tops Kraft Heinz's Menu? Cost Cuts or Mac 'n' Cheese? | Dow Jones Institutional News |
| 4/23/2019 | 4:47 PM | 4/24/2019 | Kraft Heinz Files 8K - Temporary Trading Suspension >KHC | Dow Jones Institutional News |
| 4/23/2019 | 5:08 PM | 4/24/2019 | Kraft Heinz Suspends Sales of Stock to Employees -- Market Talk | Dow Jones Institutional News |
| 4/24/2019 | 2:32 AM | 4/24/2019 | What's on Kraft's Menu Beyond Cuts? -- WSJ | Dow Jones Institutional News |
| 4/24/2019 | 7:05 AM | 4/24/2019 | Kraft Heinz Cut to Underweight From Neutral by PiperJaffray | Dow Jones Institutional News |
| 4/27/2019 | 6:00 AM | 4/29/2019 | Foreign Investment---European Trader: Unilever's Kraft Dilemma -- Barron's | Dow Jones Institutional News |
| 4/29/2019 | 9:42 AM | 4/29/2019 | Press Release: Just Crack an Egg Hatches Three New Scramble Varieties, in Stores Now | Dow Jones Institutional News |
| 4/29/2019 | 12:04 PM | 4/29/2019 | Kraft Sued for Insider-Trading Allegations -- Market Talk | Dow Jones Institutional News |
| 4/29/2019 | 12:04 PM | 4/29/2019 | Kraft Sued for Insider-Trading Allegations -- Market Talk | Dow Jones Institutional News |
| 4/29/2019 | 12:04 PM | 4/29/2019 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 4/29/2019 | 12:20 PM | 4/29/2019 | Financial Services Roundup: Market Talk | Dow Jones Institutional News |
| 4/29/2019 | 12:35 PM | 4/29/2019 | Kraft Sued for Insider-Trading Allegations -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/4/2019 | 8:30 AM | 5/6/2019 | Berkshire Hathaway Swings to $21.66 Billion First-Quarter Profit | Dow Jones Institutional News |
| 5/4/2019 | 1:10 PM | 5/6/2019 | Buffett Says Not 'inconceivable' That Berkshire Teams Up With 3G Capital In A Deal After Kraft-Heinz Woes -- MarketWatch | Dow Jones Institutional News |
| 5/6/2019 | 6:45 AM | 5/6/2019 | Kraft Heinz To Restate Results Back To 2016, Stock Falls -- MarketWatch | Dow Jones Institutional News |
| 5/6/2019 | 7:58 AM | 5/6/2019 | Kraft Heinz To Restate Results Back To 2016, Stock Falls -- MarketWatch | Dow Jones Newswires Chinese (English) |
| 5/6/2019 | 8:07 AM | 5/6/2019 | Kraft to Restate Financial Results Following Investigation | Dow Jones Institutional News |
| 5/6/2019 | 8:10 AM | 5/6/2019 | Kraft to Restate Financial Results Following Investigation | Dow Jones Institutional News |
| 5/6/2019 | 9:00 AM | 5/6/2019 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/6/2019 | 11:01 AM | 5/6/2019 | 6 May 2019 11:01 ET Kraft Heinz to Restate Financial Results Following Investigation -- 2nd Update | Dow Jones Institutional News |
| 5/6/2019 | 11:31 AM | 5/6/2019 | For Kraft Heinz, a Chance for a Fresh Start -- Heard on the Street | Dow Jones Institutional News |
| 5/6/2019 | 1:49 PM | 5/6/2019 | Kraft Heinz Investors Aren't Fazed by Restatements, Probe Findings -- Barrons.com | Dow Jones Institutional News |
| 5/6/2019 | 3:24 PM | 5/6/2019 | Kraft Heinz to Restate Financial Results Following Investigation -- 3rd Update | Dow Jones Institutional News |
| 5/6/2019 | 4:59 PM | 5/7/2019 | *Fitch Ratings: Kraft Heinz Restatements Not Material; Operating Trends/Elevated Leverage are Concern | Dow Jones Institutional News |
| 5/7/2019 | 1:42 AM | 5/7/2019 | Kraft Heinz to Restate Financial Results Following Investigation -- 3rd Update | Dow Jones Newswires Chinese (English) |
| 5/7/2019 | 2:32 AM | 5/7/2019 | Kraft Heinz to Restate Years of Fiscal Results -- WSJ | Dow Jones Institutional News |
| 5/7/2019 | 3:00 AM | 5/7/2019 | For Kraft Heinz, a Chance for a Fresh Start | Dow Jones Newswires Chinese (English) |
| 5/7/2019 | 3:50 AM | 5/7/2019 | Kraft Heinz to Restate Years of Fiscal Results | Dow Jones Institutional News |
| 5/7/2019 | 7:16 AM | 5/7/2019 | Press Release: Kraft Wants Moms to Get Some Time off on Mother's Day | Dow Jones Institutional News |
| 5/7/2019 | 8:29 AM | 5/7/2019 | *S&PGRBulletin: Kraft Heinz Rgs Stay On WtchNeg On Restatement | Dow Jones Institutional News |
| 5/7/2019 | 9:37 AM | 5/7/2019 | Kraft Heinz Is Maintained at Neutral by UBS | Dow Jones Institutional News |
| 5/9/2019 | 4:18 PM | 5/10/2019 | Moody's Announces Completion Of A Periodic Review Of Ratings Of Kraft Heinz Foods Company | Dow Jones Institutional News |
| 5/10/2019 | 5:12 PM | 5/13/2019 | Kraft Gets Extension on Financial Filings -- Market Talk | Dow Jones Institutional News |
| 5/10/2019 | 5:12 PM | 5/13/2019 | Kraft Gets Extension on Financial Filings -- Market Talk | Dow Jones Institutional News |
| 5/13/2019 | 2:44 AM | 5/13/2019 | Kraft Gets Extension on Financial Filings -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/17/2019 | 6:16 AM | 5/17/2019 | Western Companies Get Tangled in China's Muslim Clampdown | Dow Jones Newswires Chinese (English) |
| 5/21/2019 | 8:00 AM | 5/21/2019 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.40 Per Share | Dow Jones Institutional News |
| 5/21/2019 | 4:30 PM | 5/22/2019 | Press Release: Kraft Heinz Receives Notification of Deficiency From Nasdaq Related to Delayed Filing of Quarterly Report on Form 10-Q | Dow Jones Institutional News |
| 5/21/2019 | 4:45 PM | 5/22/2019 | Kraft Put on Notice by Nasdaq -- Market Talk | Dow Jones Institutional News |
| 5/21/2019 | 4:55 PM | 5/22/2019 | Nasdaq Says Kraft Heinz Isn't Compliant With Quarterly Reporting Rules | Dow Jones Institutional News |
| 5/21/2019 | 5:12 PM | 5/22/2019 | Kraft Put on Notice by Nasdaq -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/28/2019 | 4:21 PM | 5/29/2019 | Berkshire Hathaway Now Has a Loss on Kraft Heinz Stock -- Barrons.com | Dow Jones Institutional News |
| 5/30/2019 | 1:31 PM | 5/30/2019 | Kraft Heinz Stock Is Sliding Because the Worst May Not Be Over -- Barrons.com | Dow Jones Institutional News |
| 5/31/2019 | 6:25 AM | 5/31/2019 | Kraft Heinz Raised to Neutral From Underweight by Piper Jaffray | Dow Jones Institutional News |
| 5/31/2019 | 11:13 AM | 5/31/2019 | Kraft Heinz Stock Is Slipping Because Even the Upgrades Are Bleak -- Barrons.com | Dow Jones Institutional News |
| 5/31/2019 | 8:59 PM | 6/3/2019 | Kraft Heinz Stock Blows Up on Warren Buffett -- Barrons.com | Dow Jones Institutional News |
| 6/5/2019 | 12:52 PM | 6/5/2019 | Lowville Had Lots of Water. Then String Cheese Came to Town. | Dow Jones Institutional News |
| 6/6/2019 | 2:32 AM | 6/6/2019 | Lowville Had Lots of Water. Then String Cheese Came. -- WSJ | Dow Jones Institutional News |
| 6/7/2019 | 5:11 PM | 6/10/2019 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 6/7/2019 | 5:12 PM | 6/10/2019 | *Kraft Heinz Files Annual Report for Fiscal Yr 2018 | Dow Jones Institutional News |
| 6/7/2019 | 5:33 PM | 6/10/2019 | Kraft Heinz Stock Gains 2% After Company 'returning' To Normal, Files 10K -- MarketWatch | Dow Jones Institutional News |
| 6/7/2019 | 5:46 PM | 6/10/2019 | Kraft Heinz Concludes Internal Investigation Into Accounting Errors | Dow Jones Institutional News |
| 6/7/2019 | 5:50 PM | 6/10/2019 | Kraft Heinz Concludes Internal Investigation Into Accounting Errors | Dow Jones Institutional News |
| 6/7/2019 | 6:14 PM | 6/10/2019 | Kraft Heinz Concludes Internal Investigation Into Accounting Errors -- Update | Dow Jones Institutional News |

**Exhibit 2a** (*News Stories Obtained via a Company Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/7/2019 | 6:24 PM | 6/10/2019 | Kraft Heinz Stock Gains 2% After Company 'returning' To Normal, Files 10K -- | Dow Jones Newswires Chinese (English) |
| 6/8/2019 | 2:32 AM | 6/10/2019 | Kraft Heinz To Beef Up Accounting Controls -- WSJ | Dow Jones Institutional News |
| 6/9/2019 | 1:39 PM | 6/10/2019 | Kraft Heinz Has a Long Road to Redemption -- Heard on the Street | Dow Jones Institutional News |
| 6/10/2019 | 4:27 AM | 6/10/2019 | Kraft Heinz Has a Long Road to Redemption -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 6/10/2019 | 9:23 AM | 6/10/2019 | Kraft Up on Internal Probe's End -- Market Talk | Dow Jones Institutional News |
| 6/10/2019 | 9:37 AM | 6/10/2019 | Kraft Heinz's Stock Surges After Concluding Internal Probe, Filing Annual Report -- MarketWatch | Dow Jones Institutional News |
| 6/10/2019 | 9:44 AM | 6/10/2019 | Advertising Cuts, Write-Down Possibilities Bad News for Kraft -- Market Talk | Dow Jones Institutional News |
| 6/10/2019 | 9:44 AM | 6/10/2019 | Advertising Cuts, Write-Down Possibilities Bad News for Kraft -- Market Talk | Dow Jones Institutional News |
| 6/10/2019 | 10:15 AM | 6/10/2019 | Kraft Heinz's Stock Surges After Concluding Internal Probe, Filing Annual Report - | Dow Jones Newswires Chinese (English) |
| 6/10/2019 | 10:30 AM | 6/10/2019 | Kraft Heinz Stock Jumps Because Finally There Is Some Good News -- Barrons.com | Dow Jones Institutional News |
| 6/10/2019 | 10:38 AM | 6/10/2019 | Update: Kraft Heinz's Stock Surges After Conclusion Of Internal Probe And Filing Of Annual Report -- MarketWatch | Dow Jones Institutional News |
| 6/11/2019 | 12:55 AM | 6/11/2019 | Advertising Cuts, Write-Down Possibilities Bad News for Kraft -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/11/2019 | 1:10 PM | 6/11/2019 | Nobody Is Drinking Kraft Heinz's Kool-Aid -- Overheard | Dow Jones Institutional News |
| 6/12/2019 | 2:32 AM | 6/12/2019 | OVERHEARD -- WSJ | Dow Jones Institutional News |
| 6/12/2019 | 2:52 AM | 6/12/2019 | Nobody Is Drinking Kraft Heinz's Kool-Aid -- Overheard | Dow Jones Newswires Chinese (English) |
| 6/12/2019 | 6:45 AM | 6/12/2019 | Kraft Heinz Initiated at In-Line by Evercore ISI Group | Dow Jones Institutional News |
| 6/12/2019 | 11:31 AM | 6/12/2019 | Press Release: Scott+Scott Attorneys at Law LLP Investigating Kraft Heinz's Directors and Officers for Breach of Fiduciary Duties - KHC | Dow Jones Institutional News |
| 6/12/2019 | 12:20 PM | 6/12/2019 | Kraft Heinz Stock Could Finally Be Near a Bottom -- Barrons.com | Dow Jones Institutional News |
| 6/20/2019 | 3:11 PM | 6/20/2019 | *S&PGR Downgrades Kraft Heinz Co. To 'BBB-/A-3'; Outlook Stable | Dow Jones Institutional News |
| 6/20/2019 | 3:32 PM | 6/20/2019 | S&P Sees Kraft Heinz Business 'Diminished' -- Market Talk | Dow Jones Institutional News |
| 6/20/2019 | 3:32 PM | 6/20/2019 | S&P Sees Kraft Heinz Business 'Diminished' -- Market Talk | Dow Jones Institutional News |
| 6/24/2019 | 10:55 AM | 6/24/2019 | Kraft Heinz Stock Is Falling as Incoming CEO 'Faces a Monumental Challenge' -- Barrons.com | Dow Jones Institutional News |
| 6/25/2019 | 11:34 AM | 6/25/2019 | Warren Buffett Denies There Is a Rift With 3G Capital Over Kraft Heinz Troubles -- Barrons.com | Dow Jones Institutional News |
| 6/25/2019 | 4:32 PM | 6/26/2019 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 6/25/2019 | 5:37 PM | 6/26/2019 | Kraft Moves Up CEO Start Date, Shifts Executives | Dow Jones Institutional News |
| 6/25/2019 | 6:19 PM | 6/26/2019 | Kraft Moves Up CEO Start Date, Shifts Executives | Dow Jones Newswires Chinese (English) |
| 6/26/2019 | 5:30 AM | 6/26/2019 | *Kraft Heinz CEO: Taking Stock of What Products Can Be Reinvigorated | Dow Jones Institutional News |
| 6/27/2019 | 12:14 AM | 6/27/2019 | Kraft Heinz CEO Plans Better Marketing to Juice Ketchup Sales | Dow Jones Newswires Chinese (English) |
| 6/27/2019 | 2:32 AM | 6/27/2019 | Kraft CEO Aims for Bolder Brands -- WSJ | Dow Jones Institutional News |
| 7/2/2019 | 1:00 PM | 7/2/2019 | Press Release: Kraft Heinz Announces Closing of the Sale of its Canadian Natural Cheese Business to Parmalat | Dow Jones Institutional News |
| 7/16/2019 | 6:29 AM | 7/16/2019 | Kraft Heinz Reports Earnings Wednesday Before the Bell. Here's What to Expect. -- Barrons.com | Dow Jones Institutional News |
| 7/21/2019 | 7:15 AM | 7/22/2019 | Berkshire Hathaway Stock Is Lagging the Market, and a Giant Pension Fund Just Slashed Its Stake -- Barrons.com | Dow Jones Institutional News |
| 7/23/2019 | 2:49 PM | 7/23/2019 | Investors Guzzle Coca-Cola but Cool on Kraft | Dow Jones Institutional News |
| 7/23/2019 | 5:39 PM | 7/24/2019 | Investors Guzzle Coca-Cola but Cool on Kraft -- Update | Dow Jones Institutional News |
| 7/23/2019 | 8:22 PM | 7/24/2019 | Investors Guzzle Coca-Cola but Cool on Kraft | Dow Jones Newswires Chinese (English) |
| 7/24/2019 | 10:50 AM | 7/24/2019 | Kraft Heinz Pulls Back on Planned Asset Sales, Sources Say -- CNBC | Dow Jones Institutional News |
| 7/24/2019 | 11:07 AM | 7/24/2019 | Kraft Heinz Pulls Back on Planned Asset Sales, Sources Say -- CNBC | Dow Jones Newswires Chinese (English) |
| 7/30/2019 | 9:15 AM | 7/30/2019 | Press Release: NuZee (d/b/a/ Coffee Blenders(R)) Announces Co-Packing Agreement For Single Serve Pour-Over Coffee With Gevalia(R) Kaffe, A... | Dow Jones Institutional News |
| 7/31/2019 | 8:10 AM | 7/31/2019 | Press Release: The Kraft Heinz Company to Report First Half 2019 Results August 8, 2019 | Dow Jones Institutional News |
| 8/4/2019 | 7:51 PM | 8/5/2019 | Berkshire Hathaway Posts Rising Profit and Cash Pile | Dow Jones Newswires Chinese (English) |
| 8/6/2019 | 9:15 AM | 8/6/2019 | Volumes Slide At Kraft Ahead Of Earnings Report -- Market Talk | Dow Jones Institutional News |
| 8/6/2019 | 9:15 AM | 8/6/2019 | Volumes Slide At Kraft Ahead Of Earnings Report -- Market Talk | Dow Jones Institutional News |
| 8/6/2019 | 11:42 AM | 8/6/2019 | Kraft Heinz Stock Keeps Falling as New CEO Struggles to Right the Ship -- Barrons.com | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a search for news stories categorized as relevant to the company "The Kraft Heinz Company" by Factiva Dow Jones with an effective date between November 6, 2015 and August 7, 2019. The search included news stories published by *Dow Jones Newswires*, excluding "Recurring pricing and market data" and "Obituaries, sports, calendars...."

[1] The Consolidated Amended Class Action Complaint dated August 14, 2020 (the "Complaint") alleges a Class Period from November 5, 2015 to August 7, 2019, inclusive. On November 5, 2015, "Kraft Heinz held its earnings call (for the third quarter 2015) as a combined Company. On that call, Defendants misrepresented both the nature of Kraft Heinz's cost-cutting to date and the Company's investments in brand support." (¶341 of the Complaint.) The November 5, 2015 third quarter results conference call is listed as beginning at 5:00 PM ET on the Kraft Heinz Investor Relations website, available at: https://ir.kraftheinzcompany.com/events/event-details/kraft-heinz-company-third-quarter-results-conference-call. As such, November 6, 2015 is taken to be the effective Class Period start date.

[2] On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

Exhibit 2b (*News Stories Obtained via a Text Search* )
The Kraft Heinz Company
Materials Considered
List of Stories from Factiva Dow Jones used in Exhibit 8a
Class Period: November 6, 2015 to August 7, 2019[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/5/2015 | 4:05 PM | 11/6/2015 | *The Kraft Heinz Company Announces Increase To Quarterly Dividend | Dow Jones Institutional News |
| 11/5/2015 | 4:06 PM | 11/6/2015 | The Kraft Heinz Company Announces Increase To Quarterly Dividend >KHC | Dow Jones Newswires Chinese (English) |
| 11/5/2015 | 4:07 PM | 11/6/2015 | Kraft Heinz Raises Dividend to 57.5c Vs. 55c >KHC | Dow Jones Newswires Chinese (English) |
| 11/5/2015 | 4:10 PM | 11/6/2015 | Kraft Heinz 3Q Loss/Shr 27c >KHC | Dow Jones Newswires Chinese (English) |
| 11/5/2015 | 4:10 PM | 11/6/2015 | Press Release: The Kraft Heinz Company Reports Third Quarter 2015 Results | Dow Jones Institutional News |
| 11/5/2015 | 4:26 PM | 11/6/2015 | Kraft Heinz Comparable Sales, Earnings Metrics Fall -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 4:26 PM | 11/6/2015 | Kraft Heinz Comparable Sales, Earnings Metrics Fall -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 4:40 PM | 11/6/2015 | Correction to Kraft Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 4:40 PM | 11/6/2015 | Correction to Kraft Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 4:43 PM | 11/6/2015 | Disney Takes $399M Write-Off on Disneyland Paris Recapitalization -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 4:53 PM | 11/6/2015 | Kraft Heinz Revenue and Profit Dip | Dow Jones Institutional News |
| 11/5/2015 | 4:58 PM | 11/6/2015 | Kraft Heinz Revenue, Profit Dip Despite Cost Cuts | Dow Jones Top North American Equities Stories |
| 11/5/2015 | 4:58 PM | 11/6/2015 | Kraft Heinz Revenue, Profit Dip Despite Cost Cuts | Dow Jones Top Global Market Stories |
| 11/5/2015 | 5:00 PM | 11/6/2015 | Kraft Heinz Revenue, Profit Dip Despite Cost Cuts | Dow Jones Institutional News |
| 11/5/2015 | 5:05 PM | 11/6/2015 | Kraft Heinz Revenue and Profit Dip | Dow Jones Top News & Commentary |
| 11/5/2015 | 5:15 PM | 11/6/2015 | Kraft Heinz Revenue, Profit Dip Despite Cost Cuts | Dow Jones Institutional News |
| 11/5/2015 | 5:19 PM | 11/6/2015 | Kraft Heinz Revenue and Profit Dip | Dow Jones Newswires Chinese (English) |
| 11/5/2015 | 7:04 PM | 11/6/2015 | Capri Sun, Kraft Mac 'n Cheese Sales Fall -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 7:04 PM | 11/6/2015 | Capri Sun, Kraft Mac 'n Cheese Sales Fall -- Market Talk | Dow Jones Institutional News |
| 11/5/2015 | 7:29 PM | 11/6/2015 | Kraft Heinz Revenue and Profit Dip -- Update | Dow Jones Institutional News |
| 11/6/2015 | 2:24 AM | 11/6/2015 | The Kraft Heinz Bernardo Vieira Hees on Q3 2015 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 11/6/2015 | 2:43 AM | 11/6/2015 | Kraft Heinz Yet To See Lift From Cost Cuts | Dow Jones Top News & Commentary |
| 11/6/2015 | 3:30 AM | 11/6/2015 | Kraft Heinz Yet To See Lift From Cost Cuts | Dow Jones Institutional News |
| 11/6/2015 | 4:33 PM | 11/9/2015 | Berkshire's Profit Surges on Big Investment Gain -- Update | Dow Jones Institutional News |
| 11/6/2015 | 4:38 PM | 11/9/2015 | Berkshire's Profit Surges on Big Investment Gain -- Update | Dow Jones Institutional News |
| 11/6/2015 | 4:38 PM | 11/9/2015 | Berkshire Hathaway's Profit Surges on Big Investment Gain | Dow Jones Top North American Equities Stories |
| 11/6/2015 | 4:50 PM | 11/9/2015 | Berkshire Hathaway's Profit Surges on Big Investment Gain | Dow Jones Top North American Financial Services Stories |
| 11/6/2015 | 5:05 PM | 11/9/2015 | Berkshire's Profit Surges on Big Investment Gain | Dow Jones Institutional News |
| 11/6/2015 | 6:29 PM | 11/9/2015 | Berkshire's Profit Surges on Big Investment Gain | Dow Jones Institutional News |
| 11/6/2015 | 6:44 PM | 11/9/2015 | Berkshire Hathaway 's Profit Surges on Big Investment Gain | Dow Jones Top Global Market Stories |
| 11/7/2015 | 2:42 AM | 11/9/2015 | Kraft Gain Boosts Berkshire | Dow Jones Institutional News |
| 11/7/2015 | 2:47 AM | 11/9/2015 | Kraft Gain Boosts Berkshire | Dow Jones Institutional News |
| 11/13/2015 | 5:24 PM | 11/16/2015 | Third Point Takes New Stake in Kraft Heinz, With 8,250,000 Shares -- 13F Filing | Dow Jones Newswires Chinese (English) |
| 11/13/2015 | 5:25 PM | 11/16/2015 | Third Point's Kraft Heinz Co. Stake Worth $582 Million as of Sept. 30 -- Filing | Dow Jones Newswires Chinese (English) |
| 11/13/2015 | 6:25 PM | 11/16/2015 | Loeb Bets With Buffett; Takes Kraft Heinz Stake in Third Quarter | Dow Jones Institutional News |
| 12/1/2015 | 6:30 PM | 12/2/2015 | *Brambles Appoints Kraft Heinz Exec George Zoghbi as Director | Dow Jones Institutional News |
| 12/8/2015 | 4:05 PM | 12/9/2015 | The Kraft Heinz Co Declares Regular Qtrly Div Of $0.575 Per Shr | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 4:08 PM | 12/9/2015 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.575 Per Share | Dow Jones Institutional News |
| 12/18/2015 | 6:15 PM | 12/21/2015 | CFO Moves: Boston Beer, Cardtronics | Dow Jones Institutional News |
| 1/19/2016 | 3:44 PM | 1/19/2016 | Press Release: Kraft Heinz Returns To Big Game Advertising | Dow Jones Institutional News |
| 1/20/2016 | 3:59 AM | 1/20/2016 | DJ Kraft Heinz Company, Inst Holders, 4Q 2015 (KHC) | Dow Jones Institutional News |
| 1/20/2016 | 11:02 AM | 1/20/2016 | Boutiques Nab Record Market Share in 2015 M&A -- Market Talk | Dow Jones Institutional News |
| 1/20/2016 | 11:02 AM | 1/20/2016 | Boutiques Nab Record Market Share in 2015 M&A -- Market Talk | Dow Jones Institutional News |
| 1/21/2016 | 11:41 AM | 1/21/2016 | *Kraft Heinz Raised to Positive From Neutral by Susquehanna >KHC | Dow Jones Institutional News |
| 1/21/2016 | 11:42 AM | 1/21/2016 | Kraft Heinz Raised to Positive From Neutral by Susquehanna >KHC | Dow Jones Newswires Chinese (English) |
| 1/21/2016 | 12:44 PM | 1/21/2016 | Kraft Heinz Seen Lowballing Merger Savings -- Market Talk | Dow Jones Institutional News |
| 1/21/2016 | 12:44 PM | 1/21/2016 | Kraft Heinz Seen Lowballing Merger Savings -- Market Talk | Dow Jones Institutional News |
| 1/21/2016 | 2:28 PM | 1/21/2016 | Susquehanna Ups Kraft Heinz To Buy: A 'Self-Help Story' -- Barron's Blog | Dow Jones Institutional News |
| 1/28/2016 | 4:07 PM | 1/29/2016 | Press Release: The Kraft Heinz Company to Report Fourth Quarter and Full Year 2015 Results on February 25, 2016 | Dow Jones Institutional News |
| 2/2/2016 | 8:00 AM | 2/2/2016 | Allscripts Names Melinda D. Whittington Chief Financial Officer | GlobeNewswire |
| 2/2/2016 | 8:00 AM | 2/2/2016 | Press Release: Allscripts Names Melinda D. Whittington Chief Financial Officer | Dow Jones Institutional News |
| 2/11/2016 | 4:01 PM | 2/12/2016 | Nobody, I Mean Nobody Puts Ketchup on a Hot Dog -- Market Talk | Dow Jones Institutional News |
| 2/11/2016 | 4:01 PM | 2/12/2016 | Nobody, I Mean Nobody Puts Ketchup on a Hot Dog -- Market Talk | Dow Jones Institutional News |
| 2/12/2016 | 4:44 PM | 2/16/2016 | *Kraft Heinz: Kevin Cox Won't Stand for Re-Election to Board | Dow Jones Institutional News |
| 2/12/2016 | 4:58 PM | 2/16/2016 | Third Point Decreases Stake In Kraft Heinz By 8,168,000 To 82,000 Shares -- 13F Filing | Dow Jones Newswires Chinese (English) |
| 2/16/2016 | 5:00 AM | 2/16/2016 | Kraft Heinz Files 8K - Changes Exec Mgmt >KHC | Dow Jones Institutional News |
| 2/16/2016 | 3:25 PM | 2/16/2016 | Loeb's Third Point Ditched Yum Brands, Kraft Heinz in 4Q -- Barron's Blog | Dow Jones Institutional News |
| 2/19/2016 | 5:56 PM | 2/22/2016 | Inventor Loses Ketchup-Packet Patent in Battle With Heinz | Dow Jones Institutional News |
| 2/20/2016 | 2:45 AM | 2/22/2016 | Inventor Loses His Patent On Ketchup Packet To Heinz | Dow Jones Institutional News |
| 2/24/2016 | 6:07 PM | 2/25/2016 | Investors Eye Cost Cuts at Kraft Heinz -- Earnings Preview | Dow Jones Institutional News |
| 2/24/2016 | 6:28 PM | 2/25/2016 | Investors Eye Cost Cuts at Kraft Heinz -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 2/25/2016 | 4:05 PM | 2/26/2016 | Kraft Heinz 4Q EPS 23c >KHC | Dow Jones Newswires Chinese (English) |
| 2/25/2016 | 4:10 PM | 2/26/2016 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.575 Per Share | Dow Jones Institutional News |
| 2/25/2016 | 4:10 PM | 2/26/2016 | Press Release: The Kraft Heinz Company Reports Fourth Quarter and Full Year 2015 Results | Dow Jones Institutional News |
| 2/25/2016 | 4:38 PM | 2/26/2016 | Kraft Heinz Profit, Revenue Beat Expectations | Dow Jones Newswires Chinese (English) |
| 2/25/2016 | 4:40 PM | 2/26/2016 | Kraft Heinz Sales Down, But No One's Looking -- Market Talk | Dow Jones Institutional News |
| 2/25/2016 | 4:55 PM | 2/26/2016 | Kraft Heinz Sales Down, But No One's Looking -- Market Talk | Dow Jones Institutional News |

Exhibit 2b (*News Stories Obtained via a Text Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 2/25/2016 | 5:02 PM | 2/26/2016 | Kraft Heinz Profit, Revenue Beat Expectations | Dow Jones Institutional News |
| 2/25/2016 | 5:02 PM | 2/26/2016 | Kraft Heinz Profit, Revenue Beat Expectations | Dow Jones Institutional News |
| 2/25/2016 | 5:12 PM | 2/26/2016 | Kraft Heinz Profit, Revenue Beat Expectations | Dow Jones Institutional News |
| 2/25/2016 | 7:11 PM | 2/26/2016 | Kraft Heinz Profit, Revenue Beat Expectations -- 2nd Update | Dow Jones Institutional News |
| 2/25/2016 | 11:51 PM | 2/26/2016 | The Kraft Heinz Bernardo Vieira Hees on Q4 2015 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 2/26/2016 | 7:29 AM | 2/26/2016 | Kraft Heinz Raised to Overweight From Neutral by JPMorgan >KHC | Dow Jones Newswires Chinese (English) |
| 2/26/2016 | 7:29 AM | 2/26/2016 | *Kraft Heinz Raised to Overweight From Neutral by JPMorgan >KHC | Dow Jones Institutional News |
| 2/26/2016 | 10:33 AM | 2/26/2016 | Kraft Heinz Margin Rise More than Merger Savings -- Market Talk | Dow Jones Institutional News |
| 2/26/2016 | 10:33 AM | 2/26/2016 | Kraft Heinz Margin Rise More than Merger Savings -- Market Talk | Dow Jones Institutional News |
| 2/26/2016 | 1:57 PM | 2/26/2016 | Kraft Heinz: Too Expensive For Warren Buffett? -- Barron's Blog | Dow Jones Institutional News |
| 2/26/2016 | 8:09 PM | 2/29/2016 | Could Kraft Heinz Be Ready for More Big Buys? | Dow Jones Institutional News |
| 2/27/2016 | 12:41 PM | 2/29/2016 | Warren Buffett Defends Berkshire's 2015 Moves | Dow Jones Institutional News |
| 2/27/2016 | 3:30 PM | 2/29/2016 | Berkshire Says Earnings Increased 21% in 2015 | Dow Jones Institutional News |
| 2/27/2016 | 3:45 PM | 2/29/2016 | Berkshire Says Earnings Increased 21% in 2015 | Dow Jones Institutional News |
| 2/28/2016 | 9:18 PM | 2/29/2016 | Berkshire Says Earnings Increased 21% in 2015 | Dow Jones Newswires Chinese (English) |
| 3/1/2016 | 8:27 AM | 3/1/2016 | Hot Stocks to Watch: NWS | Dow Jones Newswires Chinese (English) |
| 3/1/2016 | 10:25 AM | 3/1/2016 | Press Release: Kraft Heinz to Source 100% Cage-Free Eggs in North America by 2025 | Dow Jones Institutional News |
| 3/1/2016 | 10:26 AM | 3/1/2016 | Kraft Heinz To Source 100% Cage-Free Eggs In N Amer By 2025 | Dow Jones Newswires Chinese (English) |
| 3/3/2016 | 2:41 PM | 3/3/2016 | McDonald's Could be the Next Arrival to Chicago -- Market Talk | Dow Jones Institutional News |
| 3/3/2016 | 2:41 PM | 3/3/2016 | McDonald's Could be the Next Arrival to Chicago -- Market Talk | Dow Jones Institutional News |
| 3/7/2016 | 3:30 PM | 3/7/2016 | Kraft Heinz's Financials Need Some Clarity -- Market Talk | Dow Jones Institutional News |
| 3/7/2016 | 3:30 PM | 3/7/2016 | Kraft Heinz's Financials Need Some Clarity -- Market Talk | Dow Jones Institutional News |
| 3/16/2016 | 11:44 AM | 3/16/2016 | Goldman Sachs: 'Staples Remain Expensive;' Buy Kraft Heinz, Monster Beverage -- Barron's Blog | Dow Jones Institutional News |
| 3/16/2016 | 1:01 PM | 3/16/2016 | Goldman: Staples Pricey, But Sees Opportunities -- Market Talk | Dow Jones Institutional News |
| 3/17/2016 | 1:29 AM | 3/17/2016 | Goldman Sachs: 'Staples Remain Expensive;' Buy Kraft Heinz, Monster Beverage | Dow Jones Newswires Chinese (English) |
| 3/21/2016 | 3:16 PM | 3/21/2016 | Press Release: Kraft Heinz and National Politicians Join Forces With Stop Hunger Now to Fight Malnutrition | Dow Jones Institutional News |
| 4/12/2016 | 4:59 PM | 4/13/2016 | Round Of Cost Cuts Seen Coming In Ad Business -- Market Talk | Dow Jones Institutional News |
| 4/12/2016 | 4:59 PM | 4/13/2016 | Round Of Cost Cuts Seen Coming In Ad Business -- Market Talk | Dow Jones Institutional News |
| 4/13/2016 | 4:06 PM | 4/14/2016 | Press Release: The Kraft Heinz Company to Report First Quarter 2016 Results on May 4, 2016 | Dow Jones Institutional News |
| 4/20/2016 | 3:59 AM | 4/20/2016 | DJ Kraft Heinz Company, Inst Holders, 1Q 2016 (KHC) | Dow Jones Institutional News |
| 4/25/2016 | 5:10 PM | 4/26/2016 | Moody's Assigns Prime-3 To Kraft Heinz New Us Cp Program | Dow Jones Institutional News |
| 4/25/2016 | 6:14 PM | 4/26/2016 | *S&P Assigns 'A-3' Rtg To Kraft Heinz Prop. CP Prog | Dow Jones Institutional News |
| 5/2/2016 | 7:13 AM | 5/2/2016 | Press Release: Kraft Heinz committing over $300,000 to build better places to play in Canadian communities | Dow Jones Institutional News |
| 5/3/2016 | 4:46 PM | 5/4/2016 | Looking for the 3G Effect in Heinz Kraft Results -- Earnings Preview | Dow Jones Institutional News |
| 5/4/2016 | 1:56 AM | 5/4/2016 | Looking for the 3G Effect in Heinz Kraft Results -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 5/4/2016 | 4:05 PM | 5/5/2016 | Kraft Heinz 1Q Sales $6.57B >KHC | Dow Jones Newswires Chinese (English) |
| 5/4/2016 | 4:10 PM | 5/5/2016 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.575 Per Share | Dow Jones Institutional News |
| 5/4/2016 | 4:12 PM | 5/5/2016 | Kraft Heinz rallies as first-quarter earnings beat expectations | Dow Jones Newswires Chinese (English) |
| 5/4/2016 | 4:34 PM | 5/5/2016 | Press Release: Kraft Heinz Reports First Quarter 2016 Results | Dow Jones Institutional News |
| 5/4/2016 | 4:58 PM | 5/5/2016 | Kraft Heinz Profit, Comp Sales Rise In 1Q -- Market Talk | Dow Jones Institutional News |
| 5/4/2016 | 4:58 PM | 5/5/2016 | Kraft Heinz Profit, Comp Sales Rise In 1Q -- Market Talk | Dow Jones Institutional News |
| 5/4/2016 | 4:58 PM | 5/5/2016 | Kraft Heinz Profit, Comp Sales Rise In 1Q -- Market Talk | Dow Jones Institutional News |
| 5/4/2016 | 5:02 PM | 5/5/2016 | Kraft Heinz Sales Hurt by Currency Headwinds | Dow Jones Institutional News |
| 5/4/2016 | 5:10 PM | 5/5/2016 | Kraft Heinz Sales Hurt by Currency Headwinds--Update | Dow Jones Institutional News |
| 5/4/2016 | 5:25 PM | 5/5/2016 | Kraft Heinz Gets Boost From Cost Cuts | Dow Jones Institutional News |
| 5/4/2016 | 6:51 PM | 5/5/2016 | Kraft Heinz Gets Boost From Cost Cuts | Dow Jones Institutional News |
| 5/4/2016 | 8:09 PM | 5/5/2016 | Kraft Heinz Sales Hurt by Currency Headwinds--Update | Dow Jones Institutional News |
| 5/4/2016 | 11:29 PM | 5/5/2016 | The Kraft Heinz Bernardo Vieira Hees on Q1 2016 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 5/4/2016 | 11:30 PM | 5/5/2016 | The Kraft Heinz Bernardo Vieira Hees on Q1 2016 Results -- Earnings Call Transcript >KHC | Dow Jones Newswires Chinese (English) |
| 5/5/2016 | 2:33 AM | 5/5/2016 | Kraft Heinz Gets Boost From Cost-Cut Efforts -- WSJ | Dow Jones Institutional News |
| 5/6/2016 | 4:01 AM | 5/6/2016 | Pipeline Suggests More Euro Corporate Bond Issuance -- Market Talk | Dow Jones Institutional News |
| 5/9/2016 | 5:00 AM | 5/9/2016 | Kraft Heinz Files 8K - Direct Or Off-Balance Sheet Financial Obligation >KHC | Dow Jones Institutional News |
| 5/9/2016 | 5:00 AM | 5/9/2016 | Kraft Heinz Files 8K - Entry Into Definitive Agreement >KHC | Dow Jones Institutional News |
| 5/10/2016 | 11:11 AM | 5/10/2016 | *S&PGR Rates Kraft Heinz Co Proposed Sr Unsecd Notes 'BBB-' | Dow Jones Institutional News |
| 5/10/2016 | 2:54 PM | 5/10/2016 | Moody's Assigns Baa3 Ratings To Kraft Heinz Usd 5 Billion Notes | Dow Jones Institutional News |
| 5/11/2016 | 3:47 AM | 5/11/2016 | American Corporates Take Over Euro Bond Issuance -- Market Talk | Dow Jones Institutional News |
| 5/11/2016 | 12:27 PM | 5/11/2016 | Moody's Assigns Baa3 Ratings To Kraft Heinz Eur 1.8 Billion Notes | Dow Jones Institutional News |
| 5/11/2016 | 12:49 PM | 5/11/2016 | *S&PGR Assigns Kraft Heinz's Propsd EUR1.8B Nts 'BBB-' Rtgs | Dow Jones Institutional News |
| 5/13/2016 | 1:34 PM | 5/13/2016 | *Fitch Affirms Kraft Heinz's IDR at 'BBB-'; Outlook Stable | Dow Jones Institutional News |
| 5/13/2016 | 1:44 PM | 5/13/2016 | Press Release: Fitch Affirms Kraft Heinz's IDR at 'BBB-'; Outlook Stable | Dow Jones Institutional News |
| 5/16/2016 | 7:44 AM | 5/16/2016 | Apple Gets Lift From Berkshire's 1Q Buy -- Market Talk | Dow Jones Institutional News |
| 5/16/2016 | 7:44 AM | 5/16/2016 | Apple Gets Lift From Berkshire's 1Q Buy -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/16/2016 | 8:04 AM | 5/16/2016 | Apple Gets Lift From Berkshire's 1Q Buy -- Market Talk | Dow Jones Institutional News |
| 5/17/2016 | 5:12 AM | 5/17/2016 | The Bond Boom: Don't Buy Everything Companies Are Selling--Heard on the Street | Dow Jones Institutional News |
| 5/18/2016 | 2:32 AM | 5/18/2016 | Heard on the Street: Don't Trust In Europe's Bond Boom -- WSJ | Dow Jones Institutional News |

**Exhibit 2b (***News Stories Obtained via a Text Search***)**
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 5/25/2016 | 4:46 PM | 5/26/2016 | Kraft Heinz Files 8K - Entry Into Definitive Agreement >KHC | Dow Jones Institutional News |
| 5/25/2016 | 4:46 PM | 5/26/2016 | Kraft Heinz Files 8K - Direct Or Off-Balance Sheet Financial Obligation >KHC | Dow Jones Institutional News |
| 6/7/2016 | 5:02 PM | 6/8/2016 | Kraft Heinz Files 8K - Changes To Articles >KHC | Dow Jones Institutional News |
| 6/7/2016 | 5:02 PM | 6/8/2016 | Kraft Heinz Files 8K - Temporary Trading Suspension >KHC | Dow Jones Institutional News |
| 6/7/2016 | 5:02 PM | 6/8/2016 | Kraft Heinz Files 8K - Changes To Hldr Rights >KHC | Dow Jones Institutional News |
| 6/23/2016 | 5:42 PM | 6/24/2016 | Kraft Heinz Would Have To Splurge To Buy Big Brands -- Market Talk | Dow Jones Institutional News |
| 6/23/2016 | 5:42 PM | 6/24/2016 | Kraft Heinz Would Have To Splurge To Buy Big Brands -- Market Talk | Dow Jones Institutional News |
| 6/24/2016 | 12:57 PM | 6/24/2016 | Food Industry Can Offset Costs of Brexit, Analyst Says --Market Talk | Dow Jones Institutional News |
| 6/30/2016 | 11:01 AM | 6/30/2016 | Should Mondelez Eat or Be Eaten? -- Market Talk | Dow Jones Institutional News |
| 6/30/2016 | 11:01 AM | 6/30/2016 | Should Mondelez Eat or Be Eaten? -- Market Talk | Dow Jones Institutional News |
| 7/7/2016 | 1:50 PM | 7/7/2016 | Kraft Heinz Files 8K - Other Events >KHC | Dow Jones Institutional News |
| 7/14/2016 | 4:06 PM | 7/15/2016 | Press Release: The Kraft Heinz Company to Report Second Quarter Results on August 4, 2016 | Dow Jones Institutional News |
| 7/19/2016 | 4:33 PM | 7/20/2016 | Kraft Heinz Files 8K - Regulation FD >KHC | Dow Jones Institutional News |
| 7/20/2016 | 4:05 AM | 7/20/2016 | DJ Kraft Heinz Company, Inst Holders, 2Q 2016 (KHC) | Dow Jones Institutional News |
| 7/25/2016 | 8:12 PM | 7/26/2016 | Mondelez Won't Stay as Is, Says Susquehanna Analyst -- Market Talk | Dow Jones Institutional News |
| 8/1/2016 | 4:34 PM | 8/2/2016 | What to expect from Kraft Heinz Co. earnings | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 8:37 AM | 8/4/2016 | Food Fads, Cost Cuts in Focus for Kraft Heinz -- Earnings Preview | Dow Jones Institutional News |
| 8/4/2016 | 4:01 PM | 8/5/2016 | The Kraft Heinz Company Announces Increase To Quarterly Dividend >KHC | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 4:01 PM | 8/5/2016 | Kraft Heinz 2Q EPS 63c >KHC | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 4:02 PM | 8/5/2016 | The Kraft Heinz Co Announces Increase to Quarterly Dividend to 60c >KHC | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 4:02 PM | 8/5/2016 | Kraft Heinz shares rise 3% after earnings beat | Dow Jones Newswires Chinese (English) |
| 8/4/2016 | 4:05 PM | 8/5/2016 | *The Kraft Heinz Company Announces Increase To Quarterly Dividend >KHC | Dow Jones Institutional News |
| 8/4/2016 | 4:25 PM | 8/5/2016 | Press Release: Kraft Heinz Reports Second Quarter 2016 Results | Dow Jones Institutional News |
| 8/4/2016 | 4:58 PM | 8/5/2016 | Kraft Heinz: 'We're Off To a Good Start' -- Market Talk | Dow Jones Institutional News |
| 8/4/2016 | 5:10 PM | 8/5/2016 | Kraft Heinz: 'We're Off To a Good Start' -- Market Talk | Dow Jones Institutional News |
| 8/4/2016 | 5:25 PM | 8/5/2016 | Kraft Heinz Earnings Rise But Sales Dip -- Update | Dow Jones Institutional News |
| 8/4/2016 | 5:27 PM | 8/5/2016 | Kraft Heinz Earnings Boosted by Cost Cuts | Dow Jones Institutional News |
| 8/4/2016 | 5:27 PM | 8/5/2016 | Kraft Heinz Earnings Up But Sales Dip | Dow Jones Institutional News |
| 8/4/2016 | 7:03 PM | 8/5/2016 | Kraft Heinz Earnings Up But Sales Dip | Dow Jones Institutional News |
| 8/5/2016 | 12:58 AM | 8/5/2016 | The Kraft Heinz Bernardo Vieira Hees on Q2 2016 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 8/5/2016 | 2:33 AM | 8/5/2016 | At Kraft, Cuts Offset Sales Drop -- WSJ | Dow Jones Institutional News |
| 8/5/2016 | 10:25 AM | 8/5/2016 | *Kraft Heinz Raised to Buy From Hold by Deutsche Bank >KHC | Dow Jones Institutional News |
| 8/5/2016 | 10:26 AM | 8/5/2016 | Kraft Heinz Raised to Buy From Hold by Deutsche Bank >KHC | Dow Jones Newswires Chinese (English) |
| 8/5/2016 | 10:57 AM | 8/5/2016 | Deutsche Bank Buys Kraft Heinz Story -- Market Talk | Dow Jones Institutional News |
| 8/5/2016 | 3:23 PM | 8/5/2016 | Kraft Heinz: "They Must Be Doing Something Right" -- Barron's Blog | Dow Jones Institutional News |
| 8/5/2016 | 5:00 PM | 8/8/2016 | Buffett's Berkshire Hathaway Posts Higher Profit, Revenue | Dow Jones Institutional News |
| 8/5/2016 | 5:15 PM | 8/8/2016 | Buffett's Berkshire Hathaway Posts Higher Profit, Revenue | Dow Jones Institutional News |
| 8/6/2016 | 2:33 AM | 8/8/2016 | Kraft Stake Boosts Berkshire -- WSJ | Dow Jones Institutional News |
| 8/6/2016 | 2:48 AM | 8/8/2016 | Kraft Stake Boosts Berkshire -- WSJ | Dow Jones Institutional News |
| 8/15/2016 | 7:14 AM | 8/15/2016 | CFO Moves: Dick's Sporting Goods, Fox News | Dow Jones Institutional News |
| 8/19/2016 | 4:32 PM | 8/22/2016 | Kraft Heinz Files 8K - Regulation FD >KHC | Dow Jones Institutional News |
| 8/26/2016 | 6:25 PM | 8/29/2016 | More Convenient Velveeta, Just What America Needs -- Market Talk | Dow Jones Institutional News |
| 8/31/2016 | 5:56 PM | 9/1/2016 | Press Release: Kraft Heinz Set to Join S&P 100; Charter Communications to Join S&P 500 | Dow Jones Institutional News |
| 9/9/2016 | 9:41 PM | 9/12/2016 | *Kraft Heinz Canada Recalls Strained Prunes on Possible Presence of Rubber | Dow Jones Institutional News |
| 9/14/2016 | 11:41 AM | 9/14/2016 | Susquehanna Says Pepsi Fits Better Than Coke for InBev -- Market Talk | Dow Jones Institutional News |
| 9/14/2016 | 11:41 AM | 9/14/2016 | Susquehanna Says Pepsi Fits Better Than Coke for InBev -- Market Talk | Dow Jones Institutional News |
| 9/14/2016 | 12:01 PM | 9/14/2016 | Susquehanna Says Pepsi Fits Better Than Coke for InBev -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/13/2016 | 4:05 PM | 10/14/2016 | Press Release: The Kraft Heinz Company to Report Third Quarter 2016 Results on November 3, 2016 | Dow Jones Institutional News |
| 10/19/2016 | 7:58 AM | 10/19/2016 | Kraft Heinz Exec to Run Reynolds Unit -- Market Talk | Dow Jones Institutional News |
| 10/19/2016 | 7:59 AM | 10/19/2016 | Kraft Heinz Exec to Run Reynolds Unit -- Market Talk | Dow Jones Institutional News |
| 10/21/2016 | 3:52 AM | 10/21/2016 | DJ Kraft Heinz Company, Inst Holders, 3Q 2016 (KHC) | Dow Jones Institutional News |
| 10/21/2016 | 4:01 PM | 10/24/2016 | Press Release: The Kraft Heinz Company Adds Feroz Dewan to Board of Directors | Dow Jones Institutional News |
| 10/21/2016 | 4:06 PM | 10/24/2016 | Kraft Heinz Files 8K - Changes Exec Mgmt >KHC | Dow Jones Institutional News |
| 10/25/2016 | 3:55 AM | 10/25/2016 | DJ Kraft Heinz Company, Inst Holders, 3Q 2016 (KHC) | Dow Jones Institutional News |
| 11/3/2016 | 8:20 AM | 11/3/2016 | Kraft Heinz Seen Benefitting From Cost Cuts -- Earnings Preview | Dow Jones Institutional News |
| 11/3/2016 | 4:05 PM | 11/4/2016 | Kraft Heinz 3Q EPS 69c >KHC | Dow Jones Newswires Chinese (English) |
| 11/3/2016 | 4:10 PM | 11/4/2016 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.60 Per Share | Dow Jones Institutional News |
| 11/3/2016 | 4:10 PM | 11/4/2016 | Kraft Heinz touts 'significant gains' from cost savings post merger | Dow Jones Newswires Chinese (English) |
| 11/3/2016 | 5:00 PM | 11/4/2016 | Press Release: Kraft Heinz Reports Third Quarter 2016 Results | Dow Jones Institutional News |
| 11/3/2016 | 5:10 PM | 11/4/2016 | Kraft Heinz Profit Helped by Cost Cuts | Dow Jones Institutional News |
| 11/3/2016 | 5:20 PM | 11/4/2016 | Kraft Heinz Likely to Raise Cost Cutting Targets -- Market Talk | Dow Jones Institutional News |
| 11/3/2016 | 5:35 PM | 11/4/2016 | Kraft Heinz Likely to Raise Cost Cutting Targets -- Market Talk | Dow Jones Institutional News |
| 11/3/2016 | 6:27 PM | 11/4/2016 | Kraft Heinz Profit Helped by Cost Cuts | Dow Jones Institutional News |
| 11/3/2016 | 6:27 PM | 11/4/2016 | Kraft Heinz Profit Helped by Cost Cuts | Dow Jones Institutional News |
| 11/4/2016 | 12:10 AM | 11/4/2016 | The Kraft Heinz Q3 2016 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 11/4/2016 | 2:23 AM | 11/4/2016 | Kraft Heinz: 5 Reasons to Buy -- Barron's Blog | Dow Jones Institutional News |
| 11/4/2016 | 4:51 PM | 11/7/2016 | Berkshire Hathaway Reports Higher Revenue | Dow Jones Institutional News |
| 11/4/2016 | 5:00 PM | 11/7/2016 | Berkshire Hathaway Reports Higher Revenue | Dow Jones Institutional News |
| 11/4/2016 | 5:06 PM | 11/7/2016 | Berkshire Hathaway Reports Higher Revenue | Dow Jones Newswires Chinese (English) |

Exhibit 2b (*News Stories Obtained via a Text Search* )
The Kraft Heinz Company
Materials Considered
List of Stories from Factiva Dow Jones used in Exhibit 8a
Class Period: November 6, 2015 to August 7, 2019[1]

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 11/4/2016 | 5:15 PM | 11/7/2016 | Berkshire Hathaway Reports Higher Revenue -- Update | Dow Jones Institutional News |
| 11/4/2016 | 5:48 PM | 11/7/2016 | Berkshire Hathaway Reports Higher Revenue -- Update | Dow Jones Institutional News |
| 11/4/2016 | 5:49 PM | 11/7/2016 | Berkshire Hathaway Reports Higher Revenue | Dow Jones Institutional News |
| 11/4/2016 | 6:03 PM | 11/7/2016 | Berkshire Hathaway Reports Higher Revenue | Dow Jones Institutional News |
| 11/5/2016 | 2:33 AM | 11/7/2016 | Berkshire's Revenue Rises -- WSJ | Dow Jones Institutional News |
| 11/5/2016 | 2:48 AM | 11/7/2016 | Berkshire's Revenue Rises -- WSJ | Dow Jones Institutional News |
| 11/6/2016 | 9:48 PM | 11/7/2016 | Kraft Heinz: 5 Reasons to Buy -- Barron's Blog | Dow Jones Newswires Chinese (English) |
| 11/9/2016 | 5:27 AM | 11/9/2016 | Consumer Goods Sector in Play? -- Market Talk | Dow Jones Institutional News |
| 11/14/2016 | 5:01 AM | 11/14/2016 | Greencore FY16 Beats Views, Makes US Acquisition; Shares Rise -- Market Talk | Dow Jones Institutional News |
| 11/14/2016 | 5:01 AM | 11/14/2016 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 11/14/2016 | 5:01 AM | 11/14/2016 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 11/16/2016 | 2:08 PM | 11/16/2016 | Press Release: The Kraft Heinz Company Recommends Stockholders Reject 'Mini-Tender' Offer by TRC Capital Corporation | Dow Jones Institutional News |
| 11/16/2016 | 2:13 PM | 11/16/2016 | The Kraft Heinz Co Recommends Stockholders Reject 'Mini-Tender' Offer by TRC Cap Corp | Dow Jones Newswires Chinese (English) |
| 12/8/2016 | 11:32 AM | 12/8/2016 | The Convoluted Path from a Struggling Keurig to a Mondelez-Kraft Heinz Merger -- Barron's Blog | Dow Jones Institutional News |
| 12/9/2016 | 4:30 PM | 12/12/2016 | Kraft Heinz Files 8K - Changes To Articles >KHC | Dow Jones Institutional News |
| 12/15/2016 | 10:27 AM | 12/15/2016 | Mondelez & Kraft Heinz: Reuniting the Band? -- Barron's Blog | Dow Jones Institutional News |
| 1/21/2017 | 3:52 AM | 1/23/2017 | DJ Kraft Heinz Company, Inst Holders, 4Q 2016 (KHC) | Dow Jones Institutional News |
| 1/25/2017 | 4:18 AM | 1/25/2017 | DJ Kraft Heinz Company, Inst Holders, 4Q 2016 (KHC) | Dow Jones Institutional News |
| 1/25/2017 | 4:30 PM | 1/26/2017 | The Kraft Heinz Co and Oprah Winfrey Announce Joint Venture | Dow Jones Newswires Chinese (English) |
| 1/25/2017 | 4:33 PM | 1/26/2017 | Kraft Heinz: JV Called Mealtime Stories, LLC, Mission Is to Create a New Line of Food | Dow Jones Newswires Chinese (English) |
| 1/25/2017 | 4:33 PM | 1/26/2017 | *The Kraft Heinz Co and Oprah Winfrey Announce Joint Venture | Dow Jones Institutional News |
| 1/25/2017 | 5:12 PM | 1/26/2017 | Kraft Heinz, Oprah launching new packaged food line | Dow Jones Newswires Chinese (English) |
| 2/7/2017 | 4:30 PM | 2/8/2017 | Mondelez Results Miss, Adjusted Margins Increase -- Market Talk | Dow Jones Institutional News |
| 2/7/2017 | 4:30 PM | 2/8/2017 | Mondelez Results Miss, Adjusted Margins Increase -- Market Talk | Dow Jones Institutional News |
| 2/14/2017 | 11:16 PM | 2/15/2017 | UPDATE: Kraft Heinz earnings: Cost-cutting and deal synergies may carry more weight | Dow Jones Newswires Chinese (English) |
| 2/15/2017 | 8:00 AM | 2/15/2017 | Kraft Heinz Earnings Preview: What to Watch | Dow Jones Institutional News |
| 2/15/2017 | 8:10 AM | 2/15/2017 | Kraft Heinz Initiated at Buy by Deutsche Bank | Dow Jones Institutional News |
| 2/15/2017 | 9:00 AM | 2/15/2017 | Kraft Heinz Initiated at Buy by Deutsche Bank | Dow Jones Newswires Chinese (English) |
| 2/15/2017 | 9:02 AM | 2/15/2017 | Kraft Heinz Earnings Preview: What to Watch | Dow Jones Institutional News |
| 2/15/2017 | 4:05 PM | 2/16/2017 | Kraft Heinz 4Q EPS 77c >KHC | Dow Jones Newswires Chinese (English) |
| 2/15/2017 | 4:10 PM | 2/16/2017 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.60 Per Share | Dow Jones Institutional News |
| 2/15/2017 | 4:10 PM | 2/16/2017 | Kraft-Heinz shares slip after sales decline | Dow Jones Newswires Chinese (English) |
| 2/15/2017 | 4:41 PM | 2/16/2017 | Press Release: Kraft Heinz Reports Fourth Quarter and Full Year 2016 Results | Dow Jones Institutional News |
| 2/15/2017 | 4:41 PM | 2/16/2017 | Kraft Heinz Ups Cost Cutting Target, Sales Slip -- Market Talk | Dow Jones Institutional News |
| 2/15/2017 | 4:43 PM | 2/16/2017 | Kraft Heinz Ups Cost Cutting Target, Sales Slip -- Market Talk | Dow Jones Institutional News |
| 2/15/2017 | 5:18 PM | 2/16/2017 | Kraft Heinz's Profit Boosted by Cost-Cutting | Dow Jones Institutional News |
| 2/15/2017 | 5:30 PM | 2/16/2017 | Kraft Heinz Belt-Tightening Lifts Profits | Dow Jones Institutional News |
| 2/15/2017 | 7:39 PM | 2/16/2017 | Kraft Heinz Belt-Tightening Lifts Profits -- Update | Dow Jones Institutional News |
| 2/15/2017 | 7:54 PM | 2/16/2017 | Kraft Heinz Belt-Tightening Lifts Profits -- Update | Dow Jones Institutional News |
| 2/15/2017 | 9:42 PM | 2/16/2017 | The Kraft Heinz Q4 2016 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 2/15/2017 | 9:49 PM | 2/16/2017 | Kraft Heinz Ups Cost Cutting Target, Sales Slip -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/16/2017 | 8:58 AM | 2/16/2017 | Kraft Heinz Cut to Neutral From Positive by Susquehanna | Dow Jones Institutional News |
| 2/16/2017 | 9:00 AM | 2/16/2017 | Kraft Heinz Cut to Neutral From Positive by Susquehanna | Dow Jones Newswires Chinese (English) |
| 2/16/2017 | 11:57 AM | 2/16/2017 | Kraft Heinz: Wait, I Thought It Was Good News?!?! -- Barron's Blog | Dow Jones Institutional News |
| 2/16/2017 | 4:23 PM | 2/17/2017 | Kraft Heinz, Mondelez Slide as Deal Seems Unlikely -- Market Talk | Dow Jones Institutional News |
| 2/16/2017 | 4:23 PM | 2/17/2017 | Kraft Heinz, Mondelez Slide as Deal Seems Unlikely -- Market Talk | Dow Jones Institutional News |
| 2/16/2017 | 6:30 PM | 2/17/2017 | Kraft Heinz CFO Calls Bottom on Commodities, Sees Inflation Ahead | Dow Jones Institutional News |
| 2/16/2017 | 9:03 PM | 2/17/2017 | Kraft Heinz, Mondelez Slide as Deal Seems Unlikely -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 7:08 AM | 2/17/2017 | Kraft Heinz Made a Comprehensive Proposal to Unilever About Combining the Two Groups | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 7:10 AM | 2/17/2017 | Kraft Heinz: Unilever Has Declined the Proposal | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 7:10 AM | 2/17/2017 | Kraft Heinz: Working to Reach Pact on Terms of a Transaction | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 7:11 AM | 2/17/2017 | Kraft Heinz: No Certainty Over Formal Proposal Being Made to Unilever | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 7:11 AM | 2/17/2017 | Kraft Heinz: No Certainty Over Formal Proposal Being Made to Unilever | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 7:12 AM | 2/17/2017 | Kraft Heinz heeft Unilever benaderd voor fusie | Dow Jones Newswires Dutch |
| 2/17/2017 | 7:23 AM | 2/17/2017 | *Kraft Heinz Made a Comprehensive Proposal to Unilever About Combining the Two Groups | Dow Jones Institutional News |
| 2/17/2017 | 7:40 AM | 2/17/2017 | Unilever Bondholders Don't Like Kraft Heinz Interest -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 7:41 AM | 2/17/2017 | Unilever Shares Leap on Kraft-Heinz Merger Newsflow -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 7:44 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--Update | Dow Jones Institutional News |
| 2/17/2017 | 7:46 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--2nd Update | Dow Jones Institutional News |
| 2/17/2017 | 7:52 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--Update | Dow Jones Institutional News |
| 2/17/2017 | 7:58 AM | 2/17/2017 | Kraft Heinz Says It Made a Takeover Proposal to Unilever | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 7:59 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--2nd Update | Dow Jones Institutional News |
| 2/17/2017 | 8:02 AM | 2/17/2017 | Beursblik: aandeel Unilever in de lift door fusievoorstel Kraft Heinz | Dow Jones Newswires Dutch |
| 2/17/2017 | 8:13 AM | 2/17/2017 | Kraft Heinz Bonds Reverse Gains on M&A News -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 8:18 AM | 2/17/2017 | Morning Movers: Kraft Heinz Jumps on Unilever Merger Approach; Deere Soars -- Barron's Blog | Dow Jones Institutional News |
| 2/17/2017 | 8:29 AM | 2/17/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search*)**
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 2/17/2017 | 8:31 AM | 2/17/2017 | Unilever-Kraft Heinz Merger Would Face EU Challenges -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 8:33 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--4th Update | Dow Jones Institutional News |
| 2/17/2017 | 8:39 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--4th Update | Dow Jones Institutional News |
| 2/17/2017 | 8:39 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--5th Update | Dow Jones Institutional News |
| 2/17/2017 | 8:48 AM | 2/17/2017 | Kraft Heinz Eyes Huge Unilever Synergies -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 8:49 AM | 2/17/2017 | Unilever-Kraft Heinz Merger Would Face EU Challenges -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 8:52 AM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 9:00 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--7th Update | Dow Jones Institutional News |
| 2/17/2017 | 9:01 AM | 2/17/2017 | Kraft Heinz Says It Made a Takeover Proposal to Unilever | Dow Jones Institutional News |
| 2/17/2017 | 9:04 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--5th Update | Dow Jones Institutional News |
| 2/17/2017 | 9:04 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--4th Update | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 9:13 AM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 9:15 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--7th Update | Dow Jones Institutional News |
| 2/17/2017 | 9:19 AM | 2/17/2017 | Warren Buffett Needs a Pint of Ben & Jerry's After This Merger Rejection -- Barron's Blog | Dow Jones Institutional News |
| 2/17/2017 | 9:26 AM | 2/17/2017 | Kraft Heinz Eyes Huge Unilever Synergies -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 9:27 AM | 2/17/2017 | Unilever Confirms LBBW View of Rising M&A Risks in European Credit -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 9:28 AM | 2/17/2017 | Kraft Bid Comes Amid Headwinds for Unilever | Dow Jones Institutional News |
| 2/17/2017 | 9:35 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--8th Update | Dow Jones Institutional News |
| 2/17/2017 | 9:41 AM | 2/17/2017 | Kraft Bid Comes Amid Headwinds for Unilever | Dow Jones Institutional News |
| 2/17/2017 | 9:50 AM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever--8th Update | Dow Jones Institutional News |
| 2/17/2017 | 9:56 AM | 2/17/2017 | Unilever, Kraft Shares Rise on Merger News, But Analysts Urge Caution | Dow Jones Institutional News |
| 2/17/2017 | 9:57 AM | 2/17/2017 | Unilever Uses Strong Language in Rebuff of Kraft Offer -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 10:04 AM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 11:00 AM | 2/17/2017 | Kraft Bonds Register Muted Reaction to Acquisition Talk -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 11:06 AM | 2/17/2017 | Kraft Bonds Register Muted Reaction to Acquisition Talk -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 11:06 AM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 11:15 AM | 2/17/2017 | Kraft Heinz: What Is It Thinking? -- Barron's Blog | Dow Jones Institutional News |
| 2/17/2017 | 11:20 AM | 2/17/2017 | Kraft Heinz/Unilever Would Likely Stick to Food -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 11:26 AM | 2/17/2017 | Kraft Heinz/Unilever Would Likely Stick to Food -- Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 11:26 AM | 2/17/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 2/17/2017 | 11:26 AM | 2/17/2017 | WSJ City's Afternoon Briefing: Kraft Heinz's $143 Billion Unilever Approach, U.K. Prioritises Trade | Dow Jones Institutional News |
| 2/17/2017 | 11:58 AM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 12:08 PM | 2/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 12:13 PM | 2/17/2017 | Kraft Heinz Purchase of Unilever Could Lead to Personal Care Sale or Spinoff | Dow Jones Institutional News |
| 2/17/2017 | 1:00 PM | 2/17/2017 | 5 Things to Know About Potential Kraft Heinz-Unilever Marriage | Dow Jones Institutional News |
| 2/17/2017 | 1:15 PM | 2/17/2017 | Warren Buffett's Potential $43 Billion Role in Unilever-Kraft | Dow Jones Institutional News |
| 2/17/2017 | 1:16 PM | 2/17/2017 | Kraft Heinz Needs a Deal, But Can It Really Afford Unilever? -- Heard on the Street | Dow Jones Institutional News |
| 2/17/2017 | 1:23 PM | 2/17/2017 | Mega-Merger: Kraft Heinz Tries To Eat Up Unilever | Dow Jones Institutional News |
| 2/17/2017 | 1:57 PM | 2/17/2017 | Kraft Heinz Purchase of Unilever Could Lead to Personal Care Sale or Spinoff | Dow Jones Newswires Chinese (English) |
| 2/17/2017 | 1:59 PM | 2/17/2017 | Kraft Heinz Needs a Deal, But Can It Really Afford Unilever? -- Heard on the Street | Dow Jones Institutional News |
| 2/17/2017 | 2:03 PM | 2/17/2017 | Unilever Bonds Fall as Lower Rated Kraft Heinz Makes a Bid -- Barron's Blog | Dow Jones Institutional News |
| 2/17/2017 | 2:04 PM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever -- Update | Dow Jones Institutional News |
| 2/17/2017 | 2:14 PM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever -- Update | Dow Jones Institutional News |
| 2/17/2017 | 2:28 PM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever -- Update | Dow Jones Institutional News |
| 2/17/2017 | 2:45 PM | 2/17/2017 | Kraft Proposes Deal to Merge With Unilever -- Update | Dow Jones Institutional News |
| 2/17/2017 | 3:00 PM | 2/17/2017 | Kraft's Unilever Bid Faces Likely Scrutiny in Europe | Dow Jones Institutional News |
| 2/17/2017 | 3:00 PM | 2/17/2017 | Kraft's Unilever Bid Faces Likely Scrutiny in Europe | Dow Jones Institutional News |
| 2/17/2017 | 3:15 PM | 2/17/2017 | Kraft is Still Wooing Unilever, Putting the Spotlight on Merge Arb -- Barron's Blog | Dow Jones Institutional News |
| 2/17/2017 | 3:26 PM | 2/17/2017 | Kraft's Unilever Bid Could Face Two Sides of Regulatory Coin -- Update | Dow Jones Institutional News |
| 2/17/2017 | 3:41 PM | 2/17/2017 | Kraft's Unilever Bid Could Face Two Sides of Regulatory Coin -- Update | Dow Jones Institutional News |
| 2/17/2017 | 4:13 PM | 2/21/2017 | The Hot Stock: Kraft Heinz Jumps 11% -- Barron's Blog | Dow Jones Institutional News |
| 2/17/2017 | 5:00 PM | 2/21/2017 | *S&PGR Outlk Revised To Stbl Fm Pos On Kraft Heinz Co. Rtg | Dow Jones Institutional News |
| 2/17/2017 | 5:03 PM | 2/21/2017 | Moody's Says Kraft Heinz Proposal To Buy Unilever Is Credit Negative; Rating And Outlook Unchanged For Now | Dow Jones Institutional News |
| 2/17/2017 | 5:15 PM | 2/21/2017 | Kraft's Unilever Bid Could Face Two Sides of Regulatory Coin -- 2nd Update | Dow Jones Institutional News |
| 2/17/2017 | 5:18 PM | 2/21/2017 | Kraft's Unilever Bid Could Face Two Sides of Regulatory Coin -- 2nd Update | Dow Jones Institutional News |
| 2/17/2017 | 5:23 PM | 2/21/2017 | Kraft's $143 Billion Bid for Unilever Highlights Squeeze in Consumer Goods | Dow Jones Institutional News |
| 2/17/2017 | 6:01 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 6:31 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 6:44 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 6:59 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 7:00 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/17/2017 | 7:15 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/18/2017 | 2:32 AM | 2/21/2017 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 2/18/2017 | 2:32 AM | 2/21/2017 | Bid Faces Two Sides of Regulatory Coin -- WSJ | Dow Jones Institutional News |
| 2/18/2017 | 2:33 AM | 2/21/2017 | Heard on the Street: Can Kraft Heinz Afford Unilever? -- WSJ | Dow Jones Institutional News |
| 2/18/2017 | 2:47 AM | 2/21/2017 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 2/19/2017 | 8:18 AM | 2/21/2017 | Kraft Heinz jaagt niet langer op Unilever | Dow Jones Newswires Dutch |

Exhibit 2b (*News Stories Obtained via a Text Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 2/19/2017 | 8:33 AM | 2/21/2017 | Kraft Drops Unilever Bid | Dow Jones Institutional News |
| 2/19/2017 | 12:09 PM | 2/21/2017 | Unilever Chief Raises the Defenses as Kraft Heinz Circles | Dow Jones Institutional News |
| 2/19/2017 | 12:24 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever -- 2nd Update | Dow Jones Institutional News |
| 2/19/2017 | 1:09 PM | 2/21/2017 | Advisers in Kraft's $143 Billion Bid for Unilever Fit Familiar Strategy | Dow Jones Institutional News |
| 2/19/2017 | 1:12 PM | 2/21/2017 | Advisers in Kraft's $143 Billion Bid for Unilever Fit Familiar Strategy | Dow Jones Institutional News |
| 2/19/2017 | 1:24 PM | 2/21/2017 | Unilever Chief Raises the Defenses as Kraft Heinz Circles | Dow Jones Institutional News |
| 2/19/2017 | 1:27 PM | 2/21/2017 | Kraft Heinz Withdraws $143 Billion Offer for Unilever | Dow Jones Institutional News |
| 2/19/2017 | 1:31 PM | 2/21/2017 | Kraft Drops Unilever Bid | Dow Jones Institutional News |
| 2/19/2017 | 1:43 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever -- 2nd Update | Dow Jones Institutional News |
| 2/19/2017 | 1:58 PM | 2/21/2017 | Kraft Heinz Withdraws $143 Billion Offer for Unilever | Dow Jones Institutional News |
| 2/19/2017 | 2:02 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever -- Update | Dow Jones Institutional News |
| 2/19/2017 | 2:17 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever -- Update | Dow Jones Institutional News |
| 2/19/2017 | 3:04 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever -- 3rd Update | Dow Jones Institutional News |
| 2/19/2017 | 3:19 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever -- 3rd Update | Dow Jones Institutional News |
| 2/19/2017 | 6:07 PM | 2/21/2017 | Kraft Heinz Agrees to Withdraw Proposed Deal for Unilever>KHC | Dow Jones Newswires Chinese (English) |
| 2/19/2017 | 6:44 PM | 2/21/2017 | Kraft Withdraws $143 Billion Offer for Unilever>KHC UN | Dow Jones Newswires Chinese (English) |
| 2/19/2017 | 8:42 PM | 2/21/2017 | Unilever Uses Strong Language in Rebuff of Kraft Offer -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/19/2017 | 9:00 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/19/2017 | 9:15 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/19/2017 | 11:00 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/19/2017 | 11:15 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 1:38 AM | 2/21/2017 | WSJ City: London Press Digest Monday | Dow Jones Institutional News |
| 2/20/2017 | 3:00 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 3:07 AM | 2/21/2017 | WSJ City: Why Kraft Heinz Walked From Unilever, Miners Ride Copper's Wave, Italy's Quandary | Dow Jones Institutional News |
| 2/20/2017 | 3:09 AM | 2/21/2017 | Unilever Bonds Recover After Kraft Heinz Withdraws Bid -- Market Talk | Dow Jones Institutional News |
| 2/20/2017 | 3:15 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 3:50 AM | 2/21/2017 | Unilever Down, Merger Stymied by Low-Ball Offer, Ethos -- Market Talk | Dow Jones Institutional News |
| 2/20/2017 | 4:15 AM | 2/21/2017 | Beiersdorf, Henkel Lower After Kraft-Unilever Deal Fizzles -- Market Talk | Dow Jones Institutional News |
| 2/20/2017 | 4:36 AM | 2/21/2017 | Unilever Down, Merger Stymied by Low-Ball Offer, Ethos -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/20/2017 | 4:53 AM | 2/21/2017 | Unilever Slump As Kraft Abandons £115bn Merger | Dow Jones Institutional News |
| 2/20/2017 | 4:56 AM | 2/21/2017 | Unilever Slump As Kraft Abandons £115bn Merger | Dow Jones Institutional News |
| 2/20/2017 | 5:00 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 5:13 AM | 2/21/2017 | Buyers of Hard-to-Get Corporate Bonds Shouldn't Like M&A-Spurred Supply -- Market Talk | Dow Jones Institutional News |
| 2/20/2017 | 5:15 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 6:42 AM | 2/21/2017 | Global Forex and Fixed Income Roundup: Market Talk | Dow Jones Institutional News |
| 2/20/2017 | 6:42 AM | 2/21/2017 | Unilever Tops Bond Trading as it Claws Back Losses -- Market Talk | Dow Jones Institutional News |
| 2/20/2017 | 7:00 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 7:15 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 9:00 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 9:15 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 10:19 AM | 2/21/2017 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 2/20/2017 | 10:28 AM | 2/21/2017 | Post-Bid Unilever Could Face Push for Internal Changes -- Market Talk | Dow Jones Institutional News |
| 2/20/2017 | 10:28 AM | 2/21/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 2/20/2017 | 10:28 AM | 2/21/2017 | What to Learn from Kraft Heinz-Unilever Unrequited Love | Dow Jones Institutional News |
| 2/20/2017 | 11:00 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 11:15 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 11:43 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 11:58 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 1:00 PM | 2/21/2017 | Kraft Heinz's Interest in Unilever Comes Right Out of 3G Capital's Playbook | Dow Jones Institutional News |
| 2/20/2017 | 1:15 PM | 2/21/2017 | Kraft Heinz's Interest in Unilever Comes Right Out of 3G Capital's Playbook | Dow Jones Institutional News |
| 2/20/2017 | 1:42 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 1:57 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 3:00 PM | 2/21/2017 | Kraft-Unilever Deal Is Off, but Warren Buffett's Anomalies Live On | Dow Jones Institutional News |
| 2/20/2017 | 3:15 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 3:44 PM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/20/2017 | 3:59 PM | 2/21/2017 | Unilever Pressure Rises After Kraft Heinz Withdraws Bid | Dow Jones Institutional News |
| 2/20/2017 | 5:00 PM | 2/21/2017 | Kraft-Unilever Deal Is Off, but Warren Buffett's Anomalies Live On | Dow Jones Institutional News |
| 2/20/2017 | 5:15 PM | 2/21/2017 | Unilever Pressure Rises After Kraft Heinz Withdraws Bid | Dow Jones Institutional News |
| 2/20/2017 | 7:00 PM | 2/21/2017 | Unilever Drops After Kraft Pulls $143 Billion Offer | Dow Jones Institutional News |
| 2/20/2017 | 7:00 PM | 2/21/2017 | Unilever Chief Raises the Defenses as Kraft Heinz Circles | Dow Jones Institutional News |
| 2/20/2017 | 7:00 PM | 2/21/2017 | Unilever Pressure Rises After Kraft Heinz Withdraws Bid | Dow Jones Newswires Chinese (English) |
| 2/20/2017 | 7:00 PM | 2/21/2017 | Failed $143 Billion Deal Raises Pressure on Unilever, Kraft | Dow Jones Institutional News |
| 2/20/2017 | 7:15 PM | 2/21/2017 | Failed $143 Billion Deal Raises Pressure on Unilever, Kraft | Dow Jones Institutional News |
| 2/20/2017 | 7:16 PM | 2/21/2017 | What to Learn From Kraft Heinz and Unilever | Dow Jones Institutional News |
| 2/20/2017 | 7:20 PM | 2/21/2017 | Post-Bid Unilever Could Face Push for Internal Changes -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/20/2017 | 7:31 PM | 2/21/2017 | Kraft Heinz's Interest in Unilever Comes Right Out of 3G Capital's Playbook | Dow Jones Newswires Chinese (English) |
| 2/20/2017 | 7:40 PM | 2/21/2017 | Kraft's Interest in Unilever Comes Right Out of 3G's Playbook | Dow Jones Institutional News |
| 2/20/2017 | 9:20 PM | 2/21/2017 | Failed $143 Billion Deal Raises Pressure on Unilever, Kraft | Dow Jones Institutional News |
| 2/20/2017 | 9:30 PM | 2/21/2017 | Kraft-Unilever Deal Is Off, but Warren Buffett's Anomalies Live On | Dow Jones Institutional News |
| 2/21/2017 | 2:32 AM | 2/21/2017 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 2:32 AM | 2/21/2017 | Failed Takeover Bid Shows Strains on Kraft, Unilever -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 2:32 AM | 2/21/2017 | Dead Deal Is Clue to Buffett Strategy -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 2:33 AM | 2/21/2017 | Heard on the Street: Unilever Talks Die; Impetus Lives On -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 2:47 AM | 2/21/2017 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 2:47 AM | 2/21/2017 | Failed Takeover Bid Shows Strains on Kraft, Unilever -- WSJ | Dow Jones Institutional News |

Exhibit 2b (*News Stories Obtained via a Text Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 2/21/2017 | 2:47 AM | 2/21/2017 | Dead Deal Is Clue to Buffett Strategy -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 3:00 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/21/2017 | 3:15 AM | 2/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/21/2017 | 7:18 AM | 2/21/2017 | US Stocks Set For More Gains -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 7:30 AM | 2/21/2017 | Global Stocks and Bond Yields Rise | Dow Jones Institutional News |
| 2/21/2017 | 8:58 AM | 2/21/2017 | Kraft Heinz Share Spike Misses Chance for the Record Books | Dow Jones Institutional News |
| 2/21/2017 | 9:02 AM | 2/21/2017 | Morning Movers: Kraft Falls, Wal-Mart, Macy's Rise -- Barron's Blog | Dow Jones Institutional News |
| 2/21/2017 | 9:05 AM | 2/21/2017 | What's Next For Unilever, 3G After Brazil-Buffett Bid -- Barron's Blog | Dow Jones Institutional News |
| 2/21/2017 | 9:20 AM | 2/21/2017 | Popeyes to Be Bought by Owners of Burger King and Tim Hortons -- Update | Dow Jones Institutional News |
| 2/21/2017 | 9:30 AM | 2/21/2017 | Kraft Heinz Move Shows Investors Still Hungry -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 10:56 AM | 2/21/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 1:25 PM | 2/21/2017 | Kraft Heinz Move Shows Investors Still Hungry -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 1:25 PM | 2/21/2017 | Mondelez Maintains Oscar Mayer, Oreos Better Apart -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 1:25 PM | 2/21/2017 | Mondelez Maintains Oscar Mayer, Oreos Better Apart -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 5:21 PM | 2/22/2017 | Kraft Heinz, Unilever Dance Might Not Be Over -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 5:21 PM | 2/22/2017 | Kraft Heinz, Unilever Dance Might Not Be Over -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 5:21 PM | 2/22/2017 | Owner of Burger King and Tim Hortons to Buy Popeyes | Dow Jones Institutional News |
| 2/21/2017 | 5:38 PM | 2/22/2017 | Global Commodities Roundup: Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 5:38 PM | 2/22/2017 | Kraft, Unilever News Looms Over Food Industry Conference -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 6:29 PM | 2/22/2017 | Kraft, Unilever News Looms Over Food Industry Conference -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 6:29 PM | 2/22/2017 | The Morning Ledger: Failed Unilever -Bid leaves Kraft Heinz under Pressure | Dow Jones Institutional News |
| 2/21/2017 | 7:17 PM | 2/22/2017 | Kraft Heinz, Unilever Dance Might Not Be Over -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/21/2017 | 10:28 PM | 2/22/2017 | Kraft Heinz Move Shows Investors Still Hungry -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/22/2017 | 2:32 AM | 2/22/2017 | Owner of Burger King, Tim Hortons to Buy Popeyes -- WSJ | Dow Jones Institutional News |
| 2/22/2017 | 8:50 AM | 2/22/2017 | Unilever Shares Rise After Announcing Review -- Market Talk | Dow Jones Institutional News |
| 2/22/2017 | 8:52 AM | 2/22/2017 | Unilever Credit Should Escape Shareholder Friendliness Unscathed -- Market Talk | Dow Jones Institutional News |
| 2/22/2017 | 9:00 AM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 9:00 AM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 9:07 AM | 2/22/2017 | Unilever Launches Strategic Review After Rejecting Kraft Heinz Deal | Dow Jones Newswires Chinese (English) |
| 2/22/2017 | 9:15 AM | 2/22/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer--2nd Update | Dow Jones Institutional News |
| 2/22/2017 | 9:23 AM | 2/22/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer--Update | Dow Jones Institutional News |
| 2/22/2017 | 9:34 AM | 2/22/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer--2nd Update | Dow Jones Institutional News |
| 2/22/2017 | 9:47 AM | 2/22/2017 | Unilever Launches Strategic Review After Rejecting Kraft Heinz Deal | Dow Jones Institutional News |
| 2/22/2017 | 9:49 AM | 2/22/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer--Update | Dow Jones Institutional News |
| 2/22/2017 | 10:02 AM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 11:00 AM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 11:15 AM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 1:00 PM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 1:15 PM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 3:00 PM | 2/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/22/2017 | 3:15 PM | 2/22/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer--3rd Update | Dow Jones Institutional News |
| 2/22/2017 | 3:56 PM | 2/22/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer | Dow Jones Institutional News |
| 2/22/2017 | 6:25 PM | 2/23/2017 | Unilever Launches Review After Rejecting Kraft Heinz Offer--3rd Update | Dow Jones Institutional News |
| 2/22/2017 | 6:40 PM | 2/23/2017 | Unilever Stock Rises: Would It Spin Off EU Assets? -- Barron's Blog | Dow Jones Institutional News |
| 2/22/2017 | 11:38 PM | 2/23/2017 | Unilever Credit Should Escape Shareholder Friendliness Unscathed -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/23/2017 | 2:33 AM | 2/23/2017 | Unilever Pivots From Bid -- WSJ | Dow Jones Institutional News |
| 2/23/2017 | 2:48 AM | 2/23/2017 | Unilever Pivots From Bid -- WSJ | Dow Jones Institutional News |
| 2/23/2017 | 9:03 AM | 2/23/2017 | Unilever Review Prompts SocGen Rating Raise -- Market Talk | Dow Jones Institutional News |
| 2/23/2017 | 9:03 AM | 2/23/2017 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |
| 2/23/2017 | 12:09 PM | 2/23/2017 | 7 Things to Watch for in Warren Buffett's Annual Letter | Dow Jones Institutional News |
| 2/23/2017 | 12:14 PM | 2/23/2017 | P&G Razor Price Cuts Pressure Unilever Strategy -- Market Talk | Dow Jones Institutional News |
| 2/23/2017 | 12:14 PM | 2/23/2017 | P&G Razor Price Cuts Pressure Unilever Strategy -- Market Talk | Dow Jones Institutional News |
| 2/23/2017 | 12:14 PM | 2/23/2017 | Global Commodities Roundup: Market Talk | Dow Jones Institutional News |
| 2/23/2017 | 12:14 PM | 2/23/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 2/23/2017 | 10:33 PM | 2/24/2017 | P&G Razor Price Cuts Pressure Unilever Strategy -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/27/2017 | 7:42 AM | 2/27/2017 | Buffett: Kraft Heinz's Offer for Unilever Was Only Intended to be Friendly Deal -- CNBC | Dow Jones Newswires Chinese (English) |
| 2/27/2017 | 7:44 AM | 2/27/2017 | Buffett on Kraft Heinz-Unilever: 'If It's Unwelcome There is no Offer' -- CNBC | Dow Jones Newswires Chinese (English) |
| 2/27/2017 | 7:44 AM | 2/27/2017 | Buffett on Kraft Heinz: There Is No Backup Deal -- CNBC | Dow Jones Newswires Chinese (English) |
| 2/27/2017 | 7:49 AM | 2/27/2017 | Buffett: 'There Is No Backup Deal' for Kraft Heinz -- Market Talk | Dow Jones Institutional News |
| 2/27/2017 | 7:49 AM | 2/27/2017 | Buffett: 'There Is No Backup Deal' for Kraft Heinz -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/27/2017 | 7:49 AM | 2/27/2017 | Reading into Warren Buffett's Annual Letter About Kraft Heinz -- Barron's Blog | Dow Jones Institutional News |
| 2/27/2017 | 8:14 AM | 2/27/2017 | Kraft Bid Sends Thunderbolt Into Food Sector --Market Talk | Dow Jones Institutional News |
| 2/27/2017 | 12:28 PM | 2/27/2017 | Kraft Bid Sends Thunderbolt Into Food Sector --Market Talk | Dow Jones Institutional News |
| 2/27/2017 | 5:10 PM | 2/28/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 2/27/2017 | 5:10 PM | 2/28/2017 | Buffett: 'There Is No Backup Deal' for Kraft Heinz -- Market Talk | Dow Jones Institutional News |
| 3/3/2017 | 4:15 PM | 3/6/2017 | *Kraft Heinz CEO Bernardo Hees 2016 Total Compensation $5.3M Vs. $5.4M Prior Year | Dow Jones Institutional News |
| 3/3/2017 | 4:56 PM | 3/6/2017 | Kraft Heinz Executives Hit Bonuses for Performance -- Market Talk | Dow Jones Institutional News |
| 3/3/2017 | 4:56 PM | 3/6/2017 | Kraft Heinz Executives Hit Bonuses for Performance -- Market Talk | Dow Jones Institutional News |
| 3/9/2017 | 10:02 AM | 3/9/2017 | Akzo Nobel-PPG: Why This Trans-Atlantic Megadeal Could Happen--Heard on the Street | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search* )**
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 3/9/2017 | 2:51 PM | 3/9/2017 | Kellogg? Campbell Soup? Kimberly-Clark? Option Traders Bet on the Next Takeover Target | Dow Jones Institutional News |
| 3/10/2017 | 4:06 PM | 3/13/2017 | Campbell Soup Positioned to Stay Independent -- Market Talk | Dow Jones Institutional News |
| 3/10/2017 | 4:06 PM | 3/13/2017 | Campbell Soup Positioned to Stay Independent -- Market Talk | Dow Jones Institutional News |
| 3/12/2017 | 11:02 PM | 3/13/2017 | Campbell Soup Positioned to Stay Independent -- Market Talk >CPB | Dow Jones Newswires Chinese (English) |
| 3/20/2017 | 7:20 AM | 3/20/2017 | Unilever Bid Premium Fades, But Other Factors Support the Stock--Heard on the Street | Dow Jones Institutional News |
| 3/21/2017 | 10:30 AM | 3/21/2017 | Press Release: Kraft Heinz Strengthens Corporate Social Responsibility Commitments in Support of Vision to 'Grow a Better World' | Dow Jones Institutional News |
| 3/25/2017 | 6:01 AM | 3/27/2017 | Beware Consumer Staples | Dow Jones Institutional News |
| 3/25/2017 | 6:01 AM | 3/27/2017 | Beware Consumer Staples -- Barron's | Dow Jones Institutional News |
| 4/3/2017 | 9:35 AM | 4/3/2017 | French's Mustard and Heinz Ketchup: Not the Perfect Mix -- Heard on the Street | Dow Jones Institutional News |
| 4/4/2017 | 5:46 PM | 4/5/2017 | Food Makers Push For Chicago As Global Food Hub -- Market Talk | Dow Jones Institutional News |
| 4/4/2017 | 5:46 PM | 4/5/2017 | Food Makers Push For Chicago As Global Food Hub -- Market Talk | Dow Jones Institutional News |
| 4/6/2017 | 2:33 AM | 4/6/2017 | Unilever to Exit Spreads Unit, Boost Shareholder Returns | Dow Jones Institutional News |
| 4/6/2017 | 2:48 AM | 4/6/2017 | Unilever to Exit Spreads Unit, Boost Shareholder Returns | Dow Jones Institutional News |
| 4/6/2017 | 3:00 AM | 4/6/2017 | Unilever to Exit Spreads Unit, Boost Shareholder Returns | Dow Jones Newswires Chinese (English) |
| 4/6/2017 | 3:07 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 2nd Update | Dow Jones Institutional News |
| 4/6/2017 | 3:14 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 2nd Update | Dow Jones Institutional News |
| 4/6/2017 | 3:22 AM | 4/6/2017 | Unilever to Exit Spreads Unit, Boost Shareholder Returns -- Update | Dow Jones Institutional News |
| 4/6/2017 | 5:03 AM | 4/6/2017 | Unilever to Exit Spreads Unit, Boost Shareholder Returns -- Update | Dow Jones Institutional News |
| 4/6/2017 | 5:18 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 3rd Update | Dow Jones Institutional News |
| 4/6/2017 | 5:24 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 4th Update | Dow Jones Institutional News |
| 4/6/2017 | 5:39 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 4th Update | Dow Jones Institutional News |
| 4/6/2017 | 7:22 AM | 4/6/2017 | Unilever's New Look Suggests More Deals to Come - Heard on the Street | Dow Jones Institutional News |
| 4/6/2017 | 7:37 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 3rd Update | Dow Jones Institutional News |
| 4/6/2017 | 9:14 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 5th Update | Dow Jones Institutional News |
| 4/6/2017 | 9:29 AM | 4/6/2017 | Unilever to Restructure, Raise Returns in Wake of Kraft Bid -- 5th Update | Dow Jones Institutional News |
| 4/6/2017 | 9:42 AM | 4/6/2017 | Consumer Shares Edge Higher -- Consumer Roundup | Dow Jones Institutional News |
| 4/6/2017 | 5:17 PM | 4/7/2017 | Unilever Restructures Amid Food Industry Woes | Dow Jones Institutional News |
| 4/7/2017 | 2:32 AM | 4/7/2017 | Heard on the Street: Unilever's New Look Suggests It Has More Deals to Come -- WSJ | Dow Jones Institutional News |
| 4/10/2017 | 8:34 AM | 4/10/2017 | Advertising's Biggest Threat Isn't Digital Disruption -- Heard on the Street | Dow Jones Institutional News |
| 4/11/2017 | 2:32 AM | 4/11/2017 | Heard on the Street: The Biggest Threat to Advertising Isn't Digital Disruption -- WSJ | Dow Jones Institutional News |
| 4/12/2017 | 12:31 PM | 4/12/2017 | Is Pepsi Kraft Heinz's Next Takeover Target? -- Barron's Blog | Dow Jones Institutional News |
| 4/12/2017 | 12:51 PM | 4/12/2017 | Could Pepsi be Kraft Heinz's Next Target? -- Market Talk | Dow Jones Institutional News |
| 4/12/2017 | 12:51 PM | 4/12/2017 | Could Pepsi be Kraft Heinz's Next Target? -- Market Talk | Dow Jones Institutional News |
| 4/12/2017 | 4:06 PM | 4/13/2017 | Press Release: The Kraft Heinz Company to Report First Quarter 2017 Results on May 3, 2017 | Dow Jones Institutional News |
| 4/20/2017 | 4:02 AM | 4/20/2017 | DJ Kraft Heinz Company, Inst Holders, 1Q 2017 (KHC) | Dow Jones Institutional News |
| 4/20/2017 | 4:20 AM | 4/20/2017 | Unilever and Nestlé Struggle with Cautious U.S. and European Consumers | Dow Jones Institutional News |
| 4/20/2017 | 10:30 AM | 4/20/2017 | Buy Hershey On Any Post-Earnings Pullback, Says Credit Suisse -- Barron's Blog | Dow Jones Institutional News |
| 4/25/2017 | 9:30 AM | 4/25/2017 | Press Release: Kraft Heinz Launches 'Feed Your Family, Feed the World' Program to Help Fight Global Hunger | Dow Jones Institutional News |
| 4/27/2017 | 11:45 AM | 4/27/2017 | Hershey Blames External Factors for Sales Slowdown -- Market Talk | Dow Jones Institutional News |
| 4/27/2017 | 11:45 AM | 4/27/2017 | Hershey Blames External Factors for Sales Slowdown -- Market Talk | Dow Jones Institutional News |
| 4/27/2017 | 11:45 AM | 4/27/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 4/30/2017 | 8:00 PM | 5/1/2017 | Big-Name Food Brands Lose Battle of the Grocery Aisle | Dow Jones Institutional News |
| 4/30/2017 | 8:10 PM | 5/1/2017 | Big-Name Food Brands Lose Battle of the Grocery Aisle | Dow Jones Institutional News |
| 4/30/2017 | 8:15 PM | 5/1/2017 | Big-Name Food Brands Lose Battle of the Grocery Aisle | Dow Jones Institutional News |
| 5/1/2017 | 2:32 AM | 5/1/2017 | Top Food Brands Are Losing The Battle for Shelf Space -- WSJ | Dow Jones Institutional News |
| 5/2/2017 | 4:24 PM | 5/3/2017 | Mondelez US Sales Falter, But Global Comparable Sales Rise -- Market Talk | Dow Jones Institutional News |
| 5/2/2017 | 4:24 PM | 5/3/2017 | Mondelez US Sales Falter, But Global Comparable Sales Rise -- Market Talk | Dow Jones Institutional News |
| 5/3/2017 | 12:01 PM | 5/3/2017 | Analysts Expect Cost Savings, Slower Sales From Kraft Heinz -- Earnings Preview | Dow Jones Institutional News |
| 5/3/2017 | 12:10 PM | 5/3/2017 | Kraft Heinz Earnings: What to Watch | Dow Jones Institutional News |
| 5/3/2017 | 12:34 PM | 5/3/2017 | Kraft Heinz Cost Cuts Key In Earnings -- Market Talk | Dow Jones Institutional News |
| 5/3/2017 | 12:34 PM | 5/3/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 5/3/2017 | 12:34 PM | 5/3/2017 | Kraft Heinz Cost Cuts Key In Earnings -- Market Talk | Dow Jones Institutional News |
| 5/3/2017 | 4:01 PM | 5/4/2017 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.60 Per Share | Dow Jones Institutional News |
| 5/3/2017 | 4:05 PM | 5/4/2017 | Kraft Heinz 1Q Sales $6.36B >KHC | Dow Jones Newswires Chinese (English) |
| 5/3/2017 | 4:05 PM | 5/4/2017 | Press Release: Kraft Heinz Reports First Quarter 2017 Results | Dow Jones Institutional News |
| 5/3/2017 | 4:24 PM | 5/4/2017 | Kraft Heinz shares slip after hours on earnings miss | Dow Jones Newswires Chinese (English) |
| 5/3/2017 | 4:39 PM | 5/4/2017 | Kraft Heinz Sales Disappoint in 1Q -- Market Talk | Dow Jones Institutional News |
| 5/3/2017 | 4:39 PM | 5/4/2017 | Kraft Heinz Sales Disappoint in 1Q -- Market Talk | Dow Jones Institutional News |
| 5/3/2017 | 5:08 PM | 5/4/2017 | Kraft Heinz Top Line Hit by Declining U.S. Sales | Dow Jones Institutional News |
| 5/3/2017 | 5:20 PM | 5/4/2017 | Kraft Heinz Top Line Hit by Declining U.S. Sales | Dow Jones Institutional News |
| 5/3/2017 | 5:23 PM | 5/4/2017 | Kraft Heinz Top Line Hit by Declining U.S. Sales -- Update | Dow Jones Institutional News |
| 5/3/2017 | 6:10 PM | 5/4/2017 | Kraft Heinz Top Line Hit by Declining U.S. Sales -- Update | Dow Jones Institutional News |
| 5/3/2017 | 6:25 PM | 5/4/2017 | Kraft Heinz Top Line Hit by Declining U.S. Sales | Dow Jones Institutional News |
| 5/3/2017 | 11:08 PM | 5/4/2017 | The Kraft Heinz Q1 2017 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 5/3/2017 | 11:10 PM | 5/4/2017 | The Kraft Heinz Q1 2017 Results -- Earnings Call Transcript >KHC | Dow Jones Newswires Chinese (English) |
| 5/4/2017 | 8:53 AM | 5/4/2017 | Kellogg Revamps Ingredients as US Sales Lag -- Market Talk | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search*)**
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 5/4/2017 | 8:53 AM | 5/4/2017 | Kellogg Revamps Ingredients as US Sales Lag -- Market Talk | Dow Jones Institutional News |
| 5/4/2017 | 12:21 PM | 5/4/2017 | Kellogg Stung by Consumer, Retailer Habit Shifts -- Market Talk | Dow Jones Institutional News |
| 5/4/2017 | 12:21 PM | 5/4/2017 | Kellogg Stung by Consumer, Retailer Habit Shifts -- Market Talk | Dow Jones Institutional News |
| 5/6/2017 | 12:15 PM | 5/8/2017 | Berkshire Meeting: Buffett on Unilever Bid | Dow Jones Institutional News |
| 5/6/2017 | 12:30 PM | 5/8/2017 | Berkshire Meeting: Buffett on Unilever Bid | Dow Jones Institutional News |
| 5/15/2017 | 9:00 AM | 5/15/2017 | Press Release: Time Inc.'s Video Social Brand, Well Done, Announces Kraft Heinz as Launch Advertiser | Dow Jones Institutional News |
| 5/15/2017 | 6:11 PM | 5/16/2017 | 13F Alert: Apple is the Apple of Warren Buffett's Eye -- Barron's Blog | Dow Jones Institutional News |
| 5/15/2017 | 11:01 PM | 5/16/2017 | Tech Today: Buffett Buys AAPL, Salesforce On Tap, AMD's Prospects -- Barron's Blog | Dow Jones Institutional News |
| 5/16/2017 | 1:33 PM | 5/16/2017 | Tech Trader Daily: Tech Today: Buffett Buys AAPL, Salesforce On Tap, AMD's Prospects -- Barron's Blog | Dow Jones Institutional News |
| 5/17/2017 | 2:32 AM | 5/17/2017 | Boss Talk: Spicing Up American Food Brands -- WSJ | Dow Jones Institutional News |
| 5/19/2017 | 2:09 PM | 5/19/2017 | Morgan Stanley : 'Starts Still Aligned for Kraft Heinz-led M&A' -- Barron's Blog | Dow Jones Institutional News |
| 5/25/2017 | 7:35 AM | 5/25/2017 | Kraft Heinz Initiated at Neutral by PiperJaffray | Dow Jones Institutional News |
| 5/25/2017 | 7:37 AM | 5/25/2017 | Kraft Heinz Price Target Announced at $94.00/Share by PiperJaffray | Dow Jones Newswires Chinese (English) |
| 5/25/2017 | 7:37 AM | 5/25/2017 | Kraft Heinz Initiated at Neutral by PiperJaffray | Dow Jones Newswires Chinese (English) |
| 5/26/2017 | 9:13 AM | 5/26/2017 | *S&PGR Rates Kraft Heinz Foods Propsd $1B Euro CP Prog 'A-3' | Dow Jones Institutional News |
| 6/6/2017 | 2:31 PM | 6/6/2017 | Kraft Heinz: Making It Up as It Goes Along? -- Barron's Blog | Dow Jones Institutional News |
| 6/7/2017 | 4:52 AM | 6/7/2017 | *Kraft Heinz Started at Buy by Berenberg | Dow Jones Institutional News |
| 6/7/2017 | 4:52 AM | 6/7/2017 | Kraft Heinz Started at Buy by Berenberg | Dow Jones Newswires Chinese (English) |
| 6/7/2017 | 8:04 AM | 6/7/2017 | Kraft Heinz Initiated at Buy by Berenberg | Dow Jones Institutional News |
| 6/7/2017 | 8:04 AM | 6/7/2017 | Kraft Heinz Initiated at Buy by Berenberg | Dow Jones Newswires Chinese (English) |
| 6/7/2017 | 8:05 AM | 6/7/2017 | Kraft Heinz Price Target Announced at $102.00/Share by Berenberg | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 11:23 AM | 6/12/2017 | *S&PGR Report Examines Kraft Heinz's Appetite For M&A | Dow Jones Institutional News |
| 6/12/2017 | 6:42 PM | 6/13/2017 | 6 Companies Kraft Heinz May Try to Buy Next -- Barron's Blog | Dow Jones Institutional News |
| 6/14/2017 | 11:19 AM | 6/14/2017 | *Kraft Food Ingredients Is Now Kraft Heinz Ingredients | Dow Jones Institutional News |
| 6/26/2017 | 5:30 AM | 6/26/2017 | Amazon's Grocery Ambitions Spell Trouble for Big Food Brands | Dow Jones Institutional News |
| 6/26/2017 | 10:51 AM | 6/26/2017 | Amazonâ€™s Grocery Ambitions Spell Trouble for Food Brands | Dow Jones Institutional News |
| 6/26/2017 | 10:45 PM | 6/27/2017 | Amazon's Grocery Ambitions Spell Trouble for Big Food Brands | Dow Jones Newswires Chinese (English) |
| 6/30/2017 | 9:00 AM | 6/30/2017 | Press Release: Kraft Heinz Signs Agreement with Upstate Niagara Cooperative to Sell its Campbell, N.Y. Facility | Dow Jones Institutional News |
| 6/30/2017 | 9:29 AM | 6/30/2017 | Kraft Heinz Partners With Upstate NY Cooperative On Plant Facility, Maintains 125 Jobs -- MarketWatch | Dow Jones Institutional News |
| 6/30/2017 | 9:55 AM | 6/30/2017 | Kraft Heinz partners with upstate NY cooperative on plant facility, maintains 125 jobs | Dow Jones Newswires Chinese (English) |
| 7/10/2017 | 9:30 AM | 7/10/2017 | Hostile Kraft Bid for Unilever Very Likely, Susquehanna Says -- Market Talk | Dow Jones Institutional News |
| 7/10/2017 | 9:30 AM | 7/10/2017 | Hostile Kraft Bid for Unilever Very Likely, Susquehanna Says -- Market Talk | Dow Jones Institutional News |
| 7/10/2017 | 9:30 AM | 7/10/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 7/10/2017 | 9:46 AM | 7/10/2017 | Could A Kraft Heinz--Unilever Deal Be Back On? -- Barron's Blog | Dow Jones Institutional News |
| 7/10/2017 | 10:12 AM | 7/10/2017 | Hostile Kraft Bid for Unilever Very Likely, Susquehanna Says -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/10/2017 | 4:33 PM | 7/11/2017 | Press Release: The Kraft Heinz Company to Report Second Quarter 2017 Results on August 3, 2017 | Dow Jones Institutional News |
| 7/20/2017 | 3:45 AM | 7/20/2017 | DJ Kraft Heinz Company, Inst Holders, 2Q 2017 (KHC) | Dow Jones Institutional News |
| 7/20/2017 | 3:51 AM | 7/20/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/20/2017 | 4:00 AM | 7/20/2017 | Unilever Reassures Investors With Strong Earnings -- Update | Dow Jones Institutional News |
| 7/20/2017 | 5:00 AM | 7/20/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/20/2017 | 7:00 AM | 7/20/2017 | Unilever Reassures Investors With Strong Earnings | Dow Jones Institutional News |
| 8/2/2017 | 9:00 AM | 8/2/2017 | Press Release: Kraft Heinz donates over 50,000 pounds of food to communities impacted by BC wildfires | Dow Jones Institutional News |
| 8/2/2017 | 11:00 PM | 8/3/2017 | Nordic Morning Briefing: Bank of England in Focus | Dow Jones Institutional News |
| 8/3/2017 | 1:52 PM | 8/3/2017 | Consumer Trends, Cost-Cutting in Focus When Kraft Heinz Reports -- Earnings Preview | Dow Jones Institutional News |
| 8/3/2017 | 4:01 PM | 8/4/2017 | Press Release: The Kraft Heinz Company Announces Increase to Quarterly Dividend | Dow Jones Institutional News |
| 8/3/2017 | 4:05 PM | 8/4/2017 | Kraft Heinz 2Q EPS 94c >KHC | Dow Jones Newswires Chinese (English) |
| 8/3/2017 | 4:05 PM | 8/4/2017 | Press Release: Kraft Heinz Reports Second Quarter 2017 Results | Dow Jones Institutional News |
| 8/3/2017 | 4:13 PM | 8/4/2017 | Kraft Heinz Shares 0.3% Lower After Earnings Beat, Revenue Miss -- MarketWatch | Dow Jones Institutional News |
| 8/3/2017 | 5:06 PM | 8/4/2017 | Kraft Heinz Struggles to Lift Sales | Dow Jones Institutional News |
| 8/3/2017 | 5:20 PM | 8/4/2017 | Kraft Heinz, Kellogg Latest Food Makers to See Sales Drop | Dow Jones Institutional News |
| 8/3/2017 | 6:18 PM | 8/4/2017 | Kraft Heinz, Kellogg Latest Food Makers to See Sales Drop | Dow Jones Newswires Chinese (English) |
| 8/3/2017 | 6:35 PM | 8/4/2017 | Kraft Heinz, Kellogg Latest Food Makers to See Sales Drop | Dow Jones Institutional News |
| 8/3/2017 | 11:37 PM | 8/4/2017 | The Kraft Heinz Q2 2017 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 8/7/2017 | 10:59 AM | 8/7/2017 | Moody's Assigns Baa3 Ratings To Kraft Heinz's Proposed Notes | Dow Jones Institutional News |
| 8/7/2017 | 12:00 PM | 8/7/2017 | *S&PGR Rts Kraft Heinz Prpsd Sr Unscrd Nts 'BBB-' | Dow Jones Institutional News |
| 8/8/2017 | 2:10 PM | 8/8/2017 | *Fitch Rates The Kraft Heinz Company's $1.5B Sr Unsecured Notes 'BBB-'; Outlook Stable | Dow Jones Institutional News |
| 8/10/2017 | 4:31 PM | 8/11/2017 | Kraft Heinz Files 8K - Other Events >KHC | Dow Jones Institutional News |
| 8/10/2017 | 4:31 PM | 8/11/2017 | Kraft Heinz Files 8K - Entry Into Definitive Agreement >KHC | Dow Jones Institutional News |
| 8/10/2017 | 4:31 PM | 8/11/2017 | Kraft Heinz Files 8K - Direct Or Off-Balance Sheet Financial Obligation >KHC | Dow Jones Institutional News |
| 8/21/2017 | 12:35 PM | 8/21/2017 | Second Large Berkshire Deal Falls Through -- Market Talk | Dow Jones Institutional News |
| 8/21/2017 | 12:35 PM | 8/21/2017 | Second Large Berkshire Deal Falls Through -- Market Talk | Dow Jones Institutional News |
| 8/22/2017 | 11:36 AM | 8/22/2017 | *Fitch Affirms The Kraft Heinz Company's IDR at 'BBB-'; Outlook Stable | Dow Jones Institutional News |
| 8/30/2017 | 11:27 AM | 8/30/2017 | Buffett Shoots Down Potential Kraft-Heinz Deals -- Market Talk | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search*)**
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 8/30/2017 | 11:27 AM | 8/30/2017 | Buffett Shoots Down Potential Kraft-Heinz Deals -- Market Talk | Dow Jones Institutional News |
| 8/30/2017 | 11:33 AM | 8/30/2017 | Eaton Vance Favors Domestic and Small-Cap Stocks -- Market Talk | Dow Jones Institutional News |
| 8/30/2017 | 11:41 AM | 8/30/2017 | Buffett Puts Damper On M&A Rumor -- Market Talk | Dow Jones Institutional News |
| 8/30/2017 | 11:41 AM | 8/30/2017 | Global Commodities Roundup: Market Talk | Dow Jones Institutional News |
| 8/30/2017 | 11:41 AM | 8/30/2017 | Buffett Puts Damper On M&A Rumor -- Market Talk | Dow Jones Institutional News |
| 8/30/2017 | 12:57 PM | 8/30/2017 | Buffett Shoots Down Potential Kraft-Heinz Deals -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/8/2017 | 8:00 AM | 9/8/2017 | Kraft Heinz Names David Knopf CFO>KHC | Dow Jones Newswires Chinese (English) |
| 9/8/2017 | 8:02 AM | 9/8/2017 | Kraft Heinz Says U.S. COO George Zoghbi to Transition to Strategic Advisor Role>KHC | Dow Jones Newswires Chinese (English) |
| 9/8/2017 | 8:03 AM | 9/8/2017 | Press Release: Kraft Heinz Announces Management Changes | Dow Jones Institutional News |
| 9/8/2017 | 8:13 AM | 9/8/2017 | Kraft Heinz Files 8K - Changes Exec Mgmt >KHC | Dow Jones Institutional News |
| 9/8/2017 | 8:34 AM | 9/8/2017 | Kraft Heinz names 29-year old ex-Goldman banker David Knopf as CFO | Dow Jones Newswires Chinese (English) |
| 9/8/2017 | 8:38 AM | 9/8/2017 | Kraft Heinz Shakes Up Leadership | Dow Jones Institutional News |
| 9/8/2017 | 9:40 AM | 9/8/2017 | Kraft Heinz Shakes Up Leadership | Dow Jones Institutional News |
| 9/8/2017 | 9:50 AM | 9/8/2017 | Kraft Heinz Names 29-year Old Ex-Goldman Banker David Knopf As CFO -- MarketWatch | Dow Jones Institutional News |
| 9/9/2017 | 2:33 AM | 9/11/2017 | Kraft Heinz Shuffles Leadership Ranks -- WSJ | Dow Jones Institutional News |
| 9/17/2017 | 8:00 AM | 9/18/2017 | Kraft Heinz Management Shake-up Illustrates 3G Capital Partners' Strategy | Dow Jones Institutional News |
| 9/17/2017 | 8:50 PM | 9/18/2017 | CFO at 29? Kraft Heinz Move Spotlights a Pattern at Investor 3G | Dow Jones Institutional News |
| 9/18/2017 | 7:07 AM | 9/18/2017 | The Morning Ledger: Kraft-Heinz CFO Pick Highlights 3G Leadership Pattern | Dow Jones Institutional News |
| 9/18/2017 | 7:50 AM | 9/18/2017 | The Morning Ledger: Kraft-Heinz CFO Pick Highlights 3G Leadership Pattern | Dow Jones Institutional News |
| 10/2/2017 | 10:19 AM | 10/2/2017 | NASDAQ New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 10/3/2017 | 2:43 PM | 10/3/2017 | Kraft Heinz CIO Spends on AI, Robots to Cut Costs | Dow Jones Institutional News |
| 10/4/2017 | 9:11 AM | 10/4/2017 | Kraft Heinz Cut to Neutral From Buy by Goldman Sachs | Dow Jones Institutional News |
| 10/4/2017 | 9:12 AM | 10/4/2017 | Kraft Heinz Cut to Neutral From Buy by Goldman Sachs | Dow Jones Newswires Chinese (English) |
| 10/4/2017 | 10:05 AM | 10/4/2017 | Kraft Heinz Stock Downgraded To Neutral Vs. Buy At Goldman Sachs -- MarketWatch | Dow Jones Institutional News |
| 10/4/2017 | 10:25 AM | 10/4/2017 | Kraft Heinz stock downgraded to neutral vs. buy at Goldman Sachs | Dow Jones Newswires Chinese (English) |
| 10/4/2017 | 2:15 PM | 10/4/2017 | Update: Kraft Heinz Stock Downgraded To Neutral Vs. Buy At Goldman Sachs -- MarketWatch | Dow Jones Institutional News |
| 10/4/2017 | 3:20 PM | 10/4/2017 | NASDAQ New 52-Week Highs And Lows -3- | Dow Jones Newswires Chinese (English) |
| 10/6/2017 | 6:52 AM | 10/6/2017 | Kraft Heinz Raised to Overweight From Neutral by PiperJaffray | Dow Jones Institutional News |
| 10/6/2017 | 6:53 AM | 10/6/2017 | Kraft Heinz Raised to Overweight From Neutral by PiperJaffray | Dow Jones Newswires Chinese (English) |
| 10/9/2017 | 4:05 PM | 10/10/2017 | Press Release: The Kraft Heinz Company to Report Third Quarter 2017 Results on November 1, 2017 | Dow Jones Institutional News |
| 10/13/2017 | 8:31 AM | 10/13/2017 | Kraft Heinz Is Maintained at Buy by UBS | Dow Jones Institutional News |
| 10/13/2017 | 8:47 AM | 10/13/2017 | Kraft Heinz Is Maintained at Buy by UBS | Dow Jones Newswires Chinese (English) |
| 10/13/2017 | 8:47 AM | 10/13/2017 | Kraft Heinz Price Target Cut to $89.00/Share From $97.00 by UBS | Dow Jones Newswires Chinese (English) |
| 10/13/2017 | 9:36 AM | 10/13/2017 | Kraft Heinz Is Maintained at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 10/18/2017 | 3:30 PM | 10/18/2017 | Press Release: Kraft Heinz Sells Its Madison, Wis., Facility to Reich Brothers Holdings, LLC | Dow Jones Institutional News |
| 10/19/2017 | 9:14 AM | 10/19/2017 | Unilever Cost-Cutting Turns Out to Be Twisty Path to Profits -- Heard on the Street | Dow Jones Institutional News |
| 10/20/2017 | 3:37 AM | 10/20/2017 | DJ Kraft Heinz Company, Inst Holders, 3Q 2017 (KHC) | Dow Jones Institutional News |
| 10/20/2017 | 8:06 AM | 10/20/2017 | Analyst Questions Whether Worst Is Over For Big Food -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 8:06 AM | 10/20/2017 | Analyst Questions Whether Worst Is Over For Big Food -- Market Talk | Dow Jones Institutional News |
| 10/27/2017 | 8:12 AM | 10/27/2017 | Press Release: Kraft Heinz Expands Animal Welfare Commitments to Include Higher Standards of Well-Being for Broiler Chickens | Dow Jones Institutional News |
| 10/27/2017 | 5:05 PM | 10/30/2017 | Kraft Heinz Files 8K - Changes Exec Mgmt >KHC | Dow Jones Institutional News |
| 10/27/2017 | 6:18 PM | 10/30/2017 | Kraft Heinz CFO Could Be Millionaire By 30 -- Market Talk | Dow Jones Institutional News |
| 10/27/2017 | 6:18 PM | 10/30/2017 | Kraft Heinz CFO Could Be Millionaire By 30 -- Market Talk | Dow Jones Institutional News |
| 10/27/2017 | 6:18 PM | 10/30/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 11/1/2017 | 4:01 PM | 11/2/2017 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.625 Per Share | Dow Jones Institutional News |
| 11/1/2017 | 4:05 PM | 11/2/2017 | Kraft Heinz 3Q EPS 77c >KHC | Dow Jones Newswires Chinese (English) |
| 11/1/2017 | 4:05 PM | 11/2/2017 | Press Release: Kraft Heinz Reports Third Quarter 2017 Results | Dow Jones Institutional News |
| 11/1/2017 | 4:18 PM | 11/2/2017 | Kraft Heinz Shares Fall On Weak U.S. Sales -- MarketWatch | Dow Jones Institutional News |
| 11/1/2017 | 4:49 PM | 11/2/2017 | Kraft Heinz Sales Rise on Growth Outside U.S. | Dow Jones Institutional News |
| 11/1/2017 | 5:00 PM | 11/2/2017 | Kraft Heinz Says Merger Plans Haven't Changed -- Market Talk | Dow Jones Institutional News |
| 11/1/2017 | 6:50 PM | 11/2/2017 | Kraft Heinz Says Merger Plans Haven't Changed -- Market Talk | Dow Jones Institutional News |
| 11/1/2017 | 6:50 PM | 11/2/2017 | Kraft Heinz Sales Rise on Growth Outside U.S.-- 2nd Update | Dow Jones Institutional News |
| 11/1/2017 | 6:52 PM | 11/2/2017 | Kraft Heinz Sales Rise on Growth Outside U.S. | Dow Jones Institutional News |
| 11/1/2017 | 10:08 PM | 11/2/2017 | The Kraft Heinz Q3 2017 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 11/2/2017 | 4:34 AM | 11/2/2017 | Kraft Heinz Says Merger Plans Haven't Changed -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/2/2017 | 8:53 AM | 11/2/2017 | Kraft Heinz Is Maintained at Neutral by Citigroup | Dow Jones Institutional News |
| 11/2/2017 | 8:53 AM | 11/2/2017 | Kraft Heinz Is Maintained at Neutral by Citigroup | Dow Jones Newswires Chinese (English) |
| 11/2/2017 | 8:54 AM | 11/2/2017 | Kraft Heinz Price Target Cut to $82.00/Share From $90.00 by Citigroup | Dow Jones Newswires Chinese (English) |
| 11/2/2017 | 9:06 AM | 11/2/2017 | Morning Movers: Kraft Heinz Crumbles, Teva Tanks, L Brands Leaps -- Barron's Blog | Dow Jones Institutional News |
| 11/2/2017 | 9:34 AM | 11/2/2017 | Kraft Heinz Is Maintained at Market Perform by BMO Capital | Dow Jones Institutional News |
| 11/2/2017 | 1:11 PM | 11/2/2017 | Kraft Heinz Is Maintained at Outperform by Credit Suisse | Dow Jones Institutional News |
| 11/3/2017 | 2:06 PM | 11/3/2017 | Kraft Heinz Is Maintained at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 11/7/2017 | 3:56 AM | 11/7/2017 | DJ Kraft Heinz Company, Inst Holders, 3Q 2017 (KHC) | Dow Jones Institutional News |
| 11/22/2017 | 4:37 PM | 11/24/2017 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 11/24/2017 | 4:03 PM | 11/27/2017 | Unilever Launches Search for New CEO | Dow Jones Newswires Chinese (English) |

**Exhibit 2b (***News Stories Obtained via a Text Search***)**
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 11/24/2017 | 4:33 PM | 11/27/2017 | Unilever Launches Search for New CEO | Dow Jones Institutional News |
| 11/24/2017 | 7:00 PM | 11/27/2017 | Unilever Launches Search for New CEO | Dow Jones Institutional News |
| 11/24/2017 | 9:39 PM | 11/27/2017 | How Sweet It Is: Rising Sales Could Lift Mondelez -- Barrons.com | Dow Jones Institutional News |
| 11/25/2017 | 6:00 AM | 11/27/2017 | Sweet Things Ahead for Mondelez -- Barron's | Dow Jones Institutional News |
| 12/8/2017 | 5:16 PM | 12/11/2017 | Pepsico to Switch Exchange in Win for Nasdaq -- Market Talk | Dow Jones Institutional News |
| 12/8/2017 | 11:21 PM | 12/11/2017 | How We Did in 2017: Stock Picks Topped Market -- Barrons.com | Dow Jones Institutional News |
| 12/9/2017 | 6:00 AM | 12/11/2017 | 2017: A Year for Winners -- Barron's | Dow Jones Institutional News |
| 12/10/2017 | 9:36 PM | 12/11/2017 | Pepsico to Switch Exchange in Win for Nasdaq -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/11/2017 | 9:00 AM | 12/11/2017 | Kraft Heinz Hires Rashida La Lande as General Counsel >KHC | Dow Jones Newswires Chinese (English) |
| 12/11/2017 | 9:06 AM | 12/11/2017 | *Kraft Heinz Hires Rashida La Lande as General Counsel >KHC | Dow Jones Institutional News |
| 1/9/2018 | 2:00 PM | 1/9/2018 | JBS USA Names Thomas Lopez President of Plumrose USA | GlobeNewswire |
| 1/19/2018 | 7:13 AM | 1/19/2018 | Kraft Heinz Initiated at Buy by Jefferies | Dow Jones Institutional News |
| 1/19/2018 | 7:14 AM | 1/19/2018 | Kraft Heinz Initiated at Buy by Jefferies | Dow Jones Newswires Chinese (English) |
| 1/19/2018 | 7:14 AM | 1/19/2018 | Kraft Heinz Price Target Announced at $95.00/Share by Jefferies | Dow Jones Newswires Chinese (English) |
| 1/20/2018 | 3:54 AM | 1/22/2018 | DJ Kraft Heinz Company, Inst Holders, 4Q 2017 (KHC) | Dow Jones Institutional News |
| 1/22/2018 | 4:09 PM | 1/23/2018 | Press Release: The Kraft Heinz Company to Report Fourth Quarter and Full Year 2017 Results on February 16, 2018 | Dow Jones Institutional News |
| 1/25/2018 | 4:39 PM | 1/26/2018 | *Teamsters Local 118 Ratifies Contract With Kraft-Heinz in Avon, NY | Dow Jones Institutional News |
| 1/26/2018 | 4:25 PM | 1/29/2018 | Press Release: The Kraft Heinz Company Announces Time Change for Earnings Results Conference Call | Dow Jones Institutional News |
| 1/31/2018 | 5:00 PM | 2/1/2018 | Press Release: Kraft Heinz Announces Upcoming Changes to its Board of Directors | Dow Jones Institutional News |
| 1/31/2018 | 5:11 PM | 2/1/2018 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 2/1/2018 | 5:36 AM | 2/1/2018 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 2/1/2018 | 5:36 AM | 2/1/2018 | Unilever Makes Good Progress but Has More to Do: HL -- Market Talk | Dow Jones Institutional News |
| 2/12/2018 | 11:37 AM | 2/12/2018 | Kraft Heinz Made Its Factories Really Efficient. Now It Has to Sell Bologna | Dow Jones Institutional News |
| 2/12/2018 | 11:40 AM | 2/12/2018 | Kraft Heinz Made Its Factories Really Efficient. Now It Has to Sell Bologna | Dow Jones Institutional News |
| 2/13/2018 | 2:32 AM | 2/13/2018 | Kraft Heinz Fixed Factories. Now It Has To Sell Bologna -- WSJ | Dow Jones Institutional News |
| 2/14/2018 | 4:03 PM | 2/15/2018 | Press Release: The Kraft Heinz Company to Release Post-Integration Business Update on February 15, 2018 | Dow Jones Institutional News |
| 2/15/2018 | 2:39 PM | 2/15/2018 | Investors Brace For Kraft Heinz News -- Market Talk | Dow Jones Institutional News |
| 2/15/2018 | 2:39 PM | 2/15/2018 | Investors Brace For Kraft Heinz News -- Market Talk | Dow Jones Institutional News |
| 2/15/2018 | 3:41 PM | 2/15/2018 | Is Kraft Trying To Butter Up Potential Targets? -- Market Talk | Dow Jones Institutional News |
| 2/15/2018 | 3:41 PM | 2/15/2018 | Is Kraft Trying To Butter Up Potential Targets? -- Market Talk | Dow Jones Institutional News |
| 2/15/2018 | 4:50 PM | 2/16/2018 | Financial Services Roundup: Market Talk | Dow Jones Institutional News |
| 2/15/2018 | 7:51 PM | 2/16/2018 | Kraft Heinz Hints at Appetite for Deals | Dow Jones Newswires Chinese (English) |
| 2/15/2018 | 8:34 PM | 2/16/2018 | Kraft Heinz Hints at Appetite for Deals | Dow Jones Institutional News |
| 2/15/2018 | 11:10 PM | 2/16/2018 | Kraft Heinz Hints at Appetite for Deals | Dow Jones Institutional News |
| 2/16/2018 | 1:00 AM | 2/16/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/16/2018 | 7:01 AM | 2/16/2018 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.625 Per Share | Dow Jones Institutional News |
| 2/16/2018 | 7:05 AM | 2/16/2018 | Kraft Heinz 4Q Sales $6.88B >KHC | Dow Jones Newswires Chinese (English) |
| 2/16/2018 | 7:05 AM | 2/16/2018 | Press Release: Kraft Heinz Reports Fourth Quarter and Full Year 2017 Results | Dow Jones Institutional News |
| 2/16/2018 | 7:40 AM | 2/16/2018 | Kraft Heinz Earnings And Sales Miss -- MarketWatch | Dow Jones Institutional News |
| 2/16/2018 | 7:53 AM | 2/16/2018 | Kraft Heinz earnings and sales miss | Dow Jones Newswires Chinese (English) |
| 2/16/2018 | 8:04 AM | 2/16/2018 | Update: Kraft Heinz Earnings And Sales Miss -- MarketWatch | Dow Jones Institutional News |
| 2/16/2018 | 9:25 AM | 2/16/2018 | Update: Kraft Heinz Earnings And Sales Miss -- MarketWatch | Dow Jones Institutional News |
| 2/16/2018 | 9:26 AM | 2/16/2018 | Update: Kraft Heinz Earnings And Sales Miss -- MarketWatch | Dow Jones Institutional News |
| 2/16/2018 | 9:31 AM | 2/16/2018 | Kraft Heinz Defends Sales Growth Abilities -- Market Talk | Dow Jones Institutional News |
| 2/16/2018 | 9:36 AM | 2/16/2018 | Kraft Heinz Defends Sales Growth Abilities -- Market Talk | Dow Jones Institutional News |
| 2/16/2018 | 9:36 AM | 2/16/2018 | Food Makers Still Searching for Stronger U.S. Sales | Dow Jones Institutional News |
| 2/16/2018 | 9:40 AM | 2/16/2018 | Growth Is the Missing Ingredient for Kraft Heinz -- Heard on the Street | Dow Jones Institutional News |
| 2/16/2018 | 1:17 PM | 2/16/2018 | Kraft Heinz To Invest Up To $300M In Marketing, Innovation -- Market Talk | Dow Jones Institutional News |
| 2/16/2018 | 2:25 PM | 2/16/2018 | Kraft Heinz To Invest Up To $300M In Marketing, Innovation -- Market Talk | Dow Jones Institutional News |
| 2/16/2018 | 2:25 PM | 2/16/2018 | The Kraft Heinz Q4 2017 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 2/16/2018 | 3:48 PM | 2/16/2018 | Big Food Faces Pressure as Consumers Seek Fresh Meals, Snacks | Dow Jones Institutional News |
| 2/17/2018 | 2:32 AM | 2/20/2018 | Heard on the Street: Kraft Lacks The Growth Ingredient -- WSJ | Dow Jones Institutional News |
| 2/20/2018 | 7:10 AM | 2/20/2018 | Kraft Heinz Raised to Buy From Hold by DZ Bank | Dow Jones Institutional News |
| 2/20/2018 | 7:12 AM | 2/20/2018 | Kraft Heinz Raised to Buy From Hold by DZ Bank | Dow Jones Newswires Chinese (English) |
| 2/20/2018 | 8:31 AM | 2/20/2018 | Kraft Heinz Is Maintained at Buy by UBS | Dow Jones Institutional News |
| 2/20/2018 | 8:47 AM | 2/20/2018 | Kraft Heinz Is Maintained at Overweight by Barclays | Dow Jones Institutional News |
| 2/20/2018 | 9:24 AM | 2/20/2018 | Kraft Heinz Is Maintained at Overweight by JP Morgan | Dow Jones Institutional News |
| 2/20/2018 | 10:31 AM | 2/20/2018 | Kraft Heinz Is Maintained at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 2/20/2018 | 10:53 AM | 2/20/2018 | Kraft Heinz Is Maintained at Market Perform by BMO Capital | Dow Jones Institutional News |
| 2/23/2018 | 5:00 PM | 2/26/2018 | Press Release: Kraft Heinz Announces Retirement of Warren Buffett from Board of Directors | Dow Jones Institutional News |
| 2/23/2018 | 5:03 PM | 2/26/2018 | Kraft Heinz: Warren Buffett Retires From Board >KHC | Dow Jones Newswires Chinese (English) |
| 2/23/2018 | 5:14 PM | 2/26/2018 | Warren Buffett To Step Down From Kraft Heinz Board In April -- MarketWatch | Dow Jones Institutional News |
| 2/23/2018 | 6:46 PM | 2/26/2018 | Warren Buffett to Retire From Kraft Heinz Board | Dow Jones Institutional News |
| 2/25/2018 | 6:55 PM | 2/26/2018 | Warren Buffett to Retire From Kraft Heinz Board | Dow Jones Newswires Chinese (English) |
| 2/26/2018 | 5:00 AM | 2/26/2018 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 2/26/2018 | 7:53 AM | 2/26/2018 | Buffett Still A Fan Of Kraft Heinz Despite Leaving Board -- Market Talk | Dow Jones Institutional News |
| 2/26/2018 | 7:53 AM | 2/26/2018 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 2/26/2018 | 8:23 AM | 2/26/2018 | Buffett Still A Fan Of Kraft Heinz Despite Leaving Board -- Market Talk | Dow Jones Newswires Chinese (English) |

Exhibit 2b (*News Stories Obtained via a Text Search* )
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/2/2018 | 5:42 PM | 3/5/2018 | *Kraft Heinz CEO Bernardo Hees 2017 Total Compensation $4.19 Million, Down From $5.27 Million | Dow Jones Institutional News |
| 3/15/2018 | 11:04 AM | 3/15/2018 | Kraft Heinz Initiated at Sell by Societe Generale | Dow Jones Institutional News |
| 3/15/2018 | 1:30 PM | 3/15/2018 | What Unilever Gains by Leaving London -- Heard on the Street | Dow Jones Institutional News |
| 3/22/2018 | 4:15 PM | 3/23/2018 | Consumer Staples ETF Suffers Longest-ever Losing Streak -- MarketWatch | Dow Jones Institutional News |
| 3/23/2018 | 8:49 AM | 3/23/2018 | CFO Moves: Gap, BMW | Dow Jones Institutional News |
| 3/23/2018 | 11:05 AM | 3/23/2018 | *S&P Raises Kraft Heinz Foods Company Rtg To A-2 From A-3 | Dow Jones Institutional News |
| 3/23/2018 | 11:06 AM | 3/23/2018 | *S&PGR Upgrds Kraft Heinz Rtngs To 'BBB' From 'BBB-'; Otlk Stbl | Dow Jones Institutional News |
| 3/27/2018 | 7:07 AM | 3/27/2018 | *Kraft Heinz to Manage, Report Operating Results Through 4 Segments, Effective 1Q 2018 | Dow Jones Institutional News |
| 3/27/2018 | 7:15 AM | 3/27/2018 | Kraft Heinz to Manage, Report Operating Results Through 4 Segments, Effective 1Q 2018 | Dow Jones Newswires Chinese (English) |
| 3/27/2018 | 7:17 AM | 3/27/2018 | Kraft Heinz to Manage, Report Operating Results Through 4 Segments, Effective 1Q 2018 | Dow Jones Newswires Chinese (English) |
| 3/27/2018 | 7:18 AM | 3/27/2018 | Kraft Heinz's 4 Segments are U.S., Canada, EMEA and 'Rest of World' | Dow Jones Newswires Chinese (English) |
| 3/28/2018 | 4:53 AM | 3/28/2018 | Food Giants Line Up to Bid for GSK's Horlicks Brand -Reuters | Dow Jones Institutional News |
| 3/28/2018 | 5:15 AM | 3/28/2018 | Food Giants Line Up to Bid for GSK's Horlicks Brand -Reuters | Dow Jones Newswires Chinese (English) |
| 3/29/2018 | 9:05 AM | 3/29/2018 | Kraft Heinz Is Maintained at Overweight by Barclays | Dow Jones Institutional News |
| 3/29/2018 | 9:06 AM | 3/29/2018 | Kraft Heinz Is Maintained at Overweight by Barclays | Dow Jones Newswires Chinese (English) |
| 3/29/2018 | 9:07 AM | 3/29/2018 | Kraft Heinz Price Target Cut to $73.00/Share From $80.00 by Barclays | Dow Jones Newswires Chinese (English) |
| 4/2/2018 | 9:01 AM | 4/2/2018 | Why Kraft Heinz's Operating Cash Flow Is Getting Sliced | Dow Jones Institutional News |
| 4/3/2018 | 2:32 AM | 4/3/2018 | Why Kraft Heinz's Operating Cash Flow Is Getting Sliced -- WSJ | Dow Jones Institutional News |
| 4/3/2018 | 8:46 AM | 4/3/2018 | Kraft Heinz Is Maintained at Buy by Bank of America | Dow Jones Institutional News |
| 4/3/2018 | 8:47 AM | 4/3/2018 | Kraft Heinz Is Maintained at Buy by Bank of America | Dow Jones Newswires Chinese (English) |
| 4/3/2018 | 8:48 AM | 4/3/2018 | Kraft Heinz Price Target Cut to $85.00/Share From $100.00 by Bank of America | Dow Jones Newswires Chinese (English) |
| 4/9/2018 | 9:47 AM | 4/9/2018 | NYSE Opens Doors to Stocks From Rival Exchanges, Ending Decades-Old Policy | Dow Jones Institutional News |
| 4/10/2018 | 12:55 AM | 4/10/2018 | NYSE Opens Doors to Stocks From Rival Exchanges, Ending Decades-Old Policy | Dow Jones Newswires Chinese (English) |
| 4/13/2018 | 10:00 AM | 4/13/2018 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 4/13/2018 | 10:00 AM | 4/13/2018 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |
| 4/13/2018 | 10:00 AM | 4/13/2018 | Unilever Outlook to Attract Attention in 1Q Update: HL -- Market Talk | Dow Jones Institutional News |
| 4/16/2018 | 6:29 AM | 4/16/2018 | Kraft Heinz Cut to Underperform From Outperform by Credit Suisse | Dow Jones Institutional News |
| 4/16/2018 | 6:30 AM | 4/16/2018 | Kraft Heinz Cut to Underperform From Outperform by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 4/16/2018 | 10:12 AM | 4/16/2018 | Kraft Heinz's Stock Falls After Analyst Swings From Bullish To Bearish -- MarketWatch | Dow Jones Institutional News |
| 4/16/2018 | 11:06 AM | 4/16/2018 | Kraft Heinz Facing Post-Merger Growth Hurdles -- Market Talk | Dow Jones Institutional News |
| 4/16/2018 | 11:06 AM | 4/16/2018 | Kraft Heinz Facing Post-Merger Growth Hurdles -- Market Talk | Dow Jones Institutional News |
| 4/18/2018 | 8:15 AM | 4/18/2018 | Kraft Heinz Is Maintained at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 4/18/2018 | 8:16 AM | 4/18/2018 | Kraft Heinz Is Maintained at Overweight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 4/18/2018 | 8:16 AM | 4/18/2018 | Kraft Heinz Price Target Cut to $73.00/Share From $80.00 by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 4/20/2018 | 3:47 AM | 4/20/2018 | DJ Kraft Heinz Company, Inst Holders, 1Q 2018 (KHC) | Dow Jones Institutional News |
| 4/20/2018 | 12:40 PM | 4/20/2018 | Could Conagra Or Kraft Heinz Buy Pinnacle? -- Market Talk | Dow Jones Institutional News |
| 4/20/2018 | 12:40 PM | 4/20/2018 | Could Conagra Or Kraft Heinz Buy Pinnacle? -- Market Talk | Dow Jones Institutional News |
| 4/24/2018 | 9:03 AM | 4/24/2018 | Press Release: Kraft Heinz and Food Network Team Up to Introduce Food Network Kitchen Inspirations | Dow Jones Institutional News |
| 5/2/2018 | 4:01 PM | 5/3/2018 | Kraft Heinz 1Q EPS 81c >KHC | Dow Jones Newswires Chinese (English) |
| 5/2/2018 | 4:05 PM | 5/3/2018 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.625 Per Share | Dow Jones Institutional News |
| 5/2/2018 | 4:05 PM | 5/3/2018 | Press Release: Kraft Heinz Reports First Quarter 2018 Results | Dow Jones Institutional News |
| 5/2/2018 | 4:16 PM | 5/3/2018 | Kraft Heinz Shares Surge As Earnings Top Street View -- MarketWatch | Dow Jones Institutional News |
| 5/2/2018 | 4:29 PM | 5/3/2018 | Kraft Heinz shares surge as earnings top Street view | Dow Jones Newswires Chinese (English) |
| 5/2/2018 | 5:28 PM | 5/3/2018 | Kraft Heinz's Profit Rises Despite Sales Decline | Dow Jones Institutional News |
| 5/2/2018 | 6:00 PM | 5/3/2018 | Kraft Heinz's Profit Rises Despite Sales Decline -- Update | Dow Jones Institutional News |
| 5/2/2018 | 6:57 PM | 5/3/2018 | Kraft Heinz's Profit Rises Despite Sales Decline | Dow Jones Institutional News |
| 5/2/2018 | 9:00 PM | 5/3/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/3/2018 | 12:28 AM | 5/3/2018 | The Kraft Heinz Q1 2018 Results -- Earnings Call Transcript >KHC | Dow Jones Newswires Chinese (English) |
| 5/3/2018 | 12:31 AM | 5/3/2018 | The Kraft Heinz Q1 2018 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 5/3/2018 | 2:32 AM | 5/3/2018 | Kraft Heinz Profit Rises, but Sales Fall -- WSJ | Dow Jones Institutional News |
| 5/3/2018 | 5:30 AM | 5/3/2018 | Kraft Heinz Hasn't Discovered the Magic Sauce -- Heard on the Street | Dow Jones Institutional News |
| 5/3/2018 | 8:51 AM | 5/3/2018 | Kraft Heinz Is Maintained at Buy by Deutsche Bank | Dow Jones Institutional News |
| 5/3/2018 | 8:52 AM | 5/3/2018 | Kraft Heinz Is Maintained at Buy by Deutsche Bank | Dow Jones Newswires Chinese (English) |
| 5/3/2018 | 8:52 AM | 5/3/2018 | Kraft Heinz Price Target Cut to $64.00/Share From $67.00 by Deutsche Bank | Dow Jones Newswires Chinese (English) |
| 5/3/2018 | 9:50 AM | 5/3/2018 | Kraft Heinz Is Maintained at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 5/3/2018 | 6:55 PM | 5/4/2018 | What Warren Buffett May Be Asked at Annual Meeting -- Barrons.com | Dow Jones Institutional News |
| 5/3/2018 | 8:35 PM | 5/4/2018 | Questions for Warren Buffett at the Berkshire Annual Meeting -- Barrons.com | Dow Jones Institutional News |
| 5/4/2018 | 2:25 AM | 5/4/2018 | Kraft Heinz Hasn't Discovered the Magic Sauce -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 5/4/2018 | 3:41 AM | 5/4/2018 | DJ Kraft Heinz Company, Inst Holders, 1Q 2018 (KHC) | Dow Jones Institutional News |
| 5/4/2018 | 8:26 AM | 5/4/2018 | Kraft Heinz Cut to Sell From Buy by DZ Bank | Dow Jones Institutional News |
| 5/4/2018 | 8:27 AM | 5/4/2018 | Kraft Heinz Cut to Sell From Buy by DZ Bank | Dow Jones Newswires Chinese (English) |
| 5/4/2018 | 9:05 AM | 5/4/2018 | Kraft Heinz Is Maintained at Market Perform by BMO Capital | Dow Jones Institutional News |
| 5/4/2018 | 9:06 AM | 5/4/2018 | Kraft Heinz Is Maintained at Market Perform by BMO Capital | Dow Jones Newswires Chinese (English) |
| 5/4/2018 | 9:07 AM | 5/4/2018 | Kraft Heinz Price Target Cut to $67.00/Share From $74.00 by BMO Capital | Dow Jones Newswires Chinese (English) |
| 5/5/2018 | 1:30 PM | 5/7/2018 | What's Cooking at Kraft Heinz Besides Ketchup? -- Berkshire Hathaway Annual Meeting | Dow Jones Institutional News |

**Exhibit 2b** (*News Stories Obtained via a Text Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 5/14/2018 | 11:11 AM | 5/14/2018 | Credit Suisse Sees More Downside for Consumer Staples -- Market Talk | Dow Jones Institutional News |
| 5/20/2018 | 9:00 AM | 5/21/2018 | Kraft Heinz Prepares to Take On Hellmann's With a New Mayonnaise and 'Mayochup' | Dow Jones Institutional News |
| 5/20/2018 | 8:30 PM | 5/21/2018 | Kraft Heinz Prepares to Take On Hellmannâ€™s With a New Mayonnaise and â€˜Mayochupâ€™ | Dow Jones Institutional News |
| 5/21/2018 | 7:37 AM | 5/21/2018 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 5/21/2018 | 7:37 AM | 5/21/2018 | Unilever Outlook Raised to Stable by Fitch -- Market Talk | Dow Jones Institutional News |
| 5/21/2018 | 7:37 AM | 5/21/2018 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 5/21/2018 | 9:53 AM | 5/21/2018 | Mayonnaise Makers Bet on New Spreads -- WSJ | Dow Jones Institutional News |
| 5/21/2018 | 7:13 PM | 5/22/2018 | Moody's Affirms Kraft Heinz's Baa3/Prime-3 Ratings; Outlook Revised To Positive | Dow Jones Institutional News |
| 5/25/2018 | 7:38 AM | 5/25/2018 | CFO Moves: La-Z-Boy, Outfront Media, Fossil Group | Dow Jones Institutional News |
| 5/30/2018 | 12:20 PM | 5/30/2018 | *Fitch Affirms The Kraft Heinz Company's IDR at 'BBB-'; Outlook Stable | Dow Jones Institutional News |
| 6/4/2018 | 10:45 AM | 6/4/2018 | *Fitch Rates Kraft Heinz Food Company's Sr Unsecured Notes 'BBB-'; Outlook Stable | Dow Jones Institutional News |
| 6/4/2018 | 12:23 PM | 6/4/2018 | *S&PGR Assigns Kraft Heinz's Unsecured Notes 'BBB' Rtg | Dow Jones Institutional News |
| 6/5/2018 | 10:37 AM | 6/5/2018 | Moody's Assigns Baa3 Ratings To Kraft Heinz $3 Billion Notes; Outlook Is Positive | Dow Jones Institutional News |
| 6/6/2018 | 5:02 PM | 6/7/2018 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 6/6/2018 | 5:04 PM | 6/7/2018 | *Kraft Heinz Names Vince Garlati as Principal Accounting Officer >KHC | Dow Jones Institutional News |
| 6/20/2018 | 12:43 PM | 6/20/2018 | Food & Dining: Why There's 'Hope' for Supermarkets -- Barrons.com | Dow Jones Institutional News |
| 6/25/2018 | 8:41 AM | 6/25/2018 | Is Campbell Soup Subject To Takeover? -- Market Talk | Dow Jones Institutional News |
| 6/25/2018 | 8:41 AM | 6/25/2018 | Is Campbell Soup Subject To Takeover? -- Market Talk | Dow Jones Institutional News |
| 6/25/2018 | 9:12 AM | 6/25/2018 | Is Campbell Soup Subject To Takeover? -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/25/2018 | 9:15 AM | 6/25/2018 | Campbell Soup Shares Jump More Than 4% After Reports Of Kraft Buyout Interest -- MarketWatch | Dow Jones Institutional News |
| 6/25/2018 | 9:36 AM | 6/25/2018 | Campbell Soup shares jump more than 4% after reports of Kraft buyout interest | Dow Jones Newswires Chinese (English) |
| 6/26/2018 | 10:15 AM | 6/26/2018 | Kraft Heinz Brings Back Planters Cheez Balls, Cheez Curls >KHC | Dow Jones Institutional News |
| 6/28/2018 | 7:57 AM | 6/28/2018 | Press Release: Kraft Heinz Canada Supports Free Trade and Canadian Workers | Dow Jones Institutional News |
| 7/5/2018 | 5:30 AM | 7/5/2018 | Why Campbell Should Consider Selling Itself -- Heard on the Street | Dow Jones Institutional News |
| 7/6/2018 | 3:02 AM | 7/6/2018 | HEARD ON THE STREET: Why Campbell Should Consider Selling Itself | Dow Jones Newswires Chinese (English) |
| 7/9/2018 | 4:09 PM | 7/10/2018 | Press Release: The Kraft Heinz Company to Report Second Quarter 2018 Results on August 3, 2018 | Dow Jones Institutional News |
| 7/19/2018 | 6:20 AM | 7/19/2018 | Dutch Takeover Rules, Not Brexit, Behind Unilever's Proposed Move: CMC -- Market Talk | Dow Jones Institutional News |
| 7/19/2018 | 6:20 AM | 7/19/2018 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 7/19/2018 | 6:20 AM | 7/19/2018 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 7/20/2018 | 3:56 AM | 7/20/2018 | DJ Kraft Heinz Company, Inst Holders, 2Q 2018 (KHC) | Dow Jones Institutional News |
| 7/25/2018 | 5:46 AM | 7/25/2018 | Press Release: Kraft Heinz Voluntarily Recalls Taco Bell Salsa Con Queso Mild Cheese Dip Distributed to Retailers | Dow Jones Institutional News |
| 7/25/2018 | 6:08 AM | 7/25/2018 | Kraft Heinz Recalls Dip Over Botulism Concerns >KHC | Dow Jones Institutional News |
| 7/25/2018 | 6:56 AM | 7/25/2018 | Kraft Heinz Recalls Dip Over Botulism Concerns >KHC | Dow Jones Newswires Chinese (English) |
| 7/31/2018 | 8:00 AM | 7/31/2018 | Press Release: Kraft Heinz Expands Environmental Commitments to Include Sustainable Packaging and Carbon Reduction | Dow Jones Institutional News |
| 7/31/2018 | 8:14 AM | 7/31/2018 | Kraft Heinz To Make All Packaging Recyclable, Reusable Or Compostable By 2025 -- MarketWatch | Dow Jones Institutional News |
| 8/1/2018 | 6:00 AM | 8/1/2018 | Family May Be Warming Up to Campbell Sale -- Heard on the Street | Dow Jones Institutional News |
| 8/2/2018 | 2:47 AM | 8/2/2018 | HEARD ON THE STREET: Family May Be Warming Up to Campbell Sale | Dow Jones Newswires Chinese (English) |
| 8/3/2018 | 7:31 AM | 8/3/2018 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.625 Per Share | Dow Jones Institutional News |
| 8/3/2018 | 7:35 AM | 8/3/2018 | Kraft Heinz 2Q EPS 62c >KHC | Dow Jones Newswires Chinese (English) |
| 8/3/2018 | 7:35 AM | 8/3/2018 | Kraft Heinz 2Q Organic Net Sales Fell 0.4% >KHC | Dow Jones Newswires Chinese (English) |
| 8/3/2018 | 7:36 AM | 8/3/2018 | Kraft Heinz: Expect Profitability to Improve by Year-End >KHC | Dow Jones Newswires Chinese (English) |
| 8/3/2018 | 7:37 AM | 8/3/2018 | Kraft Heinz 2Q Pricing Rose 1.3 Percentage Points >KHC | Dow Jones Newswires Chinese (English) |
| 8/3/2018 | 7:37 AM | 8/3/2018 | Kraft Heinz 2Q U.S. Sales $4.51B, Down 1.9% >KHC | Dow Jones Newswires Chinese (English) |
| 8/3/2018 | 7:38 AM | 8/3/2018 | Press Release: Kraft Heinz Reports Second Quarter 2018 Results | Dow Jones Institutional News |
| 8/3/2018 | 7:39 AM | 8/3/2018 | Kraft Heinz: In Position to Drive Sustainable Top-Line Growth >KHC | Dow Jones Newswires Chinese (English) |
| 8/3/2018 | 7:47 AM | 8/3/2018 | Kraft Heinz Profit Slides But Beats Expectations -- MarketWatch | Dow Jones Institutional News |
| 8/3/2018 | 7:51 AM | 8/3/2018 | Kraft Heinz has held preliminary talks with Campbell Soup on a potential deal | Dow Jones Newswires Chinese (English) |
| 8/3/2018 | 8:06 AM | 8/3/2018 | Kraft Heinz profit slides but beats expectations | Dow Jones Newswires Chinese (English) |
| 8/3/2018 | 8:25 AM | 8/3/2018 | Morning Movers: Kraft Heinz Climbs, Take-Two Interactive Soars, Shake Shack Slumps -- Barron's Blog | Dow Jones Institutional News |
| 8/3/2018 | 8:50 AM | 8/3/2018 | Kraft Heinz -- Still a Show-Me Story -- Heard on the Street | Dow Jones Institutional News |
| 8/3/2018 | 9:22 AM | 8/3/2018 | The Kraft Heinz Q2 2018 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 8/3/2018 | 11:45 AM | 8/3/2018 | Kraft Heinz Up Over 7%, on Pace for Largest Percent Increase Since February 2017 -- Data Talk | Dow Jones Institutional News |
| 8/3/2018 | 12:29 PM | 8/3/2018 | North America Results Hurt Kraft Heinz's Performance | Dow Jones Institutional News |
| 8/3/2018 | 1:04 PM | 8/3/2018 | Kraft Heinz Projects Stronger Sales Growth | Dow Jones Institutional News |
| 8/4/2018 | 2:32 AM | 8/6/2018 | Kraft Heinz Sees Clouds Lifting on Sales -- WSJ | Dow Jones Institutional News |
| 8/4/2018 | 2:32 AM | 8/6/2018 | Heard on the Street: Food Giants Bet On Small Upstarts -- WSJ | Dow Jones Institutional News |
| 8/6/2018 | 2:32 AM | 8/6/2018 | Heard on the Street: Kraft Heinz Still Needs to Show It Can Post Sales Growth -- WSJ | Dow Jones Institutional News |
| 8/9/2018 | 3:16 PM | 8/9/2018 | Dan Loeb's Third Point Builds $686 Million Stake In Campbell Soup, Urges Sale -- MarketWatch | Dow Jones Institutional News |

Page 32 of 41

Exhibit 2b (*News Stories Obtained via a Text Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 8/10/2018 | 12:08 PM | 8/10/2018 | Campbell's Stock Falls After J.P. Morgan Downgrades, Dashes Hopes Of A Merger -- MarketWatch | Dow Jones Institutional News |
| 8/10/2018 | 12:23 PM | 8/10/2018 | Update: Campbell's Stock Falls After J.P. Morgan Downgrades, Dashes Hopes Of A Merger -- MarketWatch | Dow Jones Institutional News |
| 8/10/2018 | 1:13 PM | 8/10/2018 | Campbell's stock falls after J.P. Morgan downgrades, dashes hopes of a merger | Dow Jones Newswires Chinese (English) |
| 8/10/2018 | 7:59 PM | 8/13/2018 | Kraft Heinz Shares Are Indigestible, for Now -- Barrons.com | Dow Jones Institutional News |
| 8/11/2018 | 6:00 AM | 8/13/2018 | Kraft Heinz Shares Remain Indigestible for Now | Dow Jones Institutional News |
| 8/11/2018 | 6:00 AM | 8/13/2018 | Kraft Heinz Shares Remain Indigestible for Now -- Barron's | Dow Jones Institutional News |
| 8/12/2018 | 10:08 PM | 8/13/2018 | Kraft Heinz, Maker of Kool-Aid and Jell-O, Thinks Healthy | Dow Jones Institutional News |
| 8/12/2018 | 11:31 PM | 8/13/2018 | The Maker of Kool-Aid and Jell-O Tries to Think Healthier | Dow Jones Institutional News |
| 8/13/2018 | 2:32 AM | 8/13/2018 | The Maker of Kool-Aid and Jell-O Thinks Healthy -- WSJ | Dow Jones Institutional News |
| 8/17/2018 | 8:06 PM | 8/20/2018 | A Few Packaged-Food Stocks That Look Tasty -- Barrons.com | Dow Jones Institutional News |
| 8/22/2018 | 9:07 AM | 8/22/2018 | Kraft Heinz Partners With Oprah For Frozen Pizza Line -- MarketWatch | Dow Jones Institutional News |
| 8/30/2018 | 9:31 AM | 8/30/2018 | *Kraft Heinz, Hershey to Launch Hershey's Milk Chocolate and Reese's Peanut Butter Cup Dairy Whipped Toppings >KHC | Dow Jones Institutional News |
| 8/30/2018 | 12:24 PM | 8/30/2018 | Campbell's Diet Risks Leaving It Weak -- Heard on the Street | Dow Jones Institutional News |
| 8/31/2018 | 2:58 AM | 8/31/2018 | Campbell's Diet Risks Leaving It Weak - Heard on the Street | Dow Jones Newswires Chinese (English) |
| 9/5/2018 | 7:13 AM | 9/5/2018 | Press Release: Krupa Global Investments Says Kraft Heinz Shareholders Deserve Better from Buffett and 3G Capital; Organizes Demonstrations... | Dow Jones Institutional News |
| 9/5/2018 | 4:41 PM | 9/6/2018 | The Kraft Heinz Company (KHC) CEO Bernardo Hees Presents at Barclays 2018 Global Consumer Staples Conference (Transcript) >KHC | Dow Jones Institutional News |
| 9/7/2018 | 4:16 PM | 9/10/2018 | Kraft Heinz CEO Says Company Feels Impact From Trade Issues, Costs -- Reuters | Dow Jones Institutional News |
| 9/7/2018 | 4:27 PM | 9/10/2018 | Kraft Heinz CEO Says Company Feels Impact From Trade Issues, Costs -- Reuters | Dow Jones Newswires Chinese (English) |
| 9/17/2018 | 7:34 AM | 9/17/2018 | Kraft Heinz Coverage Assumed by Morgan Stanley at Underweight | Dow Jones Institutional News |
| 9/18/2018 | 1:31 AM | 9/18/2018 | Kraft Heinz Coverage Assumed by Morgan Stanley at Underweight | Dow Jones Newswires Chinese (English) |
| 9/18/2018 | 1:31 AM | 9/18/2018 | Kraft Heinz Price Target Announced at $52.00/Share by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 9/18/2018 | 10:37 AM | 9/18/2018 | PureCircle Prospects Look Sweet, Says Numis -- Market Talk | Dow Jones Institutional News |
| 9/18/2018 | 10:37 AM | 9/18/2018 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 9/18/2018 | 10:37 AM | 9/18/2018 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 9/24/2018 | 4:38 PM | 9/25/2018 | *Kraft Heinz Canada Completes Acquisition of Ethical Bean Coffee | Dow Jones Institutional News |
| 9/24/2018 | 5:10 PM | 9/25/2018 | *Kraft Heinz Canada Completes Acquisition Of Ethical Bean Coffee >KHC | Dow Jones Institutional News |
| 9/24/2018 | 6:01 PM | 9/25/2018 | Kraft Heinz Canada Completes Acquisition of Ethical Bean Coffee | Dow Jones Institutional News |
| 10/5/2018 | 9:00 AM | 10/5/2018 | Press Release: Kraft Heinz Announces Launch of $100 Million Venture Capital Fund | Dow Jones Institutional News |
| 10/5/2018 | 9:14 AM | 10/5/2018 | Kraft Heinz Announces Launch of $100M Venture Cap Fund | Dow Jones Newswires Chinese (English) |
| 10/5/2018 | 9:15 AM | 10/5/2018 | Kraft Heinz Names Bill Pescatello to Lead Evolv Ventures Fund >KHC | Dow Jones Newswires Chinese (English) |
| 10/5/2018 | 9:16 AM | 10/5/2018 | Kraft Heinz Launches New VC Fund | Dow Jones Institutional News |
| 10/5/2018 | 10:01 AM | 10/5/2018 | Kraft Heinz Launches New VC Fund | Dow Jones Newswires Chinese (English) |
| 10/16/2018 | 4:12 PM | 10/17/2018 | *Kraft Heinz Canada Names Nina Barton to Be New President, Effective Jan. 1 | Dow Jones Institutional News |
| 10/20/2018 | 3:31 AM | 10/22/2018 | DJ Kraft Heinz Company, Inst Holders, 3Q 2018 (KHC) | Dow Jones Institutional News |
| 10/23/2018 | 2:58 PM | 10/23/2018 | Kraft Heinz to Sell Some Indian Assets to Zydus Wellness -Bloomberg | Dow Jones Institutional News |
| 10/24/2018 | 2:57 AM | 10/24/2018 | Kraft Heinz: Zydus Transaction Expected to Close in Early 2019, Subject to Regulatory | Dow Jones Newswires Chinese (English) |
| 10/24/2018 | 3:01 AM | 10/24/2018 | Kraft Heinz to Sell Indian Brands Complan, Glucon-D, Nycil and Sampriti to Zydus Cadil | Dow Jones Newswires Chinese (English) |
| 10/24/2018 | 3:04 AM | 10/24/2018 | Kraft Heinz: Sale Is Not Expected to Have a Material Impact on Its Annual Financial Re | Dow Jones Newswires Chinese (English) |
| 10/24/2018 | 3:04 AM | 10/24/2018 | Press Release: Kraft Heinz to Sell Indian Brands Complan, Glucon-D, Nycil and Sampriti to Zydus Wellness Limited | Dow Jones Institutional News |
| 10/24/2018 | 3:04 AM | 10/24/2018 | *Kraft Heinz to Sell Indian Brands Complan, Glucon-D, Nycil and Sampriti to Zydus Cadila at a Valuation of About $625 Million >KHC | Dow Jones Institutional News |
| 10/24/2018 | 6:27 AM | 10/24/2018 | Kraft Heinz to Sell Some Indian Assets to Pharma Group Zydus Cadila | Dow Jones Newswires Chinese (English) |
| 10/31/2018 | 11:09 AM | 10/31/2018 | An American Airlines Director Buys Stock Near a Two-Year Low -- Barrons.com | Dow Jones Institutional News |
| 11/1/2018 | 4:01 PM | 11/2/2018 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.625 Per Share | Dow Jones Institutional News |
| 11/1/2018 | 4:05 PM | 11/2/2018 | Kraft Heinz 3Q EPS 51c >KHC | Dow Jones Newswires Chinese (English) |
| 11/1/2018 | 4:05 PM | 11/2/2018 | Press Release: Kraft Heinz Reports Third Quarter 2018 Results | Dow Jones Institutional News |
| 11/1/2018 | 4:26 PM | 11/2/2018 | Kraft Heinz Shares Slump On Weaker-than-expected Third-quarter Earnings -- MarketWatch | Dow Jones Institutional News |
| 11/1/2018 | 5:04 PM | 11/2/2018 | Kraft Heinz Cuts Prices, Denting Profit | Dow Jones Institutional News |
| 11/1/2018 | 5:10 PM | 11/2/2018 | Kraft Heinz Cuts Prices, Denting Profit | Dow Jones Newswires Chinese (English) |
| 11/1/2018 | 5:29 PM | 11/2/2018 | Kraft Heinz Cuts Prices, Denting Profit -- Update | Dow Jones Institutional News |
| 11/1/2018 | 6:23 PM | 11/2/2018 | Kraft Heinz's Profit Suffers as Costs Rise | Dow Jones Institutional News |
| 11/2/2018 | 12:31 AM | 11/2/2018 | The Kraft Heinz Q3 2018 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 11/2/2018 | 2:32 AM | 11/2/2018 | Costs Squeeze Kraft Heinz Profit -- WSJ | Dow Jones Institutional News |
| 11/2/2018 | 6:00 AM | 11/2/2018 | Kraft Heinz Squeezed by Lower Prices, Higher Costs -- Heard on the Street | Dow Jones Institutional News |
| 11/2/2018 | 6:30 AM | 11/2/2018 | Kraft Heinz Cut to Negative From Neutral by Susquehanna | Dow Jones Institutional News |
| 11/2/2018 | 6:31 AM | 11/2/2018 | Kraft Heinz Cut to Negative From Neutral by Susquehanna | Dow Jones Newswires Chinese (English) |
| 11/2/2018 | 6:32 AM | 11/2/2018 | Kraft Heinz Price Target Cut to $47.00/Share From $59.00 by Susquehanna | Dow Jones Newswires Chinese (English) |
| 11/2/2018 | 8:26 AM | 11/2/2018 | Alibaba Jumps, Kraft Heinz Slumps as Dow Soars on Trade Hopes -- Barrons.com | Dow Jones Institutional News |
| 11/2/2018 | 11:28 AM | 11/2/2018 | Kraft Heinz Down Nearly 8% After 3Q Earnings Report -- Data Talk | Dow Jones Institutional News |

Exhibit 2b (*News Stories Obtained via a Text Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 11/5/2018 | 10:31 AM | 11/5/2018 | Kraft Heinz Is Maintained at Market Perform by BMO Capital | Dow Jones Institutional News |
| 11/6/2018 | 4:15 PM | 11/7/2018 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 11/6/2018 | 4:28 PM | 11/7/2018 | Press Release: Kraft Heinz Canada Announces Agreement to Sell Its Natural Cheese Business to Parmalat | Dow Jones Institutional News |
| 11/6/2018 | 5:03 PM | 11/7/2018 | Italy's Parmalat Group to Buy Kraft Heinz Canada's Natural Cheese Division | Dow Jones Institutional News |
| 11/6/2018 | 7:18 PM | 11/7/2018 | Kraft Heinz Names Joao Araujo Head of Global Operations >KHC | Dow Jones Newswires Chinese (English) |
| 11/6/2018 | 7:20 PM | 11/7/2018 | *Kraft Heinz Names Joao Araujo Head of Global Operations >KHC | Dow Jones Institutional News |
| 11/6/2018 | 7:25 PM | 11/7/2018 | Kraft Heinz: Eduardo Pelleissone to Transition to Role Leading Certain Strategic Initiatives >KHC | Dow Jones Newswires Chinese (English) |
| 11/9/2018 | 4:31 PM | 11/12/2018 | Campbell Soup Australian Cookie Unit Attracts Interest From Buyers -CNBC | Dow Jones Newswires Chinese (English) |
| 11/9/2018 | 4:58 PM | 11/12/2018 | Campbell Soup Australian Cookie Unit Attracts Interest From Buyers -CNBC | Dow Jones Institutional News |
| 11/29/2018 | 11:27 AM | 11/29/2018 | Kraft Heinz Signs Definitive Agreement To Acquire Primal Kitchen >KHC | Dow Jones Newswires Chinese (English) |
| 11/29/2018 | 11:30 AM | 11/29/2018 | Kraft Heinz to Acquire Primal Nutrition for About $200M >KHC | Dow Jones Newswires Chinese (English) |
| 11/29/2018 | 11:31 AM | 11/29/2018 | *Kraft Heinz Signs Definitive Agreement To Acquire Primal Kitchen >KHC | Dow Jones Institutional News |
| 11/29/2018 | 11:59 AM | 11/29/2018 | Kraft Heinz to Buy Maker of Primal Kitchen Products for $200 Million >KHC | Dow Jones Newswires Chinese (English) |
| 11/29/2018 | 12:08 PM | 11/29/2018 | Kraft Heinz Makes First Niche-Brand Acquisition -- Market Talk | Dow Jones Institutional News |
| 11/29/2018 | 12:08 PM | 11/29/2018 | Kraft Heinz Makes First Niche-Brand Acquisition -- Market Talk | Dow Jones Institutional News |
| 11/29/2018 | 12:20 PM | 11/29/2018 | Kraft Heinz to Buy Maker of Primal Kitchen Products for $200 Million -- Update | Dow Jones Institutional News |
| 12/26/2018 | 8:25 AM | 12/26/2018 | Kraft Heinz Initiated at Buy by Standpoint Research | Dow Jones Institutional News |
| 12/26/2018 | 8:26 AM | 12/26/2018 | Kraft Heinz Initiated at Buy by Standpoint Research | Dow Jones Newswires Chinese (English) |
| 12/27/2018 | 2:13 PM | 12/27/2018 | *Krupa Global Investments to Oppose Kraft Heinz's Participation in Campbell's Soup Auction; Vows Proxy Contest if Deal Is Advanced | Dow Jones Institutional News |
| 12/27/2018 | 4:18 PM | 12/28/2018 | Kraft Investor Doesn't Want It Involved In Campbell Auction -- Market Talk | Dow Jones Institutional News |
| 12/27/2018 | 4:18 PM | 12/28/2018 | Kraft Investor Doesn't Want It Involved In Campbell Auction -- Market Talk | Dow Jones Institutional News |
| 12/27/2018 | 4:34 PM | 12/28/2018 | Kraft Investor Doesn't Want It Involved In Campbell Auction -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/28/2018 | 5:56 PM | 12/31/2018 | The Week's Gainers and Losers on the S&P 500 -- Dec. 24-28 | Dow Jones Institutional News |
| 1/4/2019 | 9:10 AM | 1/4/2019 | *Kraft Heinz Completes Acquisition Of Primal Kitchen >KHC | Dow Jones Institutional News |
| 1/4/2019 | 4:32 PM | 1/7/2019 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 1/4/2019 | 4:35 PM | 1/7/2019 | *Kraft Heinz Names Nina Barton Zone President of Canada and President of Digital Growth | Dow Jones Institutional News |
| 1/4/2019 | 4:37 PM | 1/7/2019 | Kraft Heinz Names Nina Barton Zone President of Canada and President of Digital Growth | Dow Jones Newswires Chinese (English) |
| 1/4/2019 | 4:38 PM | 1/7/2019 | Kraft Heinz: Former Zone President of Canada Carlos Piani Is Now Head of M&A and Strategic Projects | Dow Jones Newswires Chinese (English) |
| 1/16/2019 | 11:35 AM | 1/16/2019 | Airbnb Offers Bonus to Federal Workers Affected by Shutdown -- Market Talk | Dow Jones Institutional News |
| 1/16/2019 | 11:35 AM | 1/16/2019 | Airbnb Offers Bonus to Federal Workers Affected by Shutdown -- Market Talk | Dow Jones Institutional News |
| 1/16/2019 | 3:02 PM | 1/16/2019 | *Kraft Heinz: To Air Two Ads During the Super Bowl >KHC | Dow Jones Institutional News |
| 1/17/2019 | 1:06 AM | 1/17/2019 | Airbnb Offers Bonus to Federal Workers Affected by Shutdown -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/20/2019 | 3:59 AM | 1/22/2019 | Kraft Heinz Company, Inst Holders, 4Q 2018 (KHC) | Dow Jones Institutional News |
| 1/23/2019 | 7:12 AM | 1/23/2019 | Kraft Heinz Initiated at Neutral by Guggenheim | Dow Jones Institutional News |
| 1/23/2019 | 7:13 AM | 1/23/2019 | Kraft Heinz Initiated at Neutral by Guggenheim | Dow Jones Newswires Chinese (English) |
| 1/28/2019 | 7:27 PM | 1/29/2019 | Kraft Heinz's Devour Advertises on Pornhub as Part of Super Bowl Campaign | Dow Jones Newswires Chinese (English) |
| 1/28/2019 | 8:52 PM | 1/29/2019 | Kraft Heinz's Devour Advertises on Pornhub as Part of Super Bowl Campaign | Dow Jones Institutional News |
| 1/29/2019 | 6:20 AM | 1/29/2019 | Kraft Heinz's Devour Advertises on Pornhub as Part of Super Bowl Campaign | Dow Jones Institutional News |
| 1/30/2019 | 9:18 PM | 1/31/2019 | Press Release: Kraft Heinz Completes Sale of Indian Brands Complan, Glucon-D, Nycil and Sampriti to Zydus Wellness Limited | Dow Jones Institutional News |
| 2/5/2019 | 6:49 AM | 2/5/2019 | Kraft Heinz Cut to Hold From Buy by Deutsche Bank | Dow Jones Institutional News |
| 2/5/2019 | 6:50 AM | 2/5/2019 | Kraft Heinz Cut to Hold From Buy by Deutsche Bank | Dow Jones Newswires Chinese (English) |
| 2/8/2019 | 5:14 PM | 2/11/2019 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 2/8/2019 | 5:51 PM | 2/11/2019 | *Kraft Heinz: Marcel Herrmann Won't Seek Re-Election to Board >KHC | Dow Jones Institutional News |
| 2/11/2019 | 8:31 AM | 2/11/2019 | Press Release: The Kraft Heinz Company to Report Fourth Quarter and Full Year 2018 Results on February 21, 2019 | Dow Jones Institutional News |
| 2/17/2019 | 3:00 AM | 2/19/2019 | Between Fed Minutes and Company Earnings, Expect Markets to Move This Week. -- Barrons.com | Dow Jones Institutional News |
| 2/21/2019 | 5:01 PM | 2/22/2019 | Kraft Heinz 4Q Loss/Shr $10.34 >KHC | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 5:01 PM | 2/22/2019 | Kraft Heinz Received Subpoena in Oct 2018 From SEC | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 5:13 PM | 2/22/2019 | Kraft Heinz: Subpoena Associated With Investigation Into Procurement, Acctg Policies, Procedures, and Internal Controls | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 5:13 PM | 2/22/2019 | Press Release: Kraft Heinz Reports Fourth Quarter and Full Year 2018 Results | Dow Jones Institutional News |
| 2/21/2019 | 5:14 PM | 2/22/2019 | Kraft Heinz Has Launched an Investigation Into Procurement Area | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 5:14 PM | 2/22/2019 | Kraft Heinz Continues to Cooperate Fully With the SEC | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 5:14 PM | 2/22/2019 | Kraft Heinz Doesn't Expect Matters Subject to Investigation to Be 'Material' | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 5:16 PM | 2/22/2019 | Kraft Heinz Earnings Reveal SEC Investigation And Massive Write-offs, Stock Plunges -- MarketWatch | Dow Jones Institutional News |
| 2/21/2019 | 5:51 PM | 2/22/2019 | Kraft Heinz Discloses SEC Probe, Misses Earnings Forecasts | Dow Jones Institutional News |
| 2/21/2019 | 6:00 PM | 2/22/2019 | Kraft Heinz Discloses SEC Probe, Misses Earnings Forecasts | Dow Jones Institutional News |
| 2/21/2019 | 6:02 PM | 2/22/2019 | Kraft Heinz Cuts Dividend, Stock Falls Farther -- MarketWatch | Dow Jones Institutional News |
| 2/21/2019 | 6:35 PM | 2/22/2019 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.40 Per Share | Dow Jones Institutional News |
| 2/21/2019 | 6:37 PM | 2/22/2019 | Kraft Heinz Cuts Dividend to 40c >KHC | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 6:46 PM | 2/22/2019 | Kraft Heinz Reduces Quarterly Dividend Payout | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search*)**
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 2/21/2019 | 7:00 PM | 2/22/2019 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/21/2019 | 7:18 PM | 2/22/2019 | Kraft Heinz Reduces Quarterly Dividend Payout > KHC | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 7:27 PM | 2/22/2019 | Update: Kraft Heinz Cuts Dividend, Stock Falls Farther -- MarketWatch | Dow Jones Institutional News |
| 2/21/2019 | 7:43 PM | 2/22/2019 | Kraft Heinz earnings reveal SEC investigation and massive write-offs, stock plunges | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 8:09 PM | 2/22/2019 | Kraft Heinz Ends After-Hours Trading Down 21% at $38.24 | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 8:23 PM | 2/22/2019 | Kraft Heinz Discloses SEC Probe, Cuts Dividend, Misses Earnings Forecasts -- Update | Dow Jones Newswires Chinese (English) |
| 2/21/2019 | 8:24 PM | 2/22/2019 | *Kraft Heinz Ends After-Hours Trading Down 21% at $38.24 | Dow Jones Institutional News |
| 2/21/2019 | 8:29 PM | 2/22/2019 | Kraft Heinz Discloses SEC Probe, Cuts Dividend, Misses Earnings Forecasts -- 2nd Update | Dow Jones Institutional News |
| 2/21/2019 | 9:39 PM | 2/22/2019 | The Failure of Kraft Heinz -- Heard on the Street | Dow Jones Institutional News |
| 2/21/2019 | 9:56 PM | 2/22/2019 | Kraft Heinz Discloses SEC Probe, Cuts Dividend, Misses Earnings Forecasts -- Update | Dow Jones Institutional News |
| 2/22/2019 | 12:13 AM | 2/22/2019 | Press Release: INVESTOR ALERT: Ademi & O'Reilly, LLP Investigates Whether The Kraft Heinz Company (KHC) Violated Securities Laws | Dow Jones Institutional News |
| 2/22/2019 | 12:15 AM | 2/22/2019 | The Failure of Kraft Heinz -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 12:28 AM | 2/22/2019 | Kraft Heinz Co CEO Bernardo Hees on Q4 2018 Results -- Earnings Call Transcript >KHC | Dow Jones Institutional News |
| 2/22/2019 | 12:29 AM | 2/22/2019 | Kraft Heinz Co CEO Bernardo Hees on Q4 2018 Results -- Earnings Call Transcript >KHC | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 2:32 AM | 2/22/2019 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 2/22/2019 | 2:38 AM | 2/22/2019 | Kraft Heinz Discloses SEC Probe; Shares Plunge | Dow Jones Institutional News |
| 2/22/2019 | 6:55 AM | 2/22/2019 | Kraft Heinz Cut to Neutral From Overweight by PiperJaffray | Dow Jones Institutional News |
| 2/22/2019 | 6:56 AM | 2/22/2019 | Kraft Heinz Cut to Neutral From Overweight by PiperJaffray | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 6:56 AM | 2/22/2019 | Kraft Heinz Price Target Cut to $42.00/Share From $62.00 by PiperJaffray | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 6:57 AM | 2/22/2019 | Kraft Heinz Cut to Neutral From Overweight by JP Morgan | Dow Jones Institutional News |
| 2/22/2019 | 6:57 AM | 2/22/2019 | Kraft Heinz Cut to Neutral From Overweight by JP Morgan | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 6:57 AM | 2/22/2019 | Kraft Heinz Price Target Cut to $37.00/Share From $52.00 by JP Morgan | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 6:58 AM | 2/22/2019 | Kraft Heinz Cut to Neutral From Buy by UBS | Dow Jones Institutional News |
| 2/22/2019 | 6:59 AM | 2/22/2019 | Kraft Heinz Cut to Neutral From Buy by UBS | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 6:59 AM | 2/22/2019 | Kraft Heinz Price Target Cut to $39.00/Share From $55.00 by UBS | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 6:59 AM | 2/22/2019 | Kraft Heinz Cut to Hold From Buy by Stifel Nicolaus | Dow Jones Institutional News |
| 2/22/2019 | 7:00 AM | 2/22/2019 | Kraft Heinz Cut to Hold From Buy by Stifel Nicolaus | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 7:31 AM | 2/22/2019 | The 10-Point: The Wall Street Journal's Guide to the Day's Top News | Dow Jones Institutional News |
| 2/22/2019 | 7:54 AM | 2/22/2019 | AB InBev Shares Fall After Run of Bad Kraft Heinz News -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 7:58 AM | 2/22/2019 | Analysts Bailing on Kraft Heinz as Strategy Flounders -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 8:05 AM | 2/22/2019 | Newell CEO Acknowledges Execution Issues -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 9:30 AM | 2/22/2019 | Kraft Writedown Shows Investors Shouldn't Ignore Intangibles -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 9:31 AM | 2/22/2019 | Kraft Writedown Shows Investors Shouldn't Ignore Intangibles -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 9:31 AM | 2/22/2019 | Dow climbs at the open, on track for 9th straight weekly gain amid China trade talks | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 9:40 AM | 2/22/2019 | Packaged-Foods Sector Catches Kraft Contagion -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 9:45 AM | 2/22/2019 | What Kraft Heinz's Mess Means for Rivals and Investors -- Heard on the Street | Dow Jones Institutional News |
| 2/22/2019 | 9:50 AM | 2/22/2019 | Coca-Cola Raises Dividend as Kraft Heinz Cuts Way Back -- Barrons.com | Dow Jones Institutional News |
| 2/22/2019 | 10:06 AM | 2/22/2019 | Dow Climbs At The Open, On Track For 9th Straight Weekly Gain Amid China Trade Talks -- MarketWatch | Dow Jones Institutional News |
| 2/22/2019 | 10:26 AM | 2/22/2019 | Kraft Heinz Stock Is Plunging Because Things Have Gone From Bad to Ugly -- Barrons.com | Dow Jones Institutional News |
| 2/22/2019 | 10:28 AM | 2/22/2019 | Kraft Heinz Woes Send Analysts to Sidelines -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 10:33 AM | 2/22/2019 | Kraft Heinz Woes Send Analysts to Sidelines -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 10:33 AM | 2/22/2019 | Barclays Cuts Berkshire Estimates on Kraft Heinz Loss -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:08 AM | 2/22/2019 | Barclays Cuts Berkshire Estimates on Kraft Heinz Loss -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:08 AM | 2/22/2019 | Kraft Heinz Plunges Over 28%, Headed for Record Percent Drop to New Low -- Data Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:13 AM | 2/22/2019 | Kraft Heinz Cut to Equal-Weight From Overweight by Barclays | Dow Jones Institutional News |
| 2/22/2019 | 11:20 AM | 2/22/2019 | Kraft Heinz Serves Up a Super-Sized Write Off -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:20 AM | 2/22/2019 | Barclays Cuts Berkshire Estimates on Kraft Heinz Loss -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 11:20 AM | 2/22/2019 | Buffett in Spotlight after Kraft Heinz Loss -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:26 AM | 2/22/2019 | Buffett in Spotlight after Kraft Heinz Loss -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:26 AM | 2/22/2019 | Kraft Heinz Triggers a Bad Breakfast -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:26 AM | 2/22/2019 | Margin Guide Miss Fuels Dropbox Sell-Off -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 11:37 AM | 2/22/2019 | *S&PGR Affirms Kraft Heinz 'BBB' Rtngs; Otlk Rvsd To Negative | Dow Jones Institutional News |
| 2/22/2019 | 11:37 AM | 2/22/2019 | Kraft Heinz Troubles Ripple Through Hundreds of ETFs -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 12:03 PM | 2/22/2019 | Kraft Heinz Troubles Ripple Through Hundreds of ETFs -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 12:27 PM | 2/22/2019 | Kraft Heinz's Credit Outlook Revised To Negative At S&P -- MarketWatch | Dow Jones Institutional News |
| 2/22/2019 | 12:37 PM | 2/22/2019 | S&P Affirms Kraft Ratings But Revises Outlook to Negative >KHC | Dow Jones Institutional News |
| 2/22/2019 | 12:37 PM | 2/22/2019 | Kraft Heinz Shares Tumble Following Write-Downs | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 12:53 PM | 2/22/2019 | S&P Affirms Kraft Ratings But Revises Outlook to Negative >KHC | Dow Jones Newswires Chinese (English) |
| 2/22/2019 | 12:53 PM | 2/22/2019 | 1 Fund Avoided the Kraft Heinz Stock Bloodbath and It's Because of ESG Investing -- Barrons.com | Dow Jones Institutional News |
| 2/22/2019 | 12:57 PM | 2/22/2019 | Why Kraft Heinz Slashed the Value of Its Key Brands | Dow Jones Institutional News |
| 2/22/2019 | 12:57 PM | 2/22/2019 | Why Kraft Heinz Slashed the Value of Its Key Brands | Dow Jones Institutional News |
| 2/22/2019 | 1:00 PM | 2/22/2019 | Why Kraft Heinz Slashed the Value of Its Key Brands -- Update | Dow Jones Institutional News |
| 2/22/2019 | 1:09 PM | 2/22/2019 | Kraft Heinz Volume Soars -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 1:12 PM | 2/22/2019 | Kraft Heinz Shares Tumble Following Write-Downs | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search*)**
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 2/22/2019 | 2:04 PM | 2/22/2019 | The Week's Gainers and Losers on the S&P 500 -- Feb. 18-22 | Dow Jones Institutional News |
| 2/22/2019 | 3:18 PM | 2/22/2019 | Kraft Heinz's Goodwill Charge Tops Consumer-Staples Record | Dow Jones Institutional News |
| 2/22/2019 | 3:30 PM | 2/22/2019 | Berkshire's Stock Gets Caught in the Kraft Heinz Swoon | Dow Jones Institutional News |
| 2/22/2019 | 3:53 PM | 2/22/2019 | Berkshire's Stock Gets Caught in the Kraft Heinz Swoon | Dow Jones Institutional News |
| 2/22/2019 | 4:08 PM | 2/25/2019 | Kraft Heinz Serves Up a Super-Sized Write Off -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 4:08 PM | 2/25/2019 | Kraft Heinz Triggers a Bad Breakfast -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 5:30 PM | 2/25/2019 | Kraft Heinz Volume Soars -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 5:35 PM | 2/25/2019 | Nestlé Avoids 'Aggressive' Cost Cuts -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 5:43 PM | 2/25/2019 | Nuveen Socially-Responsible Value ETF Sidesteps Kraft Scandal -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 5:50 PM | 2/25/2019 | Nuveen Socially-Responsible Value ETF Sidesteps Kraft Scandal -- Market Talk | Dow Jones Institutional News |
| 2/22/2019 | 7:00 PM | 2/25/2019 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 2/23/2019 | 2:32 AM | 2/25/2019 | Kraft Heinz's Promise Turns Sour -- WSJ | Dow Jones Institutional News |
| 2/23/2019 | 2:32 AM | 2/25/2019 | 3G Capital, Once a Disrupter, Is Reeling -- WSJ | Dow Jones Institutional News |
| 2/23/2019 | 4:20 AM | 2/25/2019 | The Trader: Stocks Inch Higher as Kraft Heinz Goes Splat -- Barron's | Dow Jones Institutional News |
| 2/23/2019 | 5:59 AM | 2/25/2019 | 1 Fund Avoided the Kraft Heinz Stock Bloodbath and It's Because of ESG Investing -- Barron's | Dow Jones Institutional News |
| 2/23/2019 | 6:00 AM | 2/25/2019 | Press Release: Former California Deputy Attorney General and Special Counsel with Johnson Fistel Launches Investigation into Kraft Heinz... | Dow Jones Institutional News |
| 2/23/2019 | 6:00 AM | 2/25/2019 | Warren Buffett's Kraft Heinz Bet Dragged Down Berkshire Hathaway in 2018 | Dow Jones Institutional News |
| 2/23/2019 | 7:48 AM | 2/25/2019 | Buffett's Kraft Heinz Bet Dragged Down Berkshire Hathaway in 2018--2nd Update | Dow Jones Institutional News |
| 2/23/2019 | 8:09 AM | 2/25/2019 | Kraft Heinz Bondholders Are at Ease While Shareholders Feel the Squeeze -- Barrons.com | Dow Jones Institutional News |
| 2/23/2019 | 8:52 AM | 2/25/2019 | Warren Buffett's Berkshire Disappoints on Buybacks and Sees Stock Investments More Attractive Than Deals -- Barrons.com | Dow Jones Institutional News |
| 2/23/2019 | 9:47 AM | 2/25/2019 | Berkshire: Investment Losses of $20.6 billion for 2018 Result From a Reduction in Amount of Unrealized Gains in Equity Security Investment... | Dow Jones Institutional News |
| 2/23/2019 | 10:28 AM | 2/25/2019 | Financial Services Roundup: Market Talk | Dow Jones Institutional News |
| 2/24/2019 | 1:08 PM | 2/25/2019 | Correction to Warren Buffett Kraft Heinz Story | Dow Jones Institutional News |
| 2/24/2019 | 2:43 PM | 2/25/2019 | Kraft Heinz Was a Classic Bet for Warren Buffett. Then It Soured. | Dow Jones Institutional News |
| 2/24/2019 | 2:58 PM | 2/25/2019 | 24 Feb 2019 13:23 ET Kraft Heinz Was a Classic Bet for Warren Buffett. Then It Soured. | Dow Jones Institutional News |
| 2/24/2019 | 7:20 PM | 2/25/2019 | Buffett's Kraft Heinz Bet Dragged Down Berkshire Hathaway | Dow Jones Institutional News |
| 2/24/2019 | 7:31 PM | 2/25/2019 | Buffett's Kraft Heinz Bet Dragged Down Berkshire Hathaway in 2018--2nd Update | Dow Jones Newswires Chinese (English) |
| 2/24/2019 | 9:12 PM | 2/25/2019 | Kraft Heinz Reportedly Considers Selling Maxwell House Business -- MarketWatch | Dow Jones Institutional News |
| 2/24/2019 | 9:24 PM | 2/25/2019 | Kraft Heinz Reportedly Considers Selling Maxwell House Business -- MarketWatch | Dow Jones Newswires Chinese (English) |
| 2/25/2019 | 12:45 AM | 2/25/2019 | Kraft Heinz Was a Classic Bet for Warren Buffet. Then It Soured. | Dow Jones Newswires Chinese (English) |
| 2/25/2019 | 3:48 AM | 2/25/2019 | Kraft Heinz Was a Classic Buffett Bet. Then It Soured. | Dow Jones Institutional News |
| 2/25/2019 | 7:00 AM | 2/25/2019 | Kraft Heinz Cut to Market Perform From Outperform by Bernstein | Dow Jones Institutional News |
| 2/25/2019 | 7:03 AM | 2/25/2019 | Buffett Says Berkshire 'overpaid For Kraft' Business And Was 'wrong In A Couple Of Ways' About The Investment -- MarketWatch | Dow Jones Institutional News |
| 2/25/2019 | 7:03 AM | 2/25/2019 | Kraft Heinz Cut to Market Perform From Outperform by Bernstein | Dow Jones Newswires Chinese (English) |
| 2/25/2019 | 7:05 AM | 2/25/2019 | Berkshire Portfolio Managers Lagging the S&P 500 -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 7:09 AM | 2/25/2019 | Buffett: Kraft Heinz Has Less Power With Retailers Than It Used To -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 7:14 AM | 2/25/2019 | To Explain Kraft Heinz, Buffett Turns to Costco -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 7:18 AM | 2/25/2019 | Berkshire Will Not Sell or Buy Kraft Heinz -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 7:33 AM | 2/25/2019 | Buffett: Kraft Did Not Underinvest in Brands -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 7:35 AM | 2/25/2019 | Warren Buffett: I Overpaid for Kraft Heinz | Dow Jones Institutional News |
| 2/25/2019 | 7:40 AM | 2/25/2019 | Update: Kraft Heinz Reportedly Considers Selling Maxwell House Business -- MarketWatch | Dow Jones Institutional News |
| 2/25/2019 | 8:09 AM | 2/25/2019 | Buffett: Kraft Heinz Took On Too Much Debt -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 8:54 AM | 2/25/2019 | Buffett: Kraft Heinz Took On Too Much Debt -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 8:54 AM | 2/25/2019 | Buffett Sticks With Kraft Heinz, 3G -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 9:08 AM | 2/25/2019 | Buffett Sticks With Kraft Heinz, 3G -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 9:08 AM | 2/25/2019 | Kraft Heinz Is Maintained at Market Perform by BMO Capital | Dow Jones Institutional News |
| 2/25/2019 | 10:24 AM | 2/25/2019 | Kraft Heinz Is Maintained at Market Perform by BMO Capital | Dow Jones Newswires Chinese (English) |
| 2/25/2019 | 10:27 AM | 2/25/2019 | Kraft Heinz Price Target Cut to $40.00/Share From $61.00 by BMO Capital | Dow Jones Newswires Chinese (English) |
| 2/25/2019 | 10:27 AM | 2/25/2019 | Warren Buffett Roundup: Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 10:55 AM | 2/25/2019 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 2/25/2019 | 11:00 AM | 2/25/2019 | Warren Buffett Likes JPMorgan, Blasts Bitcoin, and Isn't Buying Apple -- Barrons.com | Dow Jones Institutional News |
| 2/25/2019 | 11:08 AM | 2/25/2019 | Packaged-Food Companies Struggle After Buffett Comments -- Market Talk | Dow Jones Institutional News |
| 2/25/2019 | 11:52 AM | 2/25/2019 | NASDAQ New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 2/25/2019 | 1:20 PM | 2/25/2019 | NASDAQ New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 2/25/2019 | 2:20 PM | 2/25/2019 | Kraft Heinz Stock Falls Again Because There's Plenty of Bad News -- Barrons.com | Dow Jones Institutional News |
| 2/25/2019 | 3:33 PM | 2/25/2019 | Warren Buffett: I Overpaid for Kraft Heinz | Dow Jones Institutional News |
| 2/25/2019 | 7:13 PM | 2/26/2019 | Warren Buffett: I Overpaid for Kraft Heinz -- Update | Dow Jones Newswires Chinese (English) |
| 2/26/2019 | 7:00 AM | 2/26/2019 | Kraft Heinz Cut to Hold From Buy by Argus | Dow Jones Institutional News |
| 2/26/2019 | 8:45 AM | 2/26/2019 | Moody's Affirms Kraft Heinz's Baa3/Prime-3 Ratings; Outlook Revised To Stable | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search* )**
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 2/26/2019 | 10:29 AM | 2/26/2019 | Kraft Heinz's Tough Approach on Costs Hurt Grocery Relationships | Dow Jones Institutional News |
| 2/26/2019 | 10:38 AM | 2/26/2019 | Moody's Affirms Kraft Heinz's Baa3/Prime-3 Ratings; Outlook Revised To Stable | Dow Jones Institutional News |
| 2/26/2019 | 11:14 AM | 2/26/2019 | Moody's: Kraft Heinz To Remain Among Most Profitable Food Makers -- Market Talk | Dow Jones Institutional News |
| 2/26/2019 | 11:14 AM | 2/26/2019 | Moody's: Kraft Heinz To Remain Among Most Profitable Food Makers -- Market Talk | Dow Jones Institutional News |
| 2/26/2019 | 4:09 PM | 2/27/2019 | Food Makers Are in Spotlight After Kraft's Dismal Results -- 4th Update | Dow Jones Institutional News |
| 2/26/2019 | 5:16 PM | 2/27/2019 | Food Makers Are in Spotlight After Kraft's Dismal Results -- 5th Update | Dow Jones Institutional News |
| 2/26/2019 | 5:26 PM | 2/27/2019 | Kraft Heinz Stock Drops Because It's Still Getting Downgraded -- Barrons.com | Dow Jones Institutional News |
| 2/26/2019 | 9:34 PM | 2/27/2019 | Moody's: Kraft Heinz To Remain Among Most Profitable Food Makers -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/27/2019 | 2:32 AM | 2/27/2019 | Kraft Heinz Pays Price For Snubbing Retailers -- WSJ | Dow Jones Institutional News |
| 2/27/2019 | 2:32 AM | 2/27/2019 | Smucker Weathers Pet-Food Woes -- WSJ | Dow Jones Institutional News |
| 2/27/2019 | 10:41 AM | 2/27/2019 | Campbell CEO Says He Won't Cut to the Bone -- Market Talk | Dow Jones Institutional News |
| 2/27/2019 | 10:41 AM | 2/27/2019 | Campbell CEO Says He Won't Cut to the Bone -- Market Talk | Dow Jones Institutional News |
| 2/27/2019 | 12:15 PM | 2/27/2019 | Campbell, Smucker Show Glimmers of Hope -- Heard on the Street | Dow Jones Institutional News |
| 2/28/2019 | 12:51 AM | 2/28/2019 | Campbell CEO Says He Won't Cut to the Bone -- Market Talk > CPB | Dow Jones Newswires Chinese (English) |
| 2/28/2019 | 1:32 AM | 2/28/2019 | Kraft Heinz Stock Just Can't Escape Downgrades -- Barrons.com | Dow Jones Newswires Chinese (English) |
| 2/28/2019 | 2:32 AM | 2/28/2019 | Campbell Advances on Growth -- WSJ | Dow Jones Institutional News |
| 2/28/2019 | 5:29 AM | 2/28/2019 | Buffett Hung On to Kraft Heinz Stock. Here's How to Handle Your Shares. -- Barrons.com | Dow Jones Institutional News |
| 2/28/2019 | 6:36 PM | 3/1/2019 | *Kraft Heinz Co.: Won't Be Filing Annual Report on Form 10-K by Prescribed Due Date -- Filing | Dow Jones Institutional News |
| 2/28/2019 | 6:38 PM | 3/1/2019 | Kraft Heinz Co.: Won't Be Filing Annual Report on Form 10-K by Prescribed Due Date -- Filing | Dow Jones Newswires Chinese (English) |
| 2/28/2019 | 6:49 PM | 3/1/2019 | Kraft Heinz Says Procurement Investigation Delayed Filing -- Market Talk | Dow Jones Institutional News |
| 2/28/2019 | 6:49 PM | 3/1/2019 | Kraft Heinz Says Procurement Investigation Delayed Filing -- Market Talk | Dow Jones Institutional News |
| 2/28/2019 | 6:49 PM | 3/1/2019 | Global Commodities Roundup: Market Talk | Dow Jones Institutional News |
| 2/28/2019 | 7:15 PM | 3/1/2019 | Kraft Heinz Says Procurement Investigation Delayed Filing -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/28/2019 | 8:23 PM | 3/1/2019 | Kraft Heinz Says Probe Delayed Financial Report | Dow Jones Institutional News |
| 2/28/2019 | 8:40 PM | 3/1/2019 | Kraft Heinz Said Probe Delayed Financial Report | Dow Jones Institutional News |
| 3/1/2019 | 11:38 AM | 3/1/2019 | Kraft Wrote Down Other Brands As Well -- Market Talk | Dow Jones Institutional News |
| 3/1/2019 | 11:38 AM | 3/1/2019 | Kraft Wrote Down Other Brands As Well -- Market Talk | Dow Jones Institutional News |
| 3/1/2019 | 2:27 PM | 3/1/2019 | Press Release: INVESTOR ALERT: WeissLaw LLP Investigates The Kraft Heinz Company | Dow Jones Institutional News |
| 3/1/2019 | 10:10 PM | 3/4/2019 | Kraft Heinz and Other Big Food Stocks Have Been Hammered, but That Doesn't Make them a Bargain -- Barrons.com | Dow Jones Institutional News |
| 3/2/2019 | 2:32 AM | 3/4/2019 | Big Food's Real Problem -- Barron's | Dow Jones Institutional News |
| 3/2/2019 | 6:00 AM | 3/4/2019 | Options -- The Striking Price: How to Play Kraft Heinz Now -- Barron's | Dow Jones Institutional News |
| 3/2/2019 | 6:00 AM | 3/4/2019 | Bad News: Better as Deluge or Drip? -- WSJ | Dow Jones Institutional News |
| 3/4/2019 | 4:59 AM | 3/4/2019 | It's Time to Stop Betting on Warren Buffett -- Barrons.com | Dow Jones Institutional News |
| 3/4/2019 | 6:38 AM | 3/4/2019 | Kraft Heinz Raised to Equal-Weight From Underweight by Morgan Stanley | Dow Jones Institutional News |
| 3/4/2019 | 6:38 AM | 3/4/2019 | Kraft Heinz Raised to Equal-Weight From Underweight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 3/4/2019 | 9:04 AM | 3/4/2019 | *Online Grocer Farmstead Partners With the Kraft Heinz Co for Direct-to-Consumer Last-Mile Expansion | Dow Jones Institutional News |
| 3/4/2019 | 9:08 AM | 3/4/2019 | Press Release: Online Grocer Farmstead Partners with the Kraft Heinz Company for Direct-to-Consumer Last-Mile Expansion | Dow Jones Institutional News |
| 3/5/2019 | 10:14 AM | 3/5/2019 | Has Kraft Heinz Made $24 Billion Since Merger or $6 Billion? It Depends. | Dow Jones Institutional News |
| 3/6/2019 | 2:32 AM | 3/6/2019 | Kraft Heinz Tailored Results in Spotlight -- WSJ | Dow Jones Institutional News |
| 3/7/2019 | 6:41 PM | 3/8/2019 | Press Release: KHC LAWSUIT NOTICE: Rosen Law Firm Files Securities Class Action Lawsuit Against The Kraft Heinz Company - KHC | Dow Jones Institutional News |
| 3/11/2019 | 7:30 AM | 3/11/2019 | Heard on the Street: How Kraft Heinz Ate Its Seed Corn | Dow Jones Institutional News |
| 3/12/2019 | 2:32 AM | 3/12/2019 | Heard on the Street: Beleaguered Kraft Heinz Pays Price for Its R&D Diet -- WSJ | Dow Jones Institutional News |
| 3/12/2019 | 5:55 PM | 3/13/2019 | Kraft Heinz Stock Rises After Report It Is Shopping Breakstone's Dairy Brand -- MarketWatch | Dow Jones Institutional News |
| 3/12/2019 | 6:25 PM | 3/13/2019 | Kraft Heinz Stock Rises After Report It Is Shopping Breakstone's Dairy Brand -- Ma | Dow Jones Newswires Chinese (English) |
| 3/15/2019 | 5:15 PM | 3/18/2019 | Press Release: Kraft Heinz Receives Notification of Deficiency From Nasdaq Related to Delayed Filing of Annual Report on Form 10-K | Dow Jones Institutional News |
| 3/15/2019 | 5:28 PM | 3/18/2019 | Kraft Heinz Seeks Extension on Annual Filing -- Market Talk | Dow Jones Institutional News |
| 3/15/2019 | 5:30 PM | 3/18/2019 | Kraft Heinz Received Nasdaq Deficiency Notice on 10-K Delay | Dow Jones Institutional News |
| 3/15/2019 | 5:52 PM | 3/18/2019 | Kraft Heinz Received Nasdaq Deficiency Notice on 10-K Delay | Dow Jones Newswires Chinese (English) |
| 3/15/2019 | 6:39 PM | 3/18/2019 | Press Release: KESSLER TOPAZ MELTZER & CHECK, LLP - Announces the Filing of an Investor Securities Fraud Class Action Lawsuit Against THE KRAFT HEINZ COMPANY (KHC) with Expanded Class Period | Dow Jones Institutional News |
| 3/18/2019 | 8:40 AM | 3/18/2019 | S&PGR Plcs Kraft Heinz 'BBB/A-2' Rtgs On CreditWatch Neg | Dow Jones Newswires Chinese (English) |
| 3/18/2019 | 8:41 AM | 3/18/2019 | S&P Puts Kraft Heinz On Review For Possible Downgrade That Would Tip It Into Junk Status -- MarketWatch | Dow Jones Institutional News |
| 3/18/2019 | 8:47 AM | 3/18/2019 | *S&PGR Plcs Kraft Heinz 'BBB/A-2' Rtgs On CreditWatch Neg | Dow Jones Institutional News |
| 3/18/2019 | 8:54 AM | 3/18/2019 | Update: S&P Puts Kraft Heinz On Review For Possible Downgrade That Would Tip It Into Junk Status -- MarketWatch | Dow Jones Institutional News |
| 3/18/2019 | 9:18 AM | 3/18/2019 | S&P puts Kraft Heinz on review for possible downgrade that would tip it into junk s | Dow Jones Newswires Chinese (English) |

**Exhibit 2b (*News Stories Obtained via a Text Search*)**
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 3/18/2019 | 9:21 AM | 3/18/2019 | Update: S&P Puts Kraft Heinz On Review For Possible Downgrade That Would Move It Closer To Junk Status -- MarketWatch | Dow Jones Institutional News |
| 3/18/2019 | 10:07 AM | 3/18/2019 | Kraft Heinz Stock Is Sliding on the Latest Bad News -- Barrons.com | Dow Jones Institutional News |
| 3/18/2019 | 11:26 AM | 3/18/2019 | Kraft Heinz On Review For Possible S&PGR Downgrade -- Market Talk | Dow Jones Institutional News |
| 3/18/2019 | 11:26 AM | 3/18/2019 | Kraft Heinz On Review For Possible S&PGR Downgrade -- Market Talk | Dow Jones Institutional News |
| 3/20/2019 | 12:07 PM | 3/20/2019 | What General Mills Could Teach Kraft Heinz -- Heard on the Street | Dow Jones Institutional News |
| 3/21/2019 | 9:00 AM | 3/21/2019 | Press Release: Kraft Heinz Rebrands Kraft Recipes Website as "My Food and Family(TM)," Adds New Features | Dow Jones Institutional News |
| 3/22/2019 | 2:14 PM | 3/22/2019 | Press Release: Lifshitz & Miller LLP Announces Investigation of Amarin Corporation plc, Clementia Pharmaceuticals Inc., CVS Health Corporation, Diplomat Pharmacy, Inc., GTx, Inc., Multi-Color Corporation, Osiris Therapeutics, Inc., and The Kraft Heinz Company | Dow Jones Institutional News |
| 3/29/2019 | 9:28 AM | 3/29/2019 | Kraft Heinz Cut to Underperform From Peer Perform by Wolfe Research | Dow Jones Institutional News |
| 3/29/2019 | 9:29 AM | 3/29/2019 | Kraft Heinz Cut to Underperform From Peer Perform by Wolfe Research | Dow Jones Newswires Chinese (English) |
| 3/31/2019 | 2:07 PM | 4/1/2019 | Fresh Deli Cuts Muscle Out Packaged Meats | Dow Jones Institutional News |
| 3/31/2019 | 4:56 PM | 4/1/2019 | Correction to Deli Meat Article | Dow Jones Institutional News |
| 3/31/2019 | 8:20 PM | 4/1/2019 | Fresh Deli Cuts Muscle Out Packaged Meats | Dow Jones Institutional News |
| 4/1/2019 | 4:47 AM | 4/1/2019 | Fresh Deli Cuts Muscle Out Packaged Meats > HRL KHC | Dow Jones Newswires Chinese (English) |
| 4/1/2019 | 5:37 AM | 4/1/2019 | The Missing Piece in Big Food's Innovation Puzzle -- Heard on the Street | Dow Jones Institutional News |
| 4/1/2019 | 9:28 AM | 4/1/2019 | Food Buyers Allege Antitrust Cooperation Among Chicken Producers -- Market Talk | Dow Jones Institutional News |
| 4/1/2019 | 9:28 AM | 4/1/2019 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 4/1/2019 | 9:28 AM | 4/1/2019 | Food Buyers Allege Antitrust Cooperation Among Chicken Producers -- Market Talk | Dow Jones Institutional News |
| 4/4/2019 | 9:01 AM | 4/4/2019 | Press Release: Kraft Heinz Earns Perfect Score For LGBTQ Inclusion | Dow Jones Institutional News |
| 4/4/2019 | 12:30 PM | 4/4/2019 | Kraft Heinz Venture Fund Makes First Investment -- Market Talk | Dow Jones Institutional News |
| 4/4/2019 | 12:30 PM | 4/4/2019 | Kraft Heinz Venture Fund Makes First Investment -- Market Talk | Dow Jones Institutional News |
| 4/15/2019 | 6:59 AM | 4/15/2019 | A Low-Volatility Advisor Bought Up General Electric Stock and Sold Boeing -- Barrons.com | Dow Jones Institutional News |
| 4/18/2019 | 7:59 AM | 4/18/2019 | 'Goodwill' Write-offs Are an Earnings Killer. How to Spot Trouble Coming. -- Barrons.com | Dow Jones Institutional News |
| 4/18/2019 | 4:48 PM | 4/22/2019 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 4/20/2019 | 3:53 AM | 4/22/2019 | Kraft Heinz Company, Inst Holders, 1Q 2019 (KHC) | Dow Jones Institutional News |
| 4/20/2019 | 6:00 AM | 4/22/2019 | When Goodwill Goes Bad -- Barron's | Dow Jones Institutional News |
| 4/22/2019 | 9:00 AM | 4/22/2019 | Kraft Heinz Bd of Directors Appoints Miguel Patricio CEO Effective July 1 >KHC | Dow Jones Newswires Chinese (English) |
| 4/22/2019 | 9:01 AM | 4/22/2019 | Kraft Heinz: Patricio to Succeed Bernardo Hees, Who Will Remain CEO Through June 30 to Ensure Seamless Transition >KHC | Dow Jones Newswires Chinese (English) |
| 4/22/2019 | 9:02 AM | 4/22/2019 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 4/22/2019 | 9:03 AM | 4/22/2019 | *Kraft Heinz Bd of Directors Appoints Miguel Patricio CEO Effective July 1 >KHC | Dow Jones Institutional News |
| 4/22/2019 | 9:06 AM | 4/22/2019 | Kraft Heinz Names New CEO | Dow Jones Institutional News |
| 4/22/2019 | 9:10 AM | 4/22/2019 | Kraft Heinz Names New CEO | Dow Jones Institutional News |
| 4/22/2019 | 9:15 AM | 4/22/2019 | Kraft Heinz CEO Bernardo Hees To Step Down, Stock Rallies -- MarketWatch | Dow Jones Institutional News |
| 4/22/2019 | 9:31 AM | 4/22/2019 | Kraft Heinz Names New CEO | Dow Jones Newswires Chinese (English) |
| 4/22/2019 | 10:34 AM | 4/22/2019 | Correction to new Kraft CEO article | Dow Jones Institutional News |
| 4/22/2019 | 10:37 AM | 4/22/2019 | Kraft Heinz Names New CEO -- Update | Dow Jones Institutional News |
| 4/22/2019 | 10:52 AM | 4/22/2019 | Kraft Heinz Co. named a new chief executive, replacing Bernardo Hees with... | Dow Jones Institutional News |
| 4/22/2019 | 11:17 AM | 4/22/2019 | Kraft Stock Is Up Because Investors Hope a New CEO Will Do Better -- Barrons.com | Dow Jones Institutional News |
| 4/22/2019 | 11:18 AM | 4/22/2019 | 5 Challenges for New Kraft Heinz CEO Miguel Patricio -- Barrons.com | Dow Jones Institutional News |
| 4/22/2019 | 12:11 PM | 4/22/2019 | 3 Things to Know About New Kraft Heinz CEO Miguel Patricio -- Barrons.com | Dow Jones Institutional News |
| 4/22/2019 | 1:15 PM | 4/22/2019 | Kraft Heinz Names New CEO | Dow Jones Institutional News |
| 4/23/2019 | 1:23 AM | 4/23/2019 | Kraft Heinz Names New CEO | Dow Jones Institutional News |
| 4/23/2019 | 10:24 AM | 4/23/2019 | What Tops Kraft Heinz's Menu? Cost Cuts or Mac 'n' Cheese? | Dow Jones Institutional News |
| 4/23/2019 | 4:47 PM | 4/24/2019 | Kraft Heinz Files 8K - Temporary Trading Suspension >KHC | Dow Jones Institutional News |
| 4/23/2019 | 5:08 PM | 4/24/2019 | Kraft Heinz Suspends Sales of Stock to Employees -- Market Talk | Dow Jones Institutional News |
| 4/24/2019 | 7:05 AM | 4/24/2019 | Kraft Heinz Cut to Underweight From Neutral by PiperJaffray | Dow Jones Institutional News |
| 4/24/2019 | 7:11 AM | 4/24/2019 | Kraft Heinz Cut to Underweight From Neutral by PiperJaffray | Dow Jones Newswires Chinese (English) |
| 4/24/2019 | 7:12 AM | 4/24/2019 | Kraft Heinz Price Target Cut to $31.00/Share From $35.00 by PiperJaffray | Dow Jones Newswires Chinese (English) |
| 4/27/2019 | 6:00 AM | 4/29/2019 | Foreign Investment---European Trader: Unilever's Kraft Dilemma -- Barron's | Dow Jones Institutional News |
| 4/29/2019 | 9:42 AM | 4/29/2019 | Press Release: Just Crack an Egg Hatches Three New Scramble Varieties, in Stores Now | Dow Jones Institutional News |
| 4/29/2019 | 12:04 PM | 4/29/2019 | Kraft Sued for Insider-Trading Allegations -- Market Talk | Dow Jones Institutional News |
| 4/29/2019 | 12:04 PM | 4/29/2019 | Kraft Sued for Insider-Trading Allegations -- Market Talk | Dow Jones Institutional News |
| 4/29/2019 | 12:04 PM | 4/29/2019 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 4/29/2019 | 12:20 PM | 4/29/2019 | Financial Services Roundup: Market Talk | Dow Jones Institutional News |
| 4/29/2019 | 12:35 PM | 4/29/2019 | Kraft Sued for Insider-Trading Allegations -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/4/2019 | 8:30 AM | 5/6/2019 | Berkshire Hathaway Swings to $21.66 Billion First-Quarter Profit | Dow Jones Institutional News |
| 5/4/2019 | 1:10 PM | 5/6/2019 | Buffett Says Not 'inconceivable' That Berkshire Teams Up With 3G Capital In A Deal After Kraft-Heinz Woes -- MarketWatch | Dow Jones Institutional News |
| 5/6/2019 | 6:29 AM | 5/6/2019 | Kraft Heinz Determines to Restate Financial Statements for Years Ended 2017 and 2016 >KHC | Dow Jones Newswires Chinese (English) |

Exhibit 2b (*News Stories Obtained via a Text Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/6/2019 | 6:31 AM | 5/6/2019 | Kraft Heinz: Financial Statements for Years Ended 2017, 2016 Contain Certain Misstatem | Dow Jones Newswires Chinese (English) |
| 5/6/2019 | 6:35 AM | 5/6/2019 | Kraft Heinz: It Is Appropriate to Correct the Misstatements in Previously Issued Finan | Dow Jones Newswires Chinese (English) |
| 5/6/2019 | 6:38 AM | 5/6/2019 | Kraft Heinz Doesn't Believe Misstatements Constitute Quantitatively Material Miss | Dow Jones Newswires Chinese (English) |
| 5/6/2019 | 6:39 AM | 5/6/2019 | Kraft Heinz Has Recorded Adjustments to Correct Prior Period Misstatements That Increa | Dow Jones Newswires Chinese (English) |
| 5/6/2019 | 6:43 AM | 5/6/2019 | Kraft Heinz To Restate Results Back To 2016, Stock Falls -- MarketWatch | Dow Jones Institutional News |
| 5/6/2019 | 6:45 AM | 5/6/2019 | *Kraft Heinz Determines to Restate Financial Statements for Years Ended 2017 and 2016 >KHC | Dow Jones Institutional News |
| 5/6/2019 | 6:55 AM | 5/6/2019 | Kraft Heinz Has Implemented Actions to Mitigate the Likelihood of This Occurring in th | Dow Jones Newswires Chinese (English) |
| 5/6/2019 | 7:58 AM | 5/6/2019 | Kraft Heinz To Restate Results Back To 2016, Stock Falls -- MarketWatch | Dow Jones Newswires Chinese (English) |
| 5/6/2019 | 8:07 AM | 5/6/2019 | Kraft to Restate Financial Results Following Investigation | Dow Jones Institutional News |
| 5/6/2019 | 8:10 AM | 5/6/2019 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/6/2019 | 9:00 AM | 5/6/2019 | Kraft to Restate Financial Results Following Investigation | Dow Jones Institutional News |
| 5/6/2019 | 11:01 AM | 5/6/2019 | For Kraft Heinz, a Chance for a Fresh Start -- Heard on the Street | Dow Jones Institutional News |
| 5/6/2019 | 11:31 AM | 5/6/2019 | 6 May 2019 11:01 ET Kraft Heinz to Restate Financial Results Following Investigation -- 2nd Update | Dow Jones Institutional News |
| 5/6/2019 | 1:49 PM | 5/6/2019 | Kraft Heinz Investors Aren't Fazed by Restatements, Probe Findings -- Barrons.com | Dow Jones Institutional News |
| 5/6/2019 | 3:24 PM | 5/6/2019 | Kraft Heinz to Restate Financial Results Following Investigation -- 3rd Update | Dow Jones Institutional News |
| 5/6/2019 | 4:59 PM | 5/7/2019 | *Fitch Ratings: Kraft Heinz Restatements Not Material; Operating Trends/Elevated Leverage are Concern | Dow Jones Institutional News |
| 5/7/2019 | 1:42 AM | 5/7/2019 | Kraft Heinz to Restate Financial Results Following Investigation -- 3rd Update | Dow Jones Newswires Chinese (English) |
| 5/7/2019 | 2:32 AM | 5/7/2019 | Kraft Heinz to Restate Years of Fiscal Results -- WSJ | Dow Jones Institutional News |
| 5/7/2019 | 3:00 AM | 5/7/2019 | For Kraft Heinz, a Chance for a Fresh Start | Dow Jones Newswires Chinese (English) |
| 5/7/2019 | 3:50 AM | 5/7/2019 | Kraft Heinz to Restate Years of Fiscal Results | Dow Jones Institutional News |
| 5/7/2019 | 8:29 AM | 5/7/2019 | S&PGRBulletin: Kraft Heinz Rgs Stay On WtchNeg On Restatement | Dow Jones Newswires Chinese (English) |
| 5/7/2019 | 8:30 AM | 5/7/2019 | *S&PGRBulletin: Kraft Heinz Rgs Stay On WtchNeg On Restatement | Dow Jones Institutional News |
| 5/7/2019 | 9:37 AM | 5/7/2019 | Kraft Heinz Is Maintained at Neutral by UBS | Dow Jones Institutional News |
| 5/9/2019 | 2:31 PM | 5/9/2019 | Kraft Heinz Looking to Sell Plasmon Baby Food Business -Reuters | Dow Jones Institutional News |
| 5/9/2019 | 4:18 PM | 5/10/2019 | Moody's Announces Completion Of A Periodic Review Of Ratings Of Kraft Heinz Foods Company | Dow Jones Institutional News |
| 5/10/2019 | 5:12 PM | 5/13/2019 | Kraft Gets Extension on Financial Filings -- Market Talk | Dow Jones Institutional News |
| 5/10/2019 | 5:12 PM | 5/13/2019 | Kraft Gets Extension on Financial Filings -- Market Talk | Dow Jones Institutional News |
| 5/13/2019 | 2:44 AM | 5/13/2019 | Kraft Gets Extension on Financial Filings -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/17/2019 | 6:16 AM | 5/17/2019 | Western Companies Get Tangled in China's Muslim Clampdown | Dow Jones Newswires Chinese (English) |
| 5/21/2019 | 8:00 AM | 5/21/2019 | Press Release: The Kraft Heinz Company Declares Regular Quarterly Dividend of $0.40 Per Share | Dow Jones Institutional News |
| 5/21/2019 | 4:30 PM | 5/22/2019 | Press Release: Kraft Heinz Receives Notification of Deficiency From Nasdaq Related to Delayed Filing of Quarterly Report on Form 10-Q | Dow Jones Institutional News |
| 5/21/2019 | 4:45 PM | 5/22/2019 | Kraft Put on Notice by Nasdaq -- Market Talk | Dow Jones Institutional News |
| 5/21/2019 | 4:55 PM | 5/22/2019 | Nasdaq Says Kraft Heinz Isn't Compliant With Quarterly Reporting Rules | Dow Jones Institutional News |
| 5/21/2019 | 5:12 PM | 5/22/2019 | Kraft Put on Notice by Nasdaq -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/28/2019 | 3:25 PM | 5/28/2019 | US Stocks Lose Earlier Gains -- Market Talk | Dow Jones Institutional News |
| 5/28/2019 | 4:21 PM | 5/29/2019 | Berkshire Hathaway Now Has a Loss on Kraft Heinz Stock -- Barrons.com | Dow Jones Institutional News |
| 5/30/2019 | 1:31 PM | 5/30/2019 | Kraft Heinz Stock Is Sliding Because the Worst May Not Be Over -- Barrons.com | Dow Jones Institutional News |
| 5/31/2019 | 6:25 AM | 5/31/2019 | Kraft Heinz Raised to Neutral From Underweight by Piper Jaffray | Dow Jones Institutional News |
| 5/31/2019 | 6:25 AM | 5/31/2019 | Kraft Heinz Raised to Neutral From Underweight by Piper Jaffray | Dow Jones Newswires Chinese (English) |
| 5/31/2019 | 6:26 AM | 5/31/2019 | Kraft Heinz Price Target Announced at $31.00/Share by Piper Jaffray | Dow Jones Newswires Chinese (English) |
| 5/31/2019 | 11:13 AM | 5/31/2019 | Kraft Heinz Stock Is Slipping Because Even the Upgrades Are Bleak -- Barrons.com | Dow Jones Institutional News |
| 5/31/2019 | 8:59 PM | 6/3/2019 | Kraft Heinz Stock Blows Up on Warren Buffett -- Barrons.com | Dow Jones Institutional News |
| 6/5/2019 | 11:36 AM | 6/5/2019 | Kroger Hit with Plastics Proxy -- Market Talk | Dow Jones Institutional News |
| 6/5/2019 | 11:36 AM | 6/5/2019 | Kroger Hit with Plastics Proxy -- Market Talk | Dow Jones Institutional News |
| 6/5/2019 | 12:06 PM | 6/5/2019 | Campbell Soup Stock Is Hot, Thanks to a Surge in Snack Sales -- Barrons.com | Dow Jones Institutional News |
| 6/6/2019 | 2:32 AM | 6/6/2019 | Lowville Had Lots of Water. Then String Cheese Came. -- WSJ | Dow Jones Institutional News |
| 6/7/2019 | 5:11 PM | 6/10/2019 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 6/7/2019 | 5:12 PM | 6/10/2019 | Kraft Heinz Files Annual Report for Fiscal Yr 2018 | Dow Jones Newswires Chinese (English) |
| 6/7/2019 | 5:15 PM | 6/10/2019 | *Kraft Heinz Concludes Internal Investigation into Accounting Errors | Dow Jones Institutional News |
| 6/7/2019 | 5:15 PM | 6/10/2019 | Kraft Heinz Concludes Internal Investigation into Accounting Errors | Dow Jones Newswires Chinese (English) |
| 6/7/2019 | 5:15 PM | 6/10/2019 | *Kraft Heinz Files Annual Report for Fiscal Yr 2018 | Dow Jones Institutional News |
| 6/7/2019 | 5:20 PM | 6/10/2019 | Kraft Heinz: Expects to File Quarterly Report on 10-Q for Fiscal Quarter Ended March 30 on or Before July 31 >KHC | Dow Jones Newswires Chinese (English) |
| 6/7/2019 | 5:21 PM | 6/10/2019 | Kraft Heinz: Internal Investigation Into Procurement Area and Assessment of Internal Controls Is Complete >KHC | Dow Jones Newswires Chinese (English) |
| 6/7/2019 | 5:21 PM | 6/10/2019 | Kraft Heinz: Continues to Cooperate With SEC in Its Investigation >KHC | Dow Jones Newswires Chinese (English) |
| 6/7/2019 | 5:22 PM | 6/10/2019 | Kraft Heinz: Taking Actions to Improve Internal Policies, Procedures and Strengthen Internal Control Over Financial Reporting >KHC | Dow Jones Newswires Chinese (English) |
| 6/7/2019 | 5:33 PM | 6/10/2019 | Kraft Heinz Stock Gains 2% After Company 'returning' To Normal, Files 10K -- MarketWatch | Dow Jones Institutional News |

Exhibit 2b (*News Stories Obtained via a Text Search*)
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 6/7/2019 | 5:46 PM | 6/10/2019 | Kraft Heinz Concludes Internal Investigation Into Accounting Errors | Dow Jones Institutional News |
| 6/7/2019 | 5:50 PM | 6/10/2019 | Kraft Heinz Concludes Internal Investigation Into Accounting Errors | Dow Jones Institutional News |
| 6/7/2019 | 6:14 PM | 6/10/2019 | Kraft Heinz Concludes Internal Investigation Into Accounting Errors -- Update | Dow Jones Institutional News |
| 6/7/2019 | 6:24 PM | 6/10/2019 | Kraft Heinz Stock Gains 2% After Company 'returning' To Normal, Files 10K - - | Dow Jones Newswires Chinese (English) |
| 6/8/2019 | 2:32 AM | 6/10/2019 | Kraft Heinz To Beef Up Accounting Controls -- WSJ | Dow Jones Institutional News |
| 6/9/2019 | 1:39 PM | 6/10/2019 | Kraft Heinz Has a Long Road to Redemption -- Heard on the Street | Dow Jones Institutional News |
| 6/10/2019 | 4:27 AM | 6/10/2019 | Kraft Heinz Has a Long Road to Redemption -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 6/10/2019 | 9:23 AM | 6/10/2019 | Kraft Up on Internal Probe's End -- Market Talk | Dow Jones Institutional News |
| 6/10/2019 | 9:37 AM | 6/10/2019 | Kraft Heinz's Stock Surges After Concluding Internal Probe, Filing Annual Report -- MarketWatch | Dow Jones Institutional News |
| 6/10/2019 | 9:44 AM | 6/10/2019 | Advertising Cuts, Write-Down Possibilities Bad News for Kraft -- Market Talk | Dow Jones Institutional News |
| 6/10/2019 | 9:44 AM | 6/10/2019 | Advertising Cuts, Write-Down Possibilities Bad News for Kraft -- Market Talk | Dow Jones Institutional News |
| 6/10/2019 | 10:15 AM | 6/10/2019 | Kraft Heinz's Stock Surges After Concluding Internal Probe, Filing Annual Report - | Dow Jones Newswires Chinese (English) |
| 6/10/2019 | 10:30 AM | 6/10/2019 | Kraft Heinz Stock Jumps Because Finally There Is Some Good News -- Barrons.com | Dow Jones Institutional News |
| 6/10/2019 | 10:38 AM | 6/10/2019 | Update: Kraft Heinz's Stock Surges After Conclusion Of Internal Probe And Filing Of Annual Report -- MarketWatch | Dow Jones Institutional News |
| 6/11/2019 | 12:55 AM | 6/11/2019 | Advertising Cuts, Write-Down Possibilities Bad News for Kraft -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/11/2019 | 1:10 PM | 6/11/2019 | Nobody Is Drinking Kraft Heinz's Kool-Aid -- Overheard | Dow Jones Institutional News |
| 6/12/2019 | 2:32 AM | 6/12/2019 | OVERHEARD -- WSJ | Dow Jones Institutional News |
| 6/12/2019 | 2:52 AM | 6/12/2019 | Nobody Is Drinking Kraft Heinz's Kool-Aid -- Overheard | Dow Jones Newswires Chinese (English) |
| 6/12/2019 | 6:45 AM | 6/12/2019 | Kraft Heinz Initiated at In-Line by Evercore ISI Group | Dow Jones Institutional News |
| 6/12/2019 | 6:47 AM | 6/12/2019 | Kraft Heinz Initiated at In-Line by Evercore ISI Group | Dow Jones Newswires Chinese (English) |
| 6/12/2019 | 6:47 AM | 6/12/2019 | Kraft Heinz Price Target Announced at $32.00/Share by Evercore ISI Group | Dow Jones Newswires Chinese (English) |
| 6/12/2019 | 11:31 AM | 6/12/2019 | Press Release: Scott+Scott Attorneys at Law LLP Investigating Kraft Heinz's Directors and Officers for Breach of Fiduciary Duties - KHC | Dow Jones Institutional News |
| 6/12/2019 | 12:20 PM | 6/12/2019 | Kraft Heinz Stock Could Finally Be Near a Bottom -- Barrons.com | Dow Jones Institutional News |
| 6/20/2019 | 3:06 PM | 6/20/2019 | *S&P Cuts Kraft Heinz Foods Company Rtg To A-3 From A-2 | Dow Jones Institutional News |
| 6/20/2019 | 3:11 PM | 6/20/2019 | *S&PGR Downgrades Kraft Heinz Co. To 'BBB-/A-3'; Outlook Stable | Dow Jones Institutional News |
| 6/20/2019 | 3:32 PM | 6/20/2019 | S&P Sees Kraft Heinz Business 'Diminished' -- Market Talk | Dow Jones Institutional News |
| 6/20/2019 | 3:32 PM | 6/20/2019 | S&P Sees Kraft Heinz Business 'Diminished' -- Market Talk | Dow Jones Institutional News |
| 6/24/2019 | 10:55 AM | 6/24/2019 | Kraft Heinz Stock Is Falling as Incoming CEO 'Faces a Monumental Challenge' -- Barrons.com | Dow Jones Institutional News |
| 6/25/2019 | 11:34 AM | 6/25/2019 | Warren Buffett Denies There Is a Rift With 3G Capital Over Kraft Heinz Troubles -- Barrons.com | Dow Jones Institutional News |
| 6/25/2019 | 4:32 PM | 6/26/2019 | Kraft Heinz Files 8K - Director, Officer or Compensation Filing >KHC | Dow Jones Institutional News |
| 6/25/2019 | 4:35 PM | 6/26/2019 | *Kraft Heinz: New CEO Miguel Patricio Will Also Be Interim U.S. Zone President | Dow Jones Institutional News |
| 6/25/2019 | 4:50 PM | 6/26/2019 | Kraft Heinz: New CEO Miguel Patricio Will Also Be Interim U.S. Zone President | Dow Jones Newswires Chinese (English) |
| 6/25/2019 | 4:50 PM | 6/26/2019 | Kraft Heinz: Paulo Basilio, Current U.S. Zone President, Will Become Chief Business Planning and Development Officer | Dow Jones Newswires Chinese (English) |
| 6/25/2019 | 4:57 PM | 6/26/2019 | Kraft Heinz: Rafael Oliveira, Who Is Now Zone President of Europe, Middle East and Africa, Will Become International Zone President | Dow Jones Newswires Chinese (English) |
| 6/25/2019 | 5:37 PM | 6/26/2019 | Kraft Moves Up CEO Start Date, Shifts Executives | Dow Jones Institutional News |
| 6/25/2019 | 6:19 PM | 6/26/2019 | Kraft Moves Up CEO Start Date, Shifts Executives | Dow Jones Newswires Chinese (English) |
| 6/26/2019 | 5:30 AM | 6/26/2019 | Kraft Heinz CEO: Taking Stock of What Products Can Be Reinvigorated | Dow Jones Newswires Chinese (English) |
| 6/26/2019 | 5:46 AM | 6/26/2019 | Kraft Heinz CEO: Won't Sell Any Brands Until Products Are Reviewed | Dow Jones Newswires Chinese (English) |
| 6/26/2019 | 5:46 AM | 6/26/2019 | Kraft Heinz CEO: Not Planning Any Quick Acquisitions | Dow Jones Newswires Chinese (English) |
| 6/26/2019 | 5:46 AM | 6/26/2019 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/26/2019 | 7:00 AM | 6/26/2019 | *Kraft Heinz CEO: Taking Stock of What Products Can Be Reinvigorated | Dow Jones Institutional News |
| 6/27/2019 | 12:14 AM | 6/27/2019 | Kraft Heinz CEO Plans Better Marketing to Juice Ketchup Sales | Dow Jones Newswires Chinese (English) |
| 6/27/2019 | 2:32 AM | 6/27/2019 | Kraft CEO Aims for Bolder Brands -- WSJ | Dow Jones Institutional News |
| 7/2/2019 | 1:00 PM | 7/2/2019 | Press Release: Kraft Heinz Announces Closing of the Sale of its Canadian Natural Cheese Business to Parmalat | Dow Jones Institutional News |
| 7/16/2019 | 6:29 AM | 7/16/2019 | Kraft Heinz Reports Earnings Wednesday Before the Bell. Here's What to Expect. -- Barrons.com | Dow Jones Institutional News |
| 7/20/2019 | 3:50 AM | 7/22/2019 | Kraft Heinz Company, Inst Holders, 2Q 2019 (KHC) | Dow Jones Institutional News |
| 7/23/2019 | 2:49 PM | 7/23/2019 | Investors Guzzle Coca-Cola but Cool on Kraft | Dow Jones Institutional News |
| 7/23/2019 | 5:39 PM | 7/24/2019 | Investors Guzzle Coca-Cola but Cool on Kraft -- Update | Dow Jones Institutional News |
| 7/23/2019 | 8:22 PM | 7/24/2019 | Investors Guzzle Coca-Cola but Cool on Kraft | Dow Jones Newswires Chinese (English) |
| 7/24/2019 | 10:50 AM | 7/24/2019 | Kraft Heinz Pulls Back on Planned Asset Sales, Sources Say -- CNBC | Dow Jones Institutional News |
| 7/24/2019 | 11:07 AM | 7/24/2019 | Kraft Heinz Pulls Back on Planned Asset Sales, Sources Say -- CNBC | Dow Jones Newswires Chinese (English) |
| 7/30/2019 | 9:15 AM | 7/30/2019 | Press Release: NuZee (d/b/a/ Coffee Blenders(R)) Announces Co-Packing Agreement For Single Serve Pour-Over Coffee With Gevalia(R) Kaffe, A... | Dow Jones Institutional News |
| 7/31/2019 | 8:10 AM | 7/31/2019 | Press Release: The Kraft Heinz Company to Report First Half 2019 Results August 8, 2019 | Dow Jones Institutional News |
| 8/2/2019 | 6:10 AM | 8/2/2019 | *Kraft Heinz Co. CEO Bernardo Hees 2018 Total Pay $27.7 Million >KHC | Dow Jones Institutional News |
| 8/6/2019 | 9:15 AM | 8/6/2019 | Volumes Slide At Kraft Ahead Of Earnings Report -- Market Talk | Dow Jones Institutional News |
| 8/6/2019 | 9:15 AM | 8/6/2019 | Volumes Slide At Kraft Ahead Of Earnings Report -- Market Talk | Dow Jones Institutional News |
| 8/6/2019 | 11:42 AM | 8/6/2019 | Kraft Heinz Stock Keeps Falling as New CEO Struggles to Right the Ship -- Barrons.com | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a Text Search*)**
**The Kraft Heinz Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibit 8a**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |

**Notes and Sources:**

News stories were obtained through a text search for "Kraft Heinz" in the headline or lead paragraph of articles published by *Dow Jones Newswires* with an effective date between November 6, 2015 and August 7, 2019. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...."

[1] The Consolidated Amended Class Action Complaint dated August 14, 2020 (the "Complaint") alleges a Class Period from November 5, 2015 to August 7, 2019, inclusive. On November 5, 2015, "Kraft Heinz held its first earnings call (for the third quarter 2015) as a combined Company. On that call, Defendants misrepresented both the nature of Kraft Heinz's cost-cutting to date and the Company's investments in brand support." (¶341 of the Complaint.) The November 5, 2015 third quarter results conference call is listed as beginning at 5:00 PM ET on the Kraft Heinz Investor Relations website, available at: https://ir.kraftheinzcompany.com/events/event-details/kraft-heinz-company-third-quarter-results-conference-call. As such, November 6, 2015 is taken to be the effective Class Period start date.

[2] On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 3**
**The Kraft Heinz Company**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Kraft Heinz Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(3) \times (1-0.5476)$ | (5) | (6) $(3) / (5)$ | (7) $(4) / (5)$ |
| 1 | 11/6/2015 | 8,819,867 | 3,990,108 | 1,213,455,716 | 0.73 % | 0.33 % |
| 2 | 11/9/2015 | 18,178,736 | 8,224,060 | 1,213,455,716 | 1.50 | 0.68 |
| 3 | 11/16/2015 | 17,258,010 | 7,807,524 | 1,213,455,716 | 1.42 | 0.64 |
| 4 | 11/23/2015 | 8,731,504 | 3,950,132 | 1,213,455,716 | 0.72 | 0.33 |
| 5 | 11/30/2015 | 18,033,096 | 8,158,173 | 1,213,455,716 | 1.49 | 0.67 |
| 6 | 12/7/2015 | 18,274,733 | 8,267,489 | 1,213,455,716 | 1.51 | 0.68 |
| 7 | 12/14/2015 | 19,211,645 | 8,691,348 | 1,213,455,716 | 1.58 | 0.72 |
| 8 | 12/21/2015 | 16,676,107 | 7,544,271 | 1,213,455,716 | 1.37 | 0.62 |
| 9 | 12/28/2015 | 13,410,562 | 6,066,938 | 1,213,455,716 | 1.11 | 0.50 |
| 10 | 1/4/2016 | 19,505,178 | 8,824,143 | 1,213,978,752 | 1.61 | 0.73 |
| 11 | 1/11/2016 | 20,864,368 | 9,439,040 | 1,213,978,752 | 1.72 | 0.78 |
| 12 | 1/19/2016 | 19,034,032 | 8,610,996 | 1,213,978,752 | 1.57 | 0.71 |
| 13 | 1/25/2016 | 21,373,173 | 9,669,224 | 1,213,978,752 | 1.76 | 0.80 |
| 14 | 2/1/2016 | 31,864,209 | 14,415,368 | 1,213,978,752 | 2.62 | 1.19 |
| 15 | 2/8/2016 | 17,868,973 | 8,083,923 | 1,213,978,752 | 1.47 | 0.67 |
| 16 | 2/16/2016 | 14,568,839 | 6,590,943 | 1,213,978,752 | 1.20 | 0.54 |
| 17 | 2/22/2016 | 24,531,192 | 11,097,911 | 1,213,978,752 | 2.02 | 0.91 |
| 18 | 2/29/2016 | 22,324,821 | 10,099,749 | 1,215,189,526 | 1.84 | 0.83 |
| 19 | 3/7/2016 | 12,446,398 | 5,630,750 | 1,215,189,526 | 1.02 | 0.46 |
| 20 | 3/14/2016 | 22,190,460 | 10,038,964 | 1,215,189,526 | 1.83 | 0.83 |
| 21 | 3/21/2016 | 11,471,453 | 5,189,685 | 1,215,189,526 | 0.94 | 0.43 |
| 22 | 3/28/2016 | 17,648,296 | 7,984,089 | 1,215,189,526 | 1.45 | 0.66 |
| 23 | 4/4/2016 | 13,952,067 | 6,311,915 | 1,215,541,052 | 1.15 | 0.52 |
| 24 | 4/11/2016 | 14,682,104 | 6,642,184 | 1,215,541,052 | 1.21 | 0.55 |
| 25 | 4/18/2016 | 11,186,448 | 5,060,749 | 1,215,541,052 | 0.92 | 0.42 |
| 26 | 4/25/2016 | 12,060,477 | 5,456,160 | 1,215,541,052 | 0.99 | 0.45 |
| 27 | 5/2/2016 | 23,518,804 | 10,639,907 | 1,215,955,228 | 1.93 | 0.88 |
| 28 | 5/9/2016 | 14,975,357 | 6,774,852 | 1,215,955,228 | 1.23 | 0.56 |
| 29 | 5/16/2016 | 24,805,512 | 11,222,014 | 1,215,955,228 | 2.04 | 0.92 |
| 30 | 5/23/2016 | 10,780,835 | 4,877,250 | 1,215,955,228 | 0.89 | 0.40 |
| 31 | 5/31/2016 | 11,137,703 | 5,038,697 | 1,215,955,228 | 0.92 | 0.41 |
| 32 | 6/6/2016 | 10,981,123 | 4,967,860 | 1,215,955,228 | 0.90 | 0.41 |
| 33 | 6/13/2016 | 16,255,613 | 7,354,039 | 1,215,955,228 | 1.34 | 0.60 |
| 34 | 6/20/2016 | 21,163,551 | 9,574,390 | 1,215,955,228 | 1.74 | 0.79 |
| 35 | 6/27/2016 | 18,624,773 | 8,425,847 | 1,215,955,228 | 1.53 | 0.69 |
| 36 | 7/5/2016 | 12,881,184 | 5,827,448 | 1,217,354,448 | 1.06 | 0.48 |
| 37 | 7/11/2016 | 15,695,517 | 7,100,652 | 1,217,354,448 | 1.29 | 0.58 |
| 38 | 7/18/2016 | 9,854,585 | 4,458,214 | 1,217,354,448 | 0.81 | 0.37 |
| 39 | 7/25/2016 | 10,901,315 | 4,931,755 | 1,217,354,448 | 0.90 | 0.41 |
| 40 | 8/1/2016 | 16,430,376 | 7,433,102 | 1,217,650,866 | 1.35 | 0.61 |
| 41 | 8/8/2016 | 10,255,022 | 4,639,372 | 1,217,650,866 | 0.84 | 0.38 |
| 42 | 8/15/2016 | 9,271,454 | 4,194,406 | 1,217,650,866 | 0.76 | 0.34 |
| 43 | 8/22/2016 | 10,383,520 | 4,697,504 | 1,217,650,866 | 0.85 | 0.39 |
| 44 | 8/29/2016 | 10,500,642 | 4,750,490 | 1,217,650,866 | 0.86 | 0.39 |
| 45 | 9/6/2016 | 11,160,662 | 5,049,083 | 1,217,650,866 | 0.92 | 0.41 |
| 46 | 9/12/2016 | 13,949,792 | 6,310,886 | 1,217,650,866 | 1.15 | 0.52 |
| 47 | 9/19/2016 | 12,627,024 | 5,712,466 | 1,217,650,866 | 1.04 | 0.47 |
| 48 | 9/26/2016 | 8,557,365 | 3,871,352 | 1,217,650,866 | 0.70 | 0.32 |
| 49 | 10/3/2016 | 8,605,116 | 3,892,954 | 1,217,580,024 | 0.71 | 0.32 |
| 50 | 10/10/2016 | 12,844,898 | 5,811,032 | 1,217,580,024 | 1.05 | 0.48 |
| 51 | 10/17/2016 | 12,417,968 | 5,617,889 | 1,217,580,024 | 1.02 | 0.46 |
| 52 | 10/24/2016 | 10,376,881 | 4,694,501 | 1,217,580,024 | 0.85 | 0.39 |
| 53 | 10/31/2016 | 20,905,740 | 9,457,757 | 1,217,270,219 | 1.72 | 0.78 |

**Exhibit 3**
**The Kraft Heinz Company**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Kraft Heinz Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(3) \times (1\text{-}0.5476)$ | (5) | (6) $(3)/(5)$ | (7) $(4)/(5)$ |
| 54 | 11/7/2016 | 23,784,248 | 10,759,994 | 1,217,270,219 | 1.95 % | 0.88 % |
| 55 | 11/14/2016 | 19,391,871 | 8,772,882 | 1,217,270,219 | 1.59 | 0.72 |
| 56 | 11/21/2016 | 9,846,947 | 4,454,759 | 1,217,270,219 | 0.81 | 0.37 |
| 57 | 11/28/2016 | 16,520,129 | 7,473,706 | 1,217,270,219 | 1.36 | 0.61 |
| 58 | 12/5/2016 | 17,731,590 | 8,021,771 | 1,217,270,219 | 1.46 | 0.66 |
| 59 | 12/12/2016 | 19,976,823 | 9,037,515 | 1,217,270,219 | 1.64 | 0.74 |
| 60 | 12/19/2016 | 12,687,428 | 5,739,792 | 1,217,270,219 | 1.04 | 0.47 |
| 61 | 12/27/2016 | 7,267,509 | 3,287,821 | 1,217,270,219 | 0.60 | 0.27 |
| 62 | 1/3/2017 | 10,867,128 | 4,916,289 | 1,216,475,740 | 0.89 | 0.40 |
| 63 | 1/9/2017 | 12,060,780 | 5,456,297 | 1,216,475,740 | 0.99 | 0.45 |
| 64 | 1/17/2017 | 9,672,922 | 4,376,030 | 1,216,475,740 | 0.80 | 0.36 |
| 65 | 1/23/2017 | 12,027,763 | 5,441,360 | 1,216,475,740 | 0.99 | 0.45 |
| 66 | 1/30/2017 | 10,732,633 | 4,855,443 | 1,216,475,740 | 0.88 | 0.40 |
| 67 | 2/6/2017 | 11,849,876 | 5,360,884 | 1,216,475,740 | 0.97 | 0.44 |
| 68 | 2/13/2017 | 47,812,057 | 21,630,175 | 1,216,475,740 | 3.93 | 1.78 |
| 69 | 2/21/2017 | 24,994,962 | 11,307,721 | 1,217,136,057 | 2.05 | 0.93 |
| 70 | 2/27/2017 | 17,417,806 | 7,879,815 | 1,217,136,057 | 1.43 | 0.65 |
| 71 | 3/6/2017 | 9,956,308 | 4,504,234 | 1,217,136,057 | 0.82 | 0.37 |
| 72 | 3/13/2017 | 16,151,539 | 7,306,956 | 1,217,136,057 | 1.33 | 0.60 |
| 73 | 3/20/2017 | 9,513,731 | 4,304,012 | 1,217,136,057 | 0.78 | 0.35 |
| 74 | 3/27/2017 | 8,733,383 | 3,950,982 | 1,217,136,057 | 0.72 | 0.32 |
| 75 | 4/3/2017 | 12,400,963 | 5,610,196 | 1,217,543,284 | 1.02 | 0.46 |
| 76 | 4/10/2017 | 8,717,287 | 3,943,701 | 1,217,543,284 | 0.72 | 0.32 |
| 77 | 4/17/2017 | 9,675,146 | 4,377,036 | 1,217,543,284 | 0.79 | 0.36 |
| 78 | 4/24/2017 | 11,989,587 | 5,424,089 | 1,217,543,284 | 0.98 | 0.45 |
| 79 | 5/1/2017 | 17,775,985 | 8,041,856 | 1,217,633,003 | 1.46 | 0.66 |
| 80 | 5/8/2017 | 9,495,049 | 4,295,560 | 1,217,633,003 | 0.78 | 0.35 |
| 81 | 5/15/2017 | 13,433,884 | 6,077,489 | 1,217,633,003 | 1.10 | 0.50 |
| 82 | 5/22/2017 | 8,422,790 | 3,810,470 | 1,217,633,003 | 0.69 | 0.31 |
| 83 | 5/30/2017 | 9,207,818 | 4,165,617 | 1,217,633,003 | 0.76 | 0.34 |
| 84 | 6/5/2017 | 10,714,386 | 4,847,188 | 1,217,633,003 | 0.88 | 0.40 |
| 85 | 6/12/2017 | 16,111,025 | 7,288,628 | 1,217,633,003 | 1.32 | 0.60 |
| 86 | 6/19/2017 | 15,104,034 | 6,833,065 | 1,217,633,003 | 1.24 | 0.56 |
| 87 | 6/26/2017 | 16,302,919 | 7,375,441 | 1,217,633,003 | 1.34 | 0.61 |
| 88 | 7/3/2017 | 14,370,936 | 6,501,411 | 1,218,183,383 | 1.18 | 0.53 |
| 89 | 7/10/2017 | 17,189,807 | 7,776,669 | 1,218,183,383 | 1.41 | 0.64 |
| 90 | 7/17/2017 | 11,214,195 | 5,073,302 | 1,218,183,383 | 0.92 | 0.42 |
| 91 | 7/24/2017 | 12,762,062 | 5,773,557 | 1,218,183,383 | 1.05 | 0.47 |
| 92 | 7/31/2017 | 21,613,887 | 9,778,122 | 1,218,251,122 | 1.77 | 0.80 |
| 93 | 8/7/2017 | 14,402,697 | 6,515,780 | 1,218,251,122 | 1.18 | 0.53 |
| 94 | 8/14/2017 | 12,017,535 | 5,436,733 | 1,218,251,122 | 0.99 | 0.45 |
| 95 | 8/21/2017 | 12,214,644 | 5,525,905 | 1,218,251,122 | 1.00 | 0.45 |
| 96 | 8/28/2017 | 19,827,341 | 8,969,889 | 1,218,251,122 | 1.63 | 0.74 |
| 97 | 9/5/2017 | 12,625,049 | 5,711,572 | 1,218,251,122 | 1.04 | 0.47 |
| 98 | 9/11/2017 | 17,051,623 | 7,714,154 | 1,218,251,122 | 1.40 | 0.63 |
| 99 | 9/18/2017 | 19,087,363 | 8,635,123 | 1,218,251,122 | 1.57 | 0.71 |
| 100 | 9/25/2017 | 17,358,090 | 7,852,800 | 1,218,251,122 | 1.42 | 0.64 |
| 101 | 10/2/2017 | 14,891,364 | 6,736,853 | 1,218,251,122 | 1.22 | 0.55 |
| 102 | 10/9/2017 | 14,179,358 | 6,414,742 | 1,218,251,122 | 1.16 | 0.53 |
| 103 | 10/16/2017 | 19,811,286 | 8,962,626 | 1,218,251,122 | 1.63 | 0.74 |
| 104 | 10/23/2017 | 17,830,885 | 8,066,692 | 1,218,251,122 | 1.46 | 0.66 |
| 105 | 10/30/2017 | 24,716,283 | 11,181,646 | 1,218,467,836 | 2.03 | 0.92 |
| 106 | 11/6/2017 | 18,996,955 | 8,594,222 | 1,218,467,836 | 1.56 | 0.71 |
| 107 | 11/13/2017 | 16,663,291 | 7,538,473 | 1,218,467,836 | 1.37 | 0.62 |
| 108 | 11/20/2017 | 10,261,147 | 4,642,143 | 1,218,467,836 | 0.84 | 0.38 |

**Exhibit 3**
**The Kraft Heinz Company**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Kraft Heinz Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (3) × (1-0.5476) | | (3) / (5) | (4) / (5) |
| 109 | 11/27/2017 | 19,608,269 | 8,870,781 | 1,218,467,836 | 1.61 % | 0.73 % |
| 110 | 12/4/2017 | 16,603,183 | 7,511,280 | 1,218,467,836 | 1.36 | 0.62 |
| 111 | 12/11/2017 | 20,163,655 | 9,122,038 | 1,218,467,836 | 1.65 | 0.75 |
| 112 | 12/18/2017 | 17,067,180 | 7,721,192 | 1,218,467,836 | 1.40 | 0.63 |
| 113 | 12/26/2017 | 8,617,040 | 3,898,349 | 1,218,467,836 | 0.71 | 0.32 |
| 114 | 1/2/2018 | 15,139,252 | 6,848,998 | 1,218,467,836 | 1.24 | 0.56 |
| 115 | 1/8/2018 | 18,104,749 | 8,190,588 | 1,218,467,836 | 1.49 | 0.67 |
| 116 | 1/16/2018 | 19,072,023 | 8,628,183 | 1,218,467,836 | 1.57 | 0.71 |
| 117 | 1/22/2018 | 17,640,545 | 7,980,583 | 1,218,467,836 | 1.45 | 0.65 |
| 118 | 1/29/2018 | 19,830,013 | 8,971,098 | 1,218,467,836 | 1.63 | 0.74 |
| 119 | 2/5/2018 | 34,764,899 | 15,727,640 | 1,218,467,836 | 2.85 | 1.29 |
| 120 | 2/12/2018 | 36,339,516 | 16,439,997 | 1,218,801,890 | 2.98 | 1.35 |
| 121 | 2/20/2018 | 27,075,955 | 12,249,162 | 1,218,801,890 | 2.22 | 1.01 |
| 122 | 2/26/2018 | 29,155,946 | 13,190,150 | 1,218,801,890 | 2.39 | 1.08 |
| 123 | 3/5/2018 | 19,186,131 | 8,679,806 | 1,218,801,890 | 1.57 | 0.71 |
| 124 | 3/12/2018 | 22,007,613 | 9,956,244 | 1,218,801,890 | 1.81 | 0.82 |
| 125 | 3/19/2018 | 36,011,308 | 16,291,516 | 1,218,801,890 | 2.95 | 1.34 |
| 126 | 3/26/2018 | 20,367,224 | 9,214,132 | 1,218,801,890 | 1.67 | 0.76 |
| 127 | 4/2/2018 | 24,588,579 | 11,123,873 | 1,218,801,890 | 2.02 | 0.91 |
| 128 | 4/9/2018 | 22,112,033 | 10,003,484 | 1,218,801,890 | 1.81 | 0.82 |
| 129 | 4/16/2018 | 32,643,319 | 14,767,838 | 1,218,801,890 | 2.68 | 1.21 |
| 130 | 4/23/2018 | 32,182,017 | 14,559,145 | 1,218,801,890 | 2.64 | 1.19 |
| 131 | 4/30/2018 | 41,759,012 | 18,891,777 | 1,219,172,261 | 3.43 | 1.55 |
| 132 | 5/7/2018 | 27,417,394 | 12,403,629 | 1,219,172,261 | 2.25 | 1.02 |
| 133 | 5/14/2018 | 28,448,338 | 12,870,028 | 1,219,172,261 | 2.33 | 1.06 |
| 134 | 5/21/2018 | 17,949,362 | 8,120,291 | 1,219,172,261 | 1.47 | 0.67 |
| 135 | 5/29/2018 | 21,351,636 | 9,659,480 | 1,219,172,261 | 1.75 | 0.79 |
| 136 | 6/4/2018 | 22,141,886 | 10,016,989 | 1,219,172,261 | 1.82 | 0.82 |
| 137 | 6/11/2018 | 24,228,371 | 10,960,915 | 1,219,172,261 | 1.99 | 0.90 |
| 138 | 6/18/2018 | 25,696,385 | 11,625,045 | 1,219,172,261 | 2.11 | 0.95 |
| 139 | 6/25/2018 | 19,917,568 | 9,010,708 | 1,219,172,261 | 1.63 | 0.74 |
| 140 | 7/2/2018 | 11,505,017 | 5,204,870 | 1,219,172,261 | 0.94 | 0.43 |
| 141 | 7/9/2018 | 15,371,473 | 6,954,054 | 1,219,172,261 | 1.26 | 0.57 |
| 142 | 7/16/2018 | 27,043,339 | 12,234,407 | 1,219,172,261 | 2.22 | 1.00 |
| 143 | 7/23/2018 | 22,798,947 | 10,314,244 | 1,219,172,261 | 1.87 | 0.85 |
| 144 | 7/30/2018 | 36,885,916 | 16,687,188 | 1,219,248,231 | 3.03 | 1.37 |
| 145 | 8/6/2018 | 36,736,513 | 16,619,598 | 1,219,248,231 | 3.01 | 1.36 |
| 146 | 8/13/2018 | 28,210,672 | 12,762,508 | 1,219,248,231 | 2.31 | 1.05 |
| 147 | 8/20/2018 | 22,414,883 | 10,140,493 | 1,219,248,231 | 1.84 | 0.83 |
| 148 | 8/27/2018 | 23,563,458 | 10,660,108 | 1,219,248,231 | 1.93 | 0.87 |
| 149 | 9/4/2018 | 29,620,937 | 13,400,512 | 1,219,248,231 | 2.43 | 1.10 |
| 150 | 9/10/2018 | 32,447,061 | 14,679,050 | 1,219,248,231 | 2.66 | 1.20 |
| 151 | 9/17/2018 | 36,766,924 | 16,633,356 | 1,219,248,231 | 3.02 | 1.36 |
| 152 | 9/24/2018 | 28,365,980 | 12,832,769 | 1,219,248,231 | 2.33 | 1.05 |
| 153 | 10/1/2018 | 24,047,074 | 10,878,896 | 1,219,248,231 | 1.97 | 0.89 |
| 154 | 10/8/2018 | 41,444,893 | 18,749,670 | 1,219,248,231 | 3.40 | 1.54 |
| 155 | 10/15/2018 | 31,694,014 | 14,338,372 | 1,219,248,231 | 2.60 | 1.18 |
| 156 | 10/22/2018 | 31,845,602 | 14,406,950 | 1,219,248,231 | 2.61 | 1.18 |
| 157 | 10/29/2018 | 50,943,718 | 23,046,938 | 1,219,434,812 | 4.18 | 1.89 |
| 158 | 11/5/2018 | 33,329,953 | 15,078,471 | 1,219,434,812 | 2.73 | 1.24 |
| 159 | 11/12/2018 | 34,561,717 | 15,635,721 | 1,219,434,812 | 2.83 | 1.28 |

**Exhibit 3**
**The Kraft Heinz Company**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Kraft Heinz Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (3) × (1-0.5476) | | (3) / (5) | (4) / (5) |
| 160 | 11/19/2018 | 18,518,979 | 8,377,986 | 1,219,434,812 | 1.52 % | 0.69 % |
| 161 | 11/26/2018 | 27,252,055 | 12,328,830 | 1,219,434,812 | 2.23 | 1.01 |
| 162 | 12/3/2018 | 25,874,665 | 11,705,698 | 1,219,434,812 | 2.12 | 0.96 |
| 163 | 12/10/2018 | 31,947,679 | 14,453,130 | 1,219,434,812 | 2.62 | 1.19 |
| 164 | 12/17/2018 | 51,945,579 | 23,500,180 | 1,219,434,812 | 4.26 | 1.93 |
| 165 | 12/24/2018 | 32,128,008 | 14,534,711 | 1,219,434,812 | 2.63 | 1.19 |
| 166 | 12/31/2018 | 29,690,196 | 13,431,845 | 1,219,434,812 | 2.43 | 1.10 |
| 167 | 1/7/2019 | 32,681,066 | 14,784,914 | 1,219,434,812 | 2.68 | 1.21 |
| 168 | 1/14/2019 | 36,018,302 | 16,294,680 | 1,219,434,812 | 2.95 | 1.34 |
| 169 | 1/22/2019 | 23,658,968 | 10,703,317 | 1,219,434,812 | 1.94 | 0.88 |
| 170 | 1/28/2019 | 29,460,393 | 13,327,882 | 1,219,434,812 | 2.42 | 1.09 |
| 171 | 2/4/2019 | 32,246,009 | 14,588,094 | 1,219,434,812 | 2.64 | 1.20 |
| 172 | 2/11/2019 | 26,686,953 | 12,073,178 | 1,219,434,812 | 2.19 | 0.99 |
| 173 | 2/19/2019 | 159,815,526 | 72,300,544 | 1,219,434,812 | 13.11 | 5.93 |
| 174 | 2/25/2019 | 172,495,090 | 78,036,779 | 1,219,434,812 | 14.15 | 6.40 |
| 175 | 3/4/2019 | 69,457,970 | 31,422,786 | 1,219,434,812 | 5.70 | 2.58 |
| 176 | 3/11/2019 | 56,211,445 | 25,430,058 | 1,219,434,812 | 4.61 | 2.09 |
| 177 | 3/18/2019 | 57,291,880 | 25,918,847 | 1,219,434,812 | 4.70 | 2.13 |
| 178 | 3/25/2019 | 38,226,483 | 17,293,661 | 1,219,434,812 | 3.13 | 1.42 |
| 179 | 4/1/2019 | 42,170,840 | 19,078,088 | 1,219,434,812 | 3.46 | 1.56 |
| 180 | 4/8/2019 | 30,594,600 | 13,840,997 | 1,219,434,812 | 2.51 | 1.14 |
| 181 | 4/15/2019 | 23,218,329 | 10,503,972 | 1,219,434,812 | 1.90 | 0.86 |
| 182 | 4/22/2019 | 41,605,544 | 18,822,348 | 1,219,434,812 | 3.41 | 1.54 |
| 183 | 4/29/2019 | 42,338,285 | 19,153,840 | 1,219,434,812 | 3.47 | 1.57 |
| 184 | 5/6/2019 | 40,890,404 | 18,498,819 | 1,219,434,812 | 3.35 | 1.52 |
| 185 | 5/13/2019 | 31,943,610 | 14,451,289 | 1,219,434,812 | 2.62 | 1.19 |
| 186 | 5/20/2019 | 37,197,362 | 16,828,086 | 1,219,434,812 | 3.05 | 1.38 |
| 187 | 5/28/2019 | 64,050,890 | 28,976,623 | 1,219,434,812 | 5.25 | 2.38 |
| 188 | 6/3/2019 | 57,494,239 | 26,010,394 | 1,219,737,207 | 4.71 | 2.13 |
| 189 | 6/10/2019 | 77,169,000 | 34,911,256 | 1,219,938,804 | 6.33 | 2.86 |
| 190 | 6/17/2019 | 50,247,077 | 22,731,778 | 1,219,938,804 | 4.12 | 1.86 |
| 191 | 6/24/2019 | 38,316,375 | 17,334,328 | 1,219,938,804 | 3.14 | 1.42 |
| 192 | 7/1/2019 | 28,356,148 | 12,828,321 | 1,219,938,804 | 2.32 | 1.05 |
| 193 | 7/8/2019 | 26,173,685 | 11,840,975 | 1,219,938,804 | 2.15 | 0.97 |
| 194 | 7/15/2019 | 29,578,081 | 13,381,124 | 1,219,938,804 | 2.42 | 1.10 |
| 195 | 7/22/2019 | 30,936,643 | 13,995,737 | 1,219,938,804 | 2.54 | 1.15 |
| 196 | 7/29/2019 | 36,018,639 | 16,294,832 | 1,219,938,804 | 2.95 | 1.34 |
| 197 | 8/5/2019 | 28,566,169 | 12,923,335 | 1,219,991,425 | 2.34 | 1.06 |
| **Average:[4]** | | 23,853,020 | 10,791,106 | 1,217,832,096 | 1.96 % | 0.89 % |
| **Median:[4]** | | 19,186,131 | 8,679,806 | 1,218,251,122 | 1.57 % | 0.71 % |

**Notes and Sources:**

Daily trading volume data obtained from FactSet Research Systems Inc. Shares outstanding data obtained from SEC filings.

[1] The Consolidated Amended Class Action Complaint dated August 14, 2020 (the "Complaint") alleges a Class Period from November 5, 2015 to August 7, 2019, inclusive. On November 5, 2015, "Kraft Heinz held its first earnings call (for the third quarter 2015) as a combined Company. On that call, Defendants misrepresented both the nature of Kraft Heinz's cost-cutting to date and the Company's investments in brand support." (¶341 of the Complaint.) The November 5, 2015 third quarter results conference call is listed as beginning at 5:00 PM ET on the Kraft Heinz Investor Relations website, available at: https://ir.kraftheinzcompany.com/events/event-details/kraft-heinz-company-third-quarter-results-conference-call. As such, November 6, 2015 is taken to be the effective Class Period start date.

[2] Daily trading volume is adjusted for a NASDAQ-designated market maker participation rate of 54.76%. See the May 2002 publication titled "Dealer Participation on the New York Stock Exchange and Nasdaq" by Fernando Avalos and Marcia Kramer Mayer.

**Exhibit 3**
**The Kraft Heinz Company**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Kraft Heinz Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Week | First Trading Date of Week | Unadjusted Weekly Volume | Adjusted Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly (Unadjusted Volume) | Percent of Shares Traded Weekly (Adjusted Volume) |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | $(3) \times (1-0.5476)$ | | $(3) / (5)$ | $(4) / (5)$ |

[3] Shares outstanding figures are as of the most recent reported date.

[4] Calculated using weeks 2 through 196 only as they are wholly included in the Class Period. All weeks are weighted equally. If weeks 1 and 197 are also included in the calculation, using unadjusted weekly volume, the average is 1.95% and the median is 1.57%, and using adjusted weekly volume, the the average is 0.88% and the median is 0.71%.

**Exhibit 4**
**The Kraft Heinz Company**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**
**October 2015 to August 2019**

| Estimate Date | Fiscal Quarter End | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 10/15/2015 | 09/2015 | 11/5/2015 | 8 |
| 11/19/2015 | 12/2015 | 2/25/2016 | 15 |
| 12/17/2015 | 12/2015 | 2/25/2016 | 15 |
| 1/14/2016 | 12/2015 | 2/25/2016 | 17 |
| 2/18/2016 | 12/2015 | 2/25/2016 | 17 |
| 3/17/2016 | 03/2016 | 5/4/2016 | 17 |
| 4/14/2016 | 03/2016 | 5/4/2016 | 17 |
| 5/19/2016 | 06/2016 | 8/4/2016 | 16 |
| 6/16/2016 | 06/2016 | 8/4/2016 | 17 |
| 7/14/2016 | 06/2016 | 8/4/2016 | 16 |
| 8/18/2016 | 09/2016 | 11/3/2016 | 16 |
| 9/15/2016 | 09/2016 | 11/3/2016 | 16 |
| 10/20/2016 | 09/2016 | 11/3/2016 | 16 |
| 11/17/2016 | 12/2016 | 2/15/2017 | 16 |
| 12/15/2016 | 12/2016 | 2/15/2017 | 16 |
| 1/19/2017 | 12/2016 | 2/15/2017 | 16 |
| 2/16/2017 | 03/2017 | 5/3/2017 | 16 |
| 3/16/2017 | 03/2017 | 5/3/2017 | 15 |
| 4/20/2017 | 03/2017 | 5/3/2017 | 15 |
| 5/18/2017 | 06/2017 | 8/3/2017 | 15 |
| 6/15/2017 | 06/2017 | 8/3/2017 | 16 |
| 7/20/2017 | 06/2017 | 8/3/2017 | 16 |
| 8/17/2017 | 09/2017 | 11/1/2017 | 16 |
| 9/14/2017 | 09/2017 | 11/1/2017 | 16 |
| 10/19/2017 | 09/2017 | 11/1/2017 | 17 |
| 11/16/2017 | 12/2017 | 2/16/2018 | 17 |
| 12/14/2017 | 12/2017 | 2/16/2018 | 17 |
| 1/18/2018 | 12/2017 | 2/16/2018 | 18 |
| 2/15/2018 | 12/2017 | 2/16/2018 | 19 |
| 3/15/2018 | 03/2018 | 5/2/2018 | 19 |
| 4/19/2018 | 03/2018 | 5/2/2018 | 20 |
| 5/17/2018 | 06/2018 | 8/3/2018 | 20 |
| 6/14/2018 | 06/2018 | 8/3/2018 | 20 |
| 7/19/2018 | 06/2018 | 8/3/2018 | 20 |
| 8/16/2018 | 09/2018 | 11/1/2018 | 16 |
| 9/20/2018 | 09/2018 | 11/1/2018 | 17 |
| 10/18/2018 | 09/2018 | 11/1/2018 | 18 |
| 11/15/2018 | 12/2018 | 2/21/2019 | 18 |
| 12/20/2018 | 12/2018 | 2/21/2019 | 19 |

**Exhibit 4**
**The Kraft Heinz Company**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**
**October 2015 to August 2019**

| Estimate Date | Fiscal Quarter End | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 1/17/2019 | 12/2018 | 2/21/2019 | 18 |
| 2/14/2019 | 12/2018 | 2/21/2019 | 19 |
| 3/14/2019 | 03/2019 | 8/8/2019 | 17 |
| 4/18/2019 | 03/2019 | 8/8/2019 | 17 |
| 5/16/2019 | 03/2019 | 8/8/2019 | 16 |
| 6/20/2019 | 03/2019 | 8/8/2019 | 17 |
| 7/18/2019 | 03/2019 | 8/8/2019 | 17 |
| 8/15/2019 | 09/2019 | 10/31/2019 | 16 |

| | |
|---|---|
| **Average Number of Analyst Estimates:[3]** | 17 |

| | |
|---|---|
| **Median Number of Analyst Estimates:[3]** | 17 |

**Notes and Sources:**

Earnings dates and number of analyst estimates obtained from I/B/E/S via FactSet Research Systems Inc.

[1] Institutional Brokers' Estimate System.

[2] Number of analysts covering Kraft Heinz common stock.

[3] Calculated using estimate dates within the Class Period (observations from November 19, 2015 to July 18, 2019). If estimate dates immediately preceding and following the Class Period (October 15, 2015 and August 15, 2019) are also included in the calculation, the average number of analyst estimates and the median number of analyst estimates remain unchanged.

**Exhibit 5**
**The Kraft Heinz Company**
**Summary of Quarterly Institutional Holdings for Kraft Heinz Common Stock**
**September 30, 2015 to September 30, 2019**

| As of Date | Number of Institutional Holders[1] | Total Institutional Holdings[2] | Shares Outstanding[3] | Total Institutional Holdings As a Percent of Shares Outstanding |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (3) / (4) |
| 9/30/2015 | 1,195 | 433,309,038 | 1,213,171,703 | 35.7 % |
| 12/31/2015 | 1,293 | 431,484,176 | 1,213,455,716 | 35.6 |
| 3/31/2016 | 1,312 | 430,450,460 | 1,215,189,526 | 35.4 |
| 6/30/2016 | 1,364 | 426,958,830 | 1,215,955,228 | 35.1 |
| 9/30/2016 | 1,391 | 427,023,627 | 1,217,650,866 | 35.1 |
| 12/31/2016 | 1,457 | 433,010,093 | 1,216,475,740 | 35.6 |
| 3/31/2017 | 1,494 | 438,538,741 | 1,217,136,057 | 36.0 |
| 6/30/2017 | 1,499 | 440,511,887 | 1,217,633,003 | 36.2 |
| 9/30/2017 | 1,460 | 441,871,488 | 1,218,251,122 | 36.3 |
| 12/31/2017 | 1,516 | 451,794,976 | 1,218,467,836 | 37.1 |
| 3/31/2018 | 1,453 | 450,924,973 | 1,218,801,890 | 37.0 |
| 6/30/2018 | 1,493 | 457,127,602 | 1,219,172,261 | 37.5 |
| 9/30/2018 | 1,483 | 454,280,717 | 1,219,248,231 | 37.3 |
| 12/31/2018 | 1,462 | 445,789,431 | 1,219,434,812 | 36.6 |
| 3/31/2019 | 1,327 | 406,813,606 | 1,219,434,812 | 33.4 |
| 6/30/2019 | 1,291 | 387,660,914 | 1,219,938,804 | 31.8 |
| 9/30/2019 | 1,270 | 390,391,950 | 1,219,991,425 | 32.0 |

| | |
|---|---|
| **Average Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 35.7 % |

| | |
|---|---|
| **Median Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 36.0 % |

**Notes and Sources:**

Institutional holdings data obtained from FactSet Research Systems Inc. Shares outstanding data obtained from SEC filings.

[1] Number of institutions that reported non-zero holdings during the quarter, excluding Berkshire Hathaway Inc., which is classified as an insider.

[2] Total calculated by summing individual institutional holdings figures from institutions that reported holdings, excluding Berkshire Hathaway Inc., which is classified as an insider.

[3] Daily shares outstanding figures are as of the most recent reported date.

[4] Calculated using institutional holdings data for periods within the Class Period (observations from December 31, 2015 through June 30, 2019). If the dates immediately preceding and following the Class Period (September 30, 2015 and September 30, 2019) are also included in the calculation, the average is 35.5% and the median is 35.7%.

**Exhibit 6**
**The Kraft Heinz Company**
**Summary of Short Interest for Kraft Heinz Company Common Stock**
**October 2015 to August 2019**

| As of Date (1) | Short Interest (2) | Shares Outstanding[1] (3) | Short Interest As a Percent of Shares Outstanding (4) (2) / (3) |
|---|---|---|---|
| 10/30/2015 | 11,245,984 | 1,213,171,703 | 0.93 % |
| 11/13/2015 | 13,597,289 | 1,213,455,716 | 1.12 |
| 11/30/2015 | 14,199,505 | 1,213,455,716 | 1.17 |
| 12/15/2015 | 13,571,107 | 1,213,455,716 | 1.12 |
| 12/31/2015 | 14,429,107 | 1,213,455,716 | 1.19 |
| 1/15/2016 | 17,173,217 | 1,213,978,752 | 1.41 |
| 1/29/2016 | 16,823,104 | 1,213,978,752 | 1.39 |
| 2/12/2016 | 15,925,637 | 1,213,978,752 | 1.31 |
| 2/29/2016 | 16,465,845 | 1,215,189,526 | 1.36 |
| 3/15/2016 | 16,909,638 | 1,215,189,526 | 1.39 |
| 3/31/2016 | 17,492,304 | 1,215,189,526 | 1.44 |
| 4/15/2016 | 17,480,232 | 1,215,541,052 | 1.44 |
| 4/29/2016 | 17,426,914 | 1,215,541,052 | 1.43 |
| 5/13/2016 | 18,178,754 | 1,215,955,228 | 1.50 |
| 5/31/2016 | 16,058,695 | 1,215,955,228 | 1.32 |
| 6/15/2016 | 15,008,144 | 1,215,955,228 | 1.23 |
| 6/30/2016 | 14,216,049 | 1,215,955,228 | 1.17 |
| 7/15/2016 | 16,494,507 | 1,217,354,448 | 1.35 |
| 7/29/2016 | 13,996,156 | 1,217,354,448 | 1.15 |
| 8/15/2016 | 14,161,122 | 1,217,650,866 | 1.16 |
| 8/31/2016 | 11,276,331 | 1,217,650,866 | 0.93 |
| 9/15/2016 | 12,134,207 | 1,217,650,866 | 1.00 |
| 9/30/2016 | 13,084,899 | 1,217,650,866 | 1.07 |
| 10/14/2016 | 12,335,977 | 1,217,580,024 | 1.01 |
| 10/31/2016 | 13,347,202 | 1,217,270,219 | 1.10 |
| 11/15/2016 | 13,544,944 | 1,217,270,219 | 1.11 |
| 11/30/2016 | 14,231,231 | 1,217,270,219 | 1.17 |
| 12/15/2016 | 11,025,871 | 1,217,270,219 | 0.91 |
| 12/30/2016 | 11,991,842 | 1,217,270,219 | 0.99 |
| 1/13/2017 | 12,042,703 | 1,216,475,740 | 0.99 |
| 1/31/2017 | 11,513,617 | 1,216,475,740 | 0.95 |
| 2/15/2017 | 11,444,641 | 1,216,475,740 | 0.94 |
| 2/28/2017 | 11,665,521 | 1,217,136,057 | 0.96 |
| 3/15/2017 | 11,115,921 | 1,217,136,057 | 0.91 |
| 3/31/2017 | 11,097,120 | 1,217,136,057 | 0.91 |
| 4/13/2017 | 11,577,915 | 1,217,543,284 | 0.95 |
| 4/28/2017 | 11,241,634 | 1,217,543,284 | 0.92 |
| 5/15/2017 | 11,122,381 | 1,217,633,003 | 0.91 |

**Exhibit 6**
**The Kraft Heinz Company**
**Summary of Short Interest for Kraft Heinz Company Common Stock**
**October 2015 to August 2019**

| As of Date (1) | Short Interest (2) | Shares Outstanding[1] (3) | Short Interest As a Percent of Shares Outstanding (4) (2) / (3) |
|---|---|---|---|
| 5/31/2017 | 11,813,067 | 1,217,633,003 | 0.97 % |
| 6/15/2017 | 11,751,229 | 1,217,633,003 | 0.97 |
| 6/30/2017 | 11,518,939 | 1,217,633,003 | 0.95 |
| 7/14/2017 | 12,807,513 | 1,218,183,383 | 1.05 |
| 7/31/2017 | 12,902,664 | 1,218,251,122 | 1.06 |
| 8/15/2017 | 13,049,074 | 1,218,251,122 | 1.07 |
| 8/31/2017 | 13,577,006 | 1,218,251,122 | 1.11 |
| 9/15/2017 | 15,030,486 | 1,218,251,122 | 1.23 |
| 9/29/2017 | 15,368,466 | 1,218,251,122 | 1.26 |
| 10/13/2017 | 14,092,118 | 1,218,251,122 | 1.16 |
| 10/31/2017 | 14,489,845 | 1,218,467,836 | 1.19 |
| 11/15/2017 | 16,955,646 | 1,218,467,836 | 1.39 |
| 11/30/2017 | 18,304,715 | 1,218,467,836 | 1.50 |
| 12/15/2017 | 17,843,393 | 1,218,467,836 | 1.46 |
| 12/29/2017 | 15,358,659 | 1,218,467,836 | 1.26 |
| 1/12/2018 | 16,849,241 | 1,218,467,836 | 1.38 |
| 1/31/2018 | 17,202,937 | 1,218,467,836 | 1.41 |
| 2/15/2018 | 19,252,182 | 1,218,801,890 | 1.58 |
| 2/28/2018 | 21,813,300 | 1,218,801,890 | 1.79 |
| 3/15/2018 | 24,185,336 | 1,218,801,890 | 1.98 |
| 3/29/2018 | 24,628,700 | 1,218,801,890 | 2.02 |
| 4/13/2018 | 25,503,387 | 1,218,801,890 | 2.09 |
| 4/30/2018 | 27,281,249 | 1,219,172,261 | 2.24 |
| 5/15/2018 | 29,116,843 | 1,219,172,261 | 2.39 |
| 5/31/2018 | 33,306,202 | 1,219,172,261 | 2.73 |
| 6/15/2018 | 33,735,945 | 1,219,172,261 | 2.77 |
| 6/29/2018 | 33,912,433 | 1,219,172,261 | 2.78 |
| 7/13/2018 | 33,710,707 | 1,219,172,261 | 2.77 |
| 7/31/2018 | 30,256,970 | 1,219,248,231 | 2.48 |
| 8/15/2018 | 30,352,834 | 1,219,248,231 | 2.49 |
| 8/31/2018 | 28,444,535 | 1,219,248,231 | 2.33 |
| 9/14/2018 | 24,555,010 | 1,219,248,231 | 2.01 |
| 9/28/2018 | 25,533,473 | 1,219,248,231 | 2.09 |
| 10/15/2018 | 25,888,996 | 1,219,248,231 | 2.12 |
| 10/31/2018 | 23,784,160 | 1,219,434,812 | 1.95 |
| 11/15/2018 | 27,013,108 | 1,219,434,812 | 2.22 |
| 11/30/2018 | 20,818,349 | 1,219,434,812 | 1.71 |
| 12/14/2018 | 19,436,134 | 1,219,434,812 | 1.59 |

**Exhibit 6**
**The Kraft Heinz Company**
**Summary of Short Interest for Kraft Heinz Company Common Stock**
**October 2015 to August 2019**

| As of Date<br>(1) | Short<br>Interest<br>(2) | Shares<br>Outstanding[1]<br>(3) | Short Interest<br>As a Percent of<br>Shares Outstanding<br>(4)<br>(2) / (3) |
|---|---|---|---|
| 12/31/2018 | 17,890,486 | 1,219,434,812 | 1.47  % |
| 1/15/2019 | 19,049,752 | 1,219,434,812 | 1.56 |
| 1/31/2019 | 17,347,026 | 1,219,434,812 | 1.42 |
| 2/15/2019 | 22,275,619 | 1,219,434,812 | 1.83 |
| 2/28/2019 | 24,869,630 | 1,219,434,812 | 2.04 |
| 3/15/2019 | 24,639,723 | 1,219,434,812 | 2.02 |
| 3/29/2019 | 24,069,461 | 1,219,434,812 | 1.97 |
| 4/15/2019 | 19,756,738 | 1,219,434,812 | 1.62 |
| 4/30/2019 | 18,248,951 | 1,219,434,812 | 1.50 |
| 5/15/2019 | 17,716,396 | 1,219,434,812 | 1.45 |
| 5/31/2019 | 24,590,589 | 1,219,434,812 | 2.02 |
| 6/14/2019 | 22,243,380 | 1,219,938,804 | 1.82 |
| 6/28/2019 | 21,046,576 | 1,219,938,804 | 1.73 |
| 7/15/2019 | 23,619,224 | 1,219,938,804 | 1.94 |
| 7/31/2019 | 20,389,198 | 1,219,938,804 | 1.67 |
| 8/15/2019 | 24,397,144 | 1,219,991,425 | 2.00 |

| | |
|---|---|
| **Average Short Interest as a Percent of Shares Outstanding:[2]** | 1.50  % |

| | |
|---|---|
| **Median Short Interest as a Percent of Shares Outstanding:[2]** | 1.39  % |

**Notes and Sources:**
Short interest date obtained from FactSet Research Systems Inc. Shares outstanding date obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date.

[2] Calculated using short interest data within the Class Period (observations from November 13, 2015 through July 31, 2019). If data immediately before and after the Class Period are used (October 30, 2015 and August 15, 2019), the average short interest as a percent of shares outstanding and the median short interest as a percent of shares outstanding remain unchanged.

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 11/6/2015 | $ 72.01 | 1,213,455,716 | $ 87,380,946,109 | 619,467,980 | 593,987,736 | $ 42,773,056,869 | 48.95 % |
| 11/9/2015 | 71.24 | 1,213,455,716 | 86,446,585,208 | 619,467,980 | 593,987,736 | 42,315,686,313 | 48.95 |
| 11/10/2015 | 72.08 | 1,213,455,716 | 87,465,888,009 | 619,467,980 | 593,987,736 | 42,814,636,011 | 48.95 |
| 11/11/2015 | 72.11 | 1,213,455,716 | 87,502,291,681 | 619,467,980 | 593,987,736 | 42,832,455,643 | 48.95 |
| 11/12/2015 | 70.90 | 1,213,455,716 | 86,034,010,264 | 619,467,980 | 593,987,736 | 42,113,730,482 | 48.95 |
| 11/13/2015 | 70.77 | 1,213,455,716 | 85,876,261,021 | 619,467,980 | 593,987,736 | 42,036,512,077 | 48.95 |
| 11/16/2015 | 71.66 | 1,213,455,716 | 86,950,169,330 | 619,467,980 | 593,987,736 | 42,562,191,223 | 48.95 |
| 11/17/2015 | 71.45 | 1,213,455,716 | 86,701,410,908 | 619,467,980 | 593,987,736 | 42,440,423,737 | 48.95 |
| 11/18/2015 | 72.59 | 1,213,455,716 | 88,078,683,146 | 619,467,980 | 593,987,736 | 43,114,599,818 | 48.95 |
| 11/19/2015 | 73.34 | 1,213,455,716 | 88,994,842,211 | 619,467,980 | 593,987,736 | 43,563,060,558 | 48.95 |
| 11/20/2015 | 73.65 | 1,213,455,716 | 89,371,013,483 | 619,467,980 | 593,987,736 | 43,747,196,756 | 48.95 |
| 11/23/2015 | 74.07 | 1,213,455,716 | 89,880,664,884 | 619,467,980 | 593,987,736 | 43,996,671,606 | 48.95 |
| 11/24/2015 | 74.47 | 1,213,455,716 | 90,366,047,171 | 619,467,980 | 593,987,736 | 44,234,266,700 | 48.95 |
| 11/25/2015 | 74.64 | 1,213,455,716 | 90,572,334,642 | 619,467,980 | 593,987,736 | 44,335,244,615 | 48.95 |
| 11/27/2015 | 74.61 | 1,213,455,716 | 90,535,930,971 | 619,467,980 | 593,987,736 | 44,317,424,983 | 48.95 |
| 11/30/2015 | 73.69 | 1,213,455,716 | 89,419,551,712 | 619,467,980 | 593,987,736 | 43,770,956,266 | 48.95 |
| 12/1/2015 | 74.47 | 1,213,455,716 | 90,366,047,171 | 619,467,980 | 593,987,736 | 44,234,266,700 | 48.95 |
| 12/2/2015 | 73.04 | 1,213,455,716 | 88,630,805,497 | 619,467,980 | 593,987,736 | 43,384,864,237 | 48.95 |
| 12/3/2015 | 71.46 | 1,213,455,716 | 86,713,545,465 | 619,467,980 | 593,987,736 | 42,446,363,615 | 48.95 |
| 12/4/2015 | 72.22 | 1,213,455,716 | 87,635,771,810 | 619,467,980 | 593,987,736 | 42,897,794,294 | 48.95 |
| 12/7/2015 | 71.43 | 1,213,455,716 | 86,677,141,794 | 619,467,980 | 593,987,736 | 42,428,543,982 | 48.95 |
| 12/8/2015 | 71.53 | 1,213,455,716 | 86,798,487,365 | 619,467,980 | 593,987,736 | 42,487,942,756 | 48.95 |
| 12/9/2015 | 70.90 | 1,213,455,716 | 86,034,010,264 | 619,467,980 | 593,987,736 | 42,113,730,482 | 48.95 |
| 12/10/2015 | 70.84 | 1,213,455,716 | 85,961,202,921 | 619,467,980 | 593,987,736 | 42,078,091,218 | 48.95 |
| 12/11/2015 | 69.69 | 1,213,455,716 | 84,565,728,848 | 619,467,980 | 593,987,736 | 41,395,005,322 | 48.95 |
| 12/14/2015 | 70.98 | 1,213,455,716 | 86,125,019,443 | 619,467,980 | 593,987,736 | 42,158,279,563 | 48.95 |
| 12/15/2015 | 72.01 | 1,213,455,716 | 87,380,946,109 | 619,467,980 | 593,987,736 | 42,773,056,869 | 48.95 |
| 12/16/2015 | 73.01 | 1,213,455,716 | 88,594,401,825 | 619,467,980 | 593,987,736 | 43,367,044,605 | 48.95 |
| 12/17/2015 | 71.92 | 1,213,455,716 | 87,271,735,095 | 619,467,980 | 593,987,736 | 42,719,597,973 | 48.95 |
| 12/18/2015 | 70.67 | 1,213,455,716 | 85,754,915,450 | 619,467,980 | 593,987,736 | 41,977,113,303 | 48.95 |
| 12/21/2015 | 71.38 | 1,213,455,716 | 86,616,469,008 | 619,467,980 | 593,987,736 | 42,398,844,596 | 48.95 |
| 12/22/2015 | 72.93 | 1,213,455,716 | 88,497,325,368 | 619,467,980 | 593,987,736 | 43,319,525,586 | 48.95 |
| 12/23/2015 | 74.51 | 1,213,455,716 | 90,414,585,399 | 619,467,980 | 593,987,736 | 44,258,026,209 | 48.95 |
| 12/24/2015 | 73.96 | 1,213,455,716 | 89,747,184,755 | 619,467,980 | 593,987,736 | 43,931,332,955 | 48.95 |
| 12/28/2015 | 73.42 | 1,213,455,716 | 89,091,918,669 | 619,467,980 | 593,987,736 | 43,610,579,577 | 48.95 |
| 12/29/2015 | 74.69 | 1,213,455,716 | 90,633,007,428 | 619,467,980 | 593,987,736 | 44,364,944,002 | 48.95 |
| 12/30/2015 | 73.75 | 1,213,455,716 | 89,492,359,055 | 619,467,980 | 593,987,736 | 43,806,595,530 | 48.95 |
| 12/31/2015 | 72.76 | 1,213,455,716 | 88,291,037,896 | 619,467,980 | 593,987,736 | 43,218,547,671 | 48.95 |
| 1/4/2016 | 72.70 | 1,213,978,752 | 88,256,255,270 | 619,467,980 | 594,510,772 | 43,220,933,124 | 48.97 |
| 1/5/2016 | 73.39 | 1,213,978,752 | 89,093,900,609 | 619,467,980 | 594,510,772 | 43,631,145,557 | 48.97 |
| 1/6/2016 | 73.53 | 1,213,978,752 | 89,263,857,635 | 619,467,980 | 594,510,772 | 43,714,377,065 | 48.97 |
| 1/7/2016 | 71.90 | 1,213,978,752 | 87,285,072,269 | 619,467,980 | 594,510,772 | 42,745,324,507 | 48.97 |
| 1/8/2016 | 71.18 | 1,213,978,752 | 86,411,007,567 | 619,467,980 | 594,510,772 | 42,317,276,751 | 48.97 |
| 1/11/2016 | 72.27 | 1,213,978,752 | 87,734,244,407 | 619,467,980 | 594,510,772 | 42,965,293,492 | 48.97 |
| 1/12/2016 | 73.23 | 1,213,978,752 | 88,899,664,009 | 619,467,980 | 594,510,772 | 43,536,023,834 | 48.97 |
| 1/13/2016 | 70.81 | 1,213,978,752 | 85,961,835,429 | 619,467,980 | 594,510,772 | 42,097,307,765 | 48.97 |
| 1/14/2016 | 70.74 | 1,213,978,752 | 85,876,856,916 | 619,467,980 | 594,510,772 | 42,055,692,011 | 48.97 |
| 1/15/2016 | 69.20 | 1,213,978,752 | 84,007,329,638 | 619,467,980 | 594,510,772 | 41,140,145,422 | 48.97 |
| 1/19/2016 | 70.17 | 1,213,978,752 | 85,184,889,028 | 619,467,980 | 594,510,772 | 41,716,820,871 | 48.97 |
| 1/20/2016 | 71.17 | 1,213,978,752 | 86,398,867,780 | 619,467,980 | 594,510,772 | 42,311,331,643 | 48.97 |
| 1/21/2016 | 73.05 | 1,213,978,752 | 88,681,147,834 | 619,467,980 | 594,510,772 | 43,429,011,895 | 48.97 |
| 1/22/2016 | 74.39 | 1,213,978,752 | 90,307,879,361 | 619,467,980 | 594,510,772 | 44,225,656,329 | 48.97 |
| 1/25/2016 | 74.03 | 1,213,978,752 | 89,870,847,011 | 619,467,980 | 594,510,772 | 44,011,632,451 | 48.97 |
| 1/26/2016 | 75.98 | 1,213,978,752 | 92,238,105,577 | 619,467,980 | 594,510,772 | 45,170,928,457 | 48.97 |
| 1/27/2016 | 75.97 | 1,213,978,752 | 92,225,965,789 | 619,467,980 | 594,510,772 | 45,164,983,349 | 48.97 |
| 1/28/2016 | 76.16 | 1,213,978,752 | 92,456,621,752 | 619,467,980 | 594,510,772 | 45,277,940,396 | 48.97 |
| 1/29/2016 | 78.06 | 1,213,978,752 | 94,763,181,381 | 619,467,980 | 594,510,772 | 46,407,510,862 | 48.97 |
| 2/1/2016 | 77.01 | 1,213,978,752 | 93,488,503,692 | 619,467,980 | 594,510,772 | 45,783,274,552 | 48.97 |
| 2/2/2016 | 75.97 | 1,213,978,752 | 92,225,965,789 | 619,467,980 | 594,510,772 | 45,164,983,349 | 48.97 |
| 2/3/2016 | 74.89 | 1,213,978,752 | 90,914,868,737 | 619,467,980 | 594,510,772 | 44,522,911,715 | 48.97 |
| 2/4/2016 | 74.15 | 1,213,978,752 | 90,016,524,461 | 619,467,980 | 594,510,772 | 44,082,973,744 | 48.97 |
| 2/5/2016 | 72.78 | 1,213,978,752 | 88,353,373,571 | 619,467,980 | 594,510,772 | 43,268,493,986 | 48.97 |
| 2/8/2016 | 71.22 | 1,213,978,752 | 86,459,566,717 | 619,467,980 | 594,510,772 | 42,341,057,182 | 48.97 |
| 2/9/2016 | 71.51 | 1,213,978,752 | 86,811,620,556 | 619,467,980 | 594,510,772 | 42,513,465,306 | 48.97 |
| 2/10/2016 | 72.11 | 1,213,978,752 | 87,540,007,807 | 619,467,980 | 594,510,772 | 42,870,171,769 | 48.97 |
| 2/11/2016 | 71.44 | 1,213,978,752 | 86,726,642,043 | 619,467,980 | 594,510,772 | 42,471,849,552 | 48.97 |
| 2/12/2016 | 71.92 | 1,213,978,752 | 87,309,351,844 | 619,467,980 | 594,510,772 | 42,757,214,722 | 48.97 |
| 2/16/2016 | 72.31 | 1,213,978,752 | 87,782,803,557 | 619,467,980 | 594,510,772 | 42,989,073,923 | 48.97 |

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 2/17/2016 | $ 74.24 | 1,213,978,752 | $ 90,125,782,548 | 619,467,980 | 594,510,772 | $ 44,136,479,713 | 48.97 % |
| 2/18/2016 | 73.45 | 1,213,978,752 | 89,166,739,334 | 619,467,980 | 594,510,772 | 43,666,816,203 | 48.97 |
| 2/19/2016 | 73.52 | 1,213,978,752 | 89,251,717,847 | 619,467,980 | 594,510,772 | 43,708,431,957 | 48.97 |
| 2/22/2016 | 73.33 | 1,213,978,752 | 89,021,061,884 | 619,497,690 | 594,481,062 | 43,593,296,276 | 48.97 |
| 2/23/2016 | 72.82 | 1,213,978,752 | 88,401,932,721 | 619,497,690 | 594,481,062 | 43,290,110,935 | 48.97 |
| 2/24/2016 | 72.99 | 1,213,978,752 | 88,608,309,108 | 619,497,690 | 594,481,062 | 43,391,172,715 | 48.97 |
| 2/25/2016 | 74.96 | 1,213,978,752 | 90,999,847,250 | 619,497,690 | 594,481,062 | 44,562,300,408 | 48.97 |
| 2/26/2016 | 77.84 | 1,213,978,752 | 94,496,106,056 | 619,497,690 | 594,481,062 | 46,274,405,866 | 48.97 |
| 2/29/2016 | 77.02 | 1,215,189,526 | 93,593,897,293 | 619,497,690 | 595,691,836 | 45,880,185,209 | 49.02 |
| 3/1/2016 | 77.66 | 1,215,189,526 | 94,371,618,589 | 619,497,690 | 595,691,836 | 46,261,427,984 | 49.02 |
| 3/2/2016 | 77.49 | 1,215,189,526 | 94,165,036,370 | 619,497,690 | 595,691,836 | 46,160,160,372 | 49.02 |
| 3/3/2016 | 77.37 | 1,215,189,526 | 94,019,213,627 | 619,497,690 | 595,691,836 | 46,088,677,351 | 49.02 |
| 3/4/2016 | 77.20 | 1,215,189,526 | 93,812,631,407 | 619,497,690 | 595,691,836 | 45,987,409,739 | 49.02 |
| 3/7/2016 | 76.50 | 1,215,189,526 | 92,961,998,739 | 619,497,690 | 595,691,836 | 45,570,425,454 | 49.02 |
| 3/8/2016 | 76.29 | 1,215,189,526 | 92,706,808,939 | 619,497,690 | 595,691,836 | 45,445,330,168 | 49.02 |
| 3/9/2016 | 76.63 | 1,215,189,526 | 93,119,973,377 | 619,497,690 | 595,691,836 | 45,647,865,393 | 49.02 |
| 3/10/2016 | 76.22 | 1,215,189,526 | 92,621,745,672 | 619,497,690 | 595,691,836 | 45,403,631,740 | 49.02 |
| 3/11/2016 | 76.95 | 1,215,189,526 | 93,508,834,026 | 619,497,690 | 595,691,836 | 45,838,486,780 | 49.02 |
| 3/14/2016 | 77.57 | 1,215,189,526 | 94,262,251,532 | 619,497,690 | 595,691,836 | 46,207,815,719 | 49.02 |
| 3/15/2016 | 77.78 | 1,215,189,526 | 94,517,441,332 | 619,497,690 | 595,691,836 | 46,332,911,004 | 49.02 |
| 3/16/2016 | 78.03 | 1,215,189,526 | 94,821,238,714 | 619,497,690 | 595,691,836 | 46,481,833,963 | 49.02 |
| 3/17/2016 | 78.01 | 1,215,189,526 | 94,796,934,923 | 619,497,690 | 595,691,836 | 46,469,920,126 | 49.02 |
| 3/18/2016 | 77.31 | 1,215,189,526 | 93,946,302,255 | 619,497,690 | 595,691,836 | 46,052,935,841 | 49.02 |
| 3/21/2016 | 76.59 | 1,215,189,526 | 93,071,365,796 | 619,497,690 | 595,691,836 | 45,624,037,719 | 49.02 |
| 3/22/2016 | 76.44 | 1,215,189,526 | 92,889,087,367 | 619,497,690 | 595,691,836 | 45,534,683,944 | 49.02 |
| 3/23/2016 | 76.81 | 1,215,189,526 | 93,338,707,492 | 619,497,690 | 595,691,836 | 45,755,089,923 | 49.02 |
| 3/24/2016 | 76.46 | 1,215,189,526 | 92,913,391,158 | 619,497,690 | 595,691,836 | 45,546,597,781 | 49.02 |
| 3/28/2016 | 77.76 | 1,215,189,526 | 94,493,137,542 | 619,497,690 | 595,691,836 | 46,320,997,167 | 49.02 |
| 3/29/2016 | 78.80 | 1,215,189,526 | 95,756,934,649 | 619,497,690 | 595,691,836 | 46,940,516,677 | 49.02 |
| 3/30/2016 | 78.90 | 1,215,189,526 | 95,878,453,601 | 619,497,690 | 595,691,836 | 47,000,085,860 | 49.02 |
| 3/31/2016 | 78.56 | 1,215,189,526 | 95,465,289,163 | 619,497,690 | 595,691,836 | 46,797,550,636 | 49.02 |
| 4/1/2016 | 79.08 | 1,215,189,526 | 96,097,187,716 | 619,497,690 | 595,691,836 | 47,107,310,391 | 49.02 |
| 4/4/2016 | 78.85 | 1,215,541,052 | 95,845,411,950 | 619,497,690 | 596,043,362 | 46,998,019,094 | 49.04 |
| 4/5/2016 | 78.01 | 1,215,541,052 | 94,824,357,467 | 619,497,690 | 596,043,362 | 46,497,342,670 | 49.04 |
| 4/6/2016 | 78.36 | 1,215,541,052 | 95,249,796,835 | 619,497,690 | 596,043,362 | 46,705,957,846 | 49.04 |
| 4/7/2016 | 77.50 | 1,215,541,052 | 94,204,431,530 | 619,497,690 | 596,043,362 | 46,193,360,555 | 49.04 |
| 4/8/2016 | 78.47 | 1,215,541,052 | 95,383,506,350 | 619,497,690 | 596,043,362 | 46,771,522,616 | 49.04 |
| 4/11/2016 | 77.91 | 1,215,541,052 | 94,702,803,361 | 619,497,690 | 596,043,362 | 46,437,738,333 | 49.04 |
| 4/12/2016 | 78.33 | 1,215,541,052 | 95,213,330,603 | 619,497,690 | 596,043,362 | 46,688,076,545 | 49.04 |
| 4/13/2016 | 77.40 | 1,215,541,052 | 94,082,877,425 | 619,497,690 | 596,043,362 | 46,133,756,219 | 49.04 |
| 4/14/2016 | 77.17 | 1,215,541,052 | 93,803,302,983 | 619,497,690 | 596,043,362 | 45,996,666,246 | 49.04 |
| 4/15/2016 | 78.05 | 1,215,541,052 | 94,872,979,109 | 619,497,690 | 596,043,362 | 46,521,184,404 | 49.04 |
| 4/18/2016 | 78.34 | 1,215,541,052 | 95,225,486,014 | 619,497,690 | 596,043,362 | 46,694,036,979 | 49.04 |
| 4/19/2016 | 78.30 | 1,215,541,052 | 95,176,864,372 | 619,497,690 | 596,043,362 | 46,670,195,245 | 49.04 |
| 4/20/2016 | 77.92 | 1,215,541,052 | 94,714,958,772 | 619,497,690 | 596,043,362 | 46,443,698,767 | 49.04 |
| 4/21/2016 | 76.74 | 1,215,541,052 | 93,280,620,330 | 619,497,690 | 596,043,362 | 45,740,367,600 | 49.04 |
| 4/22/2016 | 78.10 | 1,215,541,052 | 94,933,756,161 | 619,497,690 | 596,043,362 | 46,550,986,572 | 49.04 |
| 4/25/2016 | 78.73 | 1,215,541,052 | 95,699,547,024 | 619,497,690 | 596,043,362 | 46,926,493,890 | 49.04 |
| 4/26/2016 | 78.70 | 1,215,541,052 | 95,663,080,792 | 619,497,690 | 596,043,362 | 46,908,612,589 | 49.04 |
| 4/27/2016 | 79.10 | 1,215,541,052 | 96,149,297,213 | 619,497,690 | 596,043,362 | 47,147,029,934 | 49.04 |
| 4/28/2016 | 78.36 | 1,215,541,052 | 95,249,796,835 | 619,497,690 | 596,043,362 | 46,705,957,846 | 49.04 |
| 4/29/2016 | 78.07 | 1,215,541,052 | 94,897,289,930 | 619,497,690 | 596,043,362 | 46,533,105,271 | 49.04 |
| 5/2/2016 | 79.52 | 1,215,955,228 | 96,692,759,731 | 619,497,690 | 596,457,538 | 47,430,303,422 | 49.05 |
| 5/3/2016 | 78.68 | 1,215,955,228 | 95,671,357,339 | 619,497,690 | 596,457,538 | 46,929,279,090 | 49.05 |
| 5/4/2016 | 79.98 | 1,215,955,228 | 97,252,099,135 | 619,497,690 | 596,457,538 | 47,704,673,889 | 49.05 |
| 5/5/2016 | 82.97 | 1,215,955,228 | 100,887,805,267 | 619,497,690 | 596,457,538 | 49,488,081,928 | 49.05 |
| 5/6/2016 | 84.00 | 1,215,955,228 | 102,140,239,152 | 619,497,690 | 596,457,538 | 50,102,433,192 | 49.05 |
| 5/9/2016 | 84.26 | 1,215,955,228 | 102,456,387,511 | 619,497,690 | 596,457,538 | 50,257,512,152 | 49.05 |
| 5/10/2016 | 86.14 | 1,215,955,228 | 104,742,383,340 | 619,497,690 | 596,457,538 | 51,378,852,323 | 49.05 |
| 5/11/2016 | 85.20 | 1,215,955,228 | 103,599,385,426 | 619,497,690 | 596,457,538 | 50,818,182,238 | 49.05 |
| 5/12/2016 | 86.34 | 1,215,955,228 | 104,985,574,386 | 619,497,690 | 596,457,538 | 51,498,143,831 | 49.05 |
| 5/13/2016 | 85.13 | 1,215,955,228 | 103,514,268,560 | 619,497,690 | 596,457,538 | 50,776,430,210 | 49.05 |
| 5/16/2016 | 85.87 | 1,215,955,228 | 104,414,075,428 | 619,497,690 | 596,457,538 | 51,217,808,788 | 49.05 |
| 5/17/2016 | 82.16 | 1,215,955,228 | 99,902,881,532 | 619,497,690 | 596,457,538 | 49,004,951,322 | 49.05 |
| 5/18/2016 | 81.18 | 1,215,955,228 | 98,711,245,409 | 619,497,690 | 596,457,538 | 48,420,422,935 | 49.05 |
| 5/19/2016 | 83.00 | 1,215,955,228 | 100,924,283,924 | 619,497,690 | 596,457,538 | 49,505,975,654 | 49.05 |
| 5/20/2016 | 82.42 | 1,215,955,228 | 100,219,029,892 | 619,497,690 | 596,457,538 | 49,160,030,282 | 49.05 |
| 5/23/2016 | 82.81 | 1,215,955,228 | 100,693,252,431 | 619,497,690 | 596,457,538 | 49,392,648,722 | 49.05 |

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4)<br>(2) × (3) | (5) | (6)<br>(3) - (5) | (7)<br>(2) × (6) | (8)<br>(6) / (3) |
| 5/24/2016 | $ 84.22 | 1,215,955,228 | $ 102,407,749,302 | 619,497,690 | 596,457,538 | $ 50,233,653,850 | 49.05 % |
| 5/25/2016 | 84.27 | 1,215,955,228 | 102,468,547,064 | 619,497,690 | 596,457,538 | 50,263,476,727 | 49.05 |
| 5/26/2016 | 83.81 | 1,215,955,228 | 101,909,207,659 | 619,497,690 | 596,457,538 | 49,989,106,260 | 49.05 |
| 5/27/2016 | 84.10 | 1,215,955,228 | 102,261,834,675 | 619,497,690 | 596,457,538 | 50,162,078,946 | 49.05 |
| 5/31/2016 | 83.19 | 1,215,955,228 | 101,155,315,417 | 619,497,690 | 596,457,538 | 49,619,302,586 | 49.05 |
| 6/1/2016 | 83.95 | 1,215,955,228 | 102,079,441,391 | 619,497,690 | 596,457,538 | 50,072,610,315 | 49.05 |
| 6/2/2016 | 84.78 | 1,215,955,228 | 103,088,684,230 | 619,497,690 | 596,457,538 | 50,567,670,072 | 49.05 |
| 6/3/2016 | 85.30 | 1,215,955,228 | 103,720,980,948 | 619,497,690 | 596,457,538 | 50,877,827,991 | 49.05 |
| 6/6/2016 | 84.99 | 1,215,955,228 | 103,344,034,828 | 619,497,690 | 596,457,538 | 50,692,926,155 | 49.05 |
| 6/7/2016 | 84.75 | 1,215,955,228 | 103,052,205,573 | 619,497,690 | 596,457,538 | 50,549,776,346 | 49.05 |
| 6/8/2016 | 85.18 | 1,215,955,228 | 103,575,066,321 | 619,497,690 | 596,457,538 | 50,806,253,087 | 49.05 |
| 6/9/2016 | 85.62 | 1,215,955,228 | 104,110,086,621 | 619,497,690 | 596,457,538 | 51,068,694,404 | 49.05 |
| 6/10/2016 | 85.34 | 1,215,955,228 | 103,769,619,158 | 619,497,690 | 596,457,538 | 50,901,686,293 | 49.05 |
| 6/13/2016 | 84.95 | 1,215,955,228 | 103,295,396,619 | 619,497,690 | 596,457,538 | 50,669,067,853 | 49.05 |
| 6/14/2016 | 84.88 | 1,215,955,228 | 103,210,279,753 | 619,497,690 | 596,457,538 | 50,627,315,825 | 49.05 |
| 6/15/2016 | 84.84 | 1,215,955,228 | 103,161,641,544 | 619,497,690 | 596,457,538 | 50,603,457,524 | 49.05 |
| 6/16/2016 | 85.28 | 1,215,955,228 | 103,696,661,844 | 619,497,690 | 596,457,538 | 50,865,898,841 | 49.05 |
| 6/17/2016 | 84.82 | 1,215,955,228 | 103,137,322,439 | 619,497,690 | 596,457,538 | 50,591,528,373 | 49.05 |
| 6/20/2016 | 85.50 | 1,215,955,228 | 103,964,171,994 | 619,497,690 | 596,457,538 | 50,997,119,499 | 49.05 |
| 6/21/2016 | 85.69 | 1,215,955,228 | 104,195,203,487 | 619,497,690 | 596,457,538 | 51,110,446,431 | 49.05 |
| 6/22/2016 | 85.21 | 1,215,955,228 | 103,611,544,978 | 619,497,690 | 596,457,538 | 50,824,146,813 | 49.05 |
| 6/23/2016 | 86.37 | 1,215,955,228 | 105,022,053,042 | 619,497,690 | 596,457,538 | 51,516,037,557 | 49.05 |
| 6/24/2016 | 83.73 | 1,215,955,228 | 101,811,931,240 | 619,497,690 | 596,457,538 | 49,941,389,657 | 49.05 |
| 6/27/2016 | 83.63 | 1,215,955,228 | 101,690,335,718 | 619,497,690 | 596,457,538 | 49,881,743,903 | 49.05 |
| 6/28/2016 | 84.77 | 1,215,955,228 | 103,076,524,678 | 619,497,690 | 596,457,538 | 50,561,705,496 | 49.05 |
| 6/29/2016 | 86.10 | 1,215,955,228 | 104,693,745,131 | 619,497,690 | 596,457,538 | 51,354,994,022 | 49.05 |
| 6/30/2016 | 88.48 | 1,215,955,228 | 107,587,718,573 | 619,497,690 | 596,457,538 | 52,774,562,962 | 49.05 |
| 7/1/2016 | 88.24 | 1,215,955,228 | 107,295,889,319 | 619,497,690 | 596,457,538 | 52,631,413,153 | 49.05 |
| 7/5/2016 | 88.74 | 1,217,354,448 | 108,028,033,716 | 619,497,690 | 597,856,758 | 53,053,808,705 | 49.11 |
| 7/6/2016 | 89.74 | 1,217,354,448 | 109,245,388,164 | 619,497,690 | 597,856,758 | 53,651,665,463 | 49.11 |
| 7/7/2016 | 89.31 | 1,217,354,448 | 108,721,925,751 | 619,497,690 | 597,856,758 | 53,394,587,057 | 49.11 |
| 7/8/2016 | 89.85 | 1,217,354,448 | 109,379,297,153 | 619,497,690 | 597,856,758 | 53,717,429,706 | 49.11 |
| 7/11/2016 | 89.84 | 1,217,354,448 | 109,367,123,608 | 619,497,690 | 597,856,758 | 53,711,451,139 | 49.11 |
| 7/12/2016 | 87.80 | 1,217,354,448 | 106,883,720,534 | 619,497,690 | 597,856,758 | 52,491,823,352 | 49.11 |
| 7/13/2016 | 89.02 | 1,217,354,448 | 108,368,892,961 | 619,497,690 | 597,856,758 | 53,221,208,597 | 49.11 |
| 7/14/2016 | 88.34 | 1,217,354,448 | 107,541,091,936 | 619,497,690 | 597,856,758 | 52,814,666,002 | 49.11 |
| 7/15/2016 | 88.86 | 1,217,354,448 | 108,174,116,249 | 619,497,690 | 597,856,758 | 53,125,551,516 | 49.11 |
| 7/18/2016 | 89.10 | 1,217,354,448 | 108,466,281,317 | 619,497,690 | 597,856,758 | 53,269,037,138 | 49.11 |
| 7/19/2016 | 88.97 | 1,217,354,448 | 108,308,025,239 | 619,497,690 | 597,856,758 | 53,191,315,759 | 49.11 |
| 7/20/2016 | 88.17 | 1,217,354,448 | 107,334,141,680 | 619,497,690 | 597,856,758 | 52,713,030,353 | 49.11 |
| 7/21/2016 | 87.64 | 1,217,354,448 | 106,688,943,823 | 619,497,690 | 597,856,758 | 52,396,166,271 | 49.11 |
| 7/22/2016 | 88.16 | 1,217,354,448 | 107,321,968,136 | 619,497,690 | 597,856,758 | 52,707,051,785 | 49.11 |
| 7/25/2016 | 88.41 | 1,217,354,448 | 107,626,306,748 | 619,497,690 | 597,856,758 | 52,856,515,975 | 49.11 |
| 7/26/2016 | 87.06 | 1,217,354,448 | 105,982,878,243 | 619,497,690 | 597,856,758 | 52,049,409,351 | 49.11 |
| 7/27/2016 | 85.63 | 1,217,354,448 | 104,242,061,382 | 619,497,690 | 597,856,758 | 51,194,474,188 | 49.11 |
| 7/28/2016 | 85.96 | 1,217,354,448 | 104,643,788,350 | 619,497,690 | 597,856,758 | 51,391,766,918 | 49.11 |
| 7/29/2016 | 86.39 | 1,217,354,448 | 105,167,250,763 | 619,497,690 | 597,856,758 | 51,648,845,324 | 49.11 |
| 8/1/2016 | 85.97 | 1,217,650,866 | 104,681,444,950 | 619,497,690 | 598,153,176 | 51,423,228,541 | 49.12 |
| 8/2/2016 | 85.15 | 1,217,650,866 | 103,682,971,240 | 619,497,690 | 598,153,176 | 50,932,742,936 | 49.12 |
| 8/3/2016 | 84.90 | 1,217,650,866 | 103,378,558,523 | 619,497,690 | 598,153,176 | 50,783,204,642 | 49.12 |
| 8/4/2016 | 85.54 | 1,217,650,866 | 104,157,855,078 | 619,497,690 | 598,153,176 | 51,166,022,675 | 49.12 |
| 8/5/2016 | 88.79 | 1,217,650,866 | 108,115,220,392 | 619,497,690 | 598,153,176 | 53,110,020,497 | 49.12 |
| 8/8/2016 | 88.75 | 1,217,650,866 | 108,066,514,358 | 619,497,690 | 598,153,176 | 53,086,094,370 | 49.12 |
| 8/9/2016 | 89.78 | 1,217,650,866 | 109,320,694,749 | 619,497,690 | 598,153,176 | 53,702,192,141 | 49.12 |
| 8/10/2016 | 89.35 | 1,217,650,866 | 108,797,104,877 | 619,497,690 | 598,153,176 | 53,444,986,276 | 49.12 |
| 8/11/2016 | 89.44 | 1,217,650,866 | 108,906,693,455 | 619,497,690 | 598,153,176 | 53,498,820,061 | 49.12 |
| 8/12/2016 | 89.56 | 1,217,650,866 | 109,052,811,559 | 619,497,690 | 598,153,176 | 53,570,598,443 | 49.12 |
| 8/15/2016 | 89.08 | 1,217,650,866 | 108,468,339,143 | 619,497,690 | 598,153,176 | 53,283,484,918 | 49.12 |
| 8/16/2016 | 88.96 | 1,217,650,866 | 108,322,221,039 | 619,497,690 | 598,153,176 | 53,211,706,537 | 49.12 |
| 8/17/2016 | 89.41 | 1,217,650,866 | 108,870,163,929 | 619,497,690 | 598,153,176 | 53,480,875,466 | 49.12 |
| 8/18/2016 | 89.76 | 1,217,650,866 | 109,296,341,732 | 619,497,690 | 598,153,176 | 53,690,229,078 | 49.12 |
| 8/19/2016 | 89.92 | 1,217,650,866 | 109,491,165,871 | 619,497,690 | 598,153,176 | 53,785,933,586 | 49.12 |
| 8/22/2016 | 89.97 | 1,217,650,866 | 109,552,048,414 | 619,497,690 | 598,153,176 | 53,815,841,245 | 49.12 |
| 8/23/2016 | 89.47 | 1,217,650,866 | 108,943,222,981 | 619,497,690 | 598,153,176 | 53,516,764,657 | 49.12 |
| 8/24/2016 | 88.95 | 1,217,650,866 | 108,310,044,531 | 619,497,690 | 598,153,176 | 53,205,725,005 | 49.12 |
| 8/25/2016 | 88.90 | 1,217,650,866 | 108,249,161,987 | 619,497,690 | 598,153,176 | 53,175,817,346 | 49.12 |
| 8/26/2016 | 88.17 | 1,217,650,866 | 107,360,276,855 | 619,497,690 | 598,153,176 | 52,739,165,528 | 49.12 |
| 8/29/2016 | 88.57 | 1,217,650,866 | 107,847,337,202 | 619,497,690 | 598,153,176 | 52,978,426,798 | 49.12 |

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 8/30/2016 | $ 87.97 | 1,217,650,866 | $ 107,116,746,682 | 619,497,690 | 598,153,176 | $ 52,619,534,893 | 49.12 % |
| 8/31/2016 | 89.49 | 1,217,650,866 | 108,967,575,998 | 619,497,690 | 598,153,176 | 53,528,727,720 | 49.12 |
| 9/1/2016 | 89.48 | 1,217,650,866 | 108,955,399,490 | 619,497,690 | 598,153,176 | 53,522,746,188 | 49.12 |
| 9/2/2016 | 89.61 | 1,217,650,866 | 109,113,694,102 | 619,497,690 | 598,153,176 | 53,600,506,101 | 49.12 |
| 9/6/2016 | 89.74 | 1,217,650,866 | 109,271,988,715 | 619,497,690 | 598,153,176 | 53,678,266,014 | 49.12 |
| 9/7/2016 | 89.79 | 1,217,650,866 | 109,332,871,258 | 619,497,690 | 598,153,176 | 53,708,173,673 | 49.12 |
| 9/8/2016 | 89.19 | 1,217,650,866 | 108,602,280,739 | 619,497,690 | 598,153,176 | 53,349,281,767 | 49.12 |
| 9/9/2016 | 85.97 | 1,217,650,866 | 104,681,444,950 | 619,497,690 | 598,153,176 | 51,423,228,541 | 49.12 |
| 9/12/2016 | 88.56 | 1,217,650,866 | 107,835,160,693 | 619,497,690 | 598,153,176 | 52,972,445,267 | 49.12 |
| 9/13/2016 | 88.27 | 1,217,650,866 | 107,482,041,942 | 619,497,690 | 598,153,176 | 52,798,980,846 | 49.12 |
| 9/14/2016 | 87.68 | 1,217,650,866 | 106,763,627,931 | 619,497,690 | 598,153,176 | 52,446,070,472 | 49.12 |
| 9/15/2016 | 89.17 | 1,217,650,866 | 108,577,927,721 | 619,497,690 | 598,153,176 | 53,337,318,704 | 49.12 |
| 9/16/2016 | 88.94 | 1,217,650,866 | 108,297,868,022 | 619,497,690 | 598,153,176 | 53,199,743,473 | 49.12 |
| 9/19/2016 | 86.97 | 1,217,650,866 | 105,899,095,816 | 619,497,690 | 598,153,176 | 52,021,381,717 | 49.12 |
| 9/20/2016 | 87.12 | 1,217,650,866 | 106,081,743,446 | 619,497,690 | 598,153,176 | 52,111,104,693 | 49.12 |
| 9/21/2016 | 87.91 | 1,217,650,866 | 107,043,687,630 | 619,497,690 | 598,153,176 | 52,583,645,702 | 49.12 |
| 9/22/2016 | 89.05 | 1,217,650,866 | 108,431,809,617 | 619,497,690 | 598,153,176 | 53,265,540,323 | 49.12 |
| 9/23/2016 | 88.83 | 1,217,650,866 | 108,163,926,427 | 619,497,690 | 598,153,176 | 53,133,946,624 | 49.12 |
| 9/26/2016 | 88.53 | 1,217,650,866 | 107,798,631,167 | 619,497,690 | 598,153,176 | 52,954,500,671 | 49.12 |
| 9/27/2016 | 89.23 | 1,217,650,866 | 108,650,986,773 | 619,497,690 | 598,153,176 | 53,373,207,894 | 49.12 |
| 9/28/2016 | 89.55 | 1,217,650,866 | 109,040,635,050 | 619,497,690 | 598,153,176 | 53,564,616,911 | 49.12 |
| 9/29/2016 | 88.57 | 1,217,650,866 | 107,847,337,202 | 619,497,690 | 598,153,176 | 52,978,426,798 | 49.12 |
| 9/30/2016 | 89.51 | 1,217,650,866 | 108,991,929,016 | 619,497,690 | 598,153,176 | 53,540,690,784 | 49.12 |
| 10/3/2016 | 89.08 | 1,217,580,024 | 108,462,028,538 | 619,497,690 | 598,082,334 | 53,277,174,313 | 49.12 |
| 10/4/2016 | 88.02 | 1,217,580,024 | 107,171,393,712 | 619,497,690 | 598,082,334 | 52,643,207,039 | 49.12 |
| 10/5/2016 | 87.38 | 1,217,580,024 | 106,392,142,497 | 619,497,690 | 598,082,334 | 52,260,434,345 | 49.12 |
| 10/6/2016 | 87.49 | 1,217,580,024 | 106,526,076,300 | 619,497,690 | 598,082,334 | 52,326,223,402 | 49.12 |
| 10/7/2016 | 87.40 | 1,217,580,024 | 106,416,494,098 | 619,497,690 | 598,082,334 | 52,272,395,992 | 49.12 |
| 10/10/2016 | 88.50 | 1,217,580,024 | 107,755,832,124 | 619,497,690 | 598,082,334 | 52,930,286,559 | 49.12 |
| 10/11/2016 | 87.24 | 1,217,580,024 | 106,221,681,294 | 619,497,690 | 598,082,334 | 52,176,702,818 | 49.12 |
| 10/12/2016 | 87.14 | 1,217,580,024 | 106,099,923,291 | 619,497,690 | 598,082,334 | 52,116,894,585 | 49.12 |
| 10/13/2016 | 87.05 | 1,217,580,024 | 105,990,341,089 | 619,497,690 | 598,082,334 | 52,063,067,175 | 49.12 |
| 10/14/2016 | 88.53 | 1,217,580,024 | 107,792,359,525 | 619,497,690 | 598,082,334 | 52,948,229,029 | 49.12 |
| 10/17/2016 | 88.83 | 1,217,580,024 | 108,157,633,532 | 619,497,690 | 598,082,334 | 53,127,653,729 | 49.12 |
| 10/18/2016 | 88.93 | 1,217,580,024 | 108,279,391,534 | 619,497,690 | 598,082,334 | 53,187,461,963 | 49.12 |
| 10/19/2016 | 88.08 | 1,217,580,024 | 107,244,448,514 | 619,497,690 | 598,082,334 | 52,679,091,979 | 49.12 |
| 10/20/2016 | 87.96 | 1,217,580,024 | 107,098,338,911 | 619,497,690 | 598,082,334 | 52,607,322,099 | 49.12 |
| 10/21/2016 | 87.92 | 1,217,580,024 | 107,049,635,710 | 619,497,690 | 598,082,334 | 52,583,398,805 | 49.12 |
| 10/24/2016 | 88.91 | 1,217,580,024 | 108,255,039,934 | 619,497,690 | 598,082,334 | 53,175,500,316 | 49.12 |
| 10/25/2016 | 88.36 | 1,217,580,024 | 107,585,370,921 | 619,497,690 | 598,082,334 | 52,846,555,032 | 49.12 |
| 10/26/2016 | 88.08 | 1,217,580,024 | 107,244,448,514 | 619,497,690 | 598,082,334 | 52,679,091,979 | 49.12 |
| 10/27/2016 | 87.69 | 1,217,580,024 | 106,769,592,305 | 619,497,690 | 598,082,334 | 52,445,839,868 | 49.12 |
| 10/28/2016 | 88.08 | 1,217,580,024 | 107,244,448,514 | 619,497,690 | 598,082,334 | 52,679,091,979 | 49.12 |
| 10/31/2016 | 88.95 | 1,217,270,219 | 108,276,185,980 | 619,497,690 | 597,772,529 | 53,171,866,455 | 49.11 |
| 11/1/2016 | 88.37 | 1,217,270,219 | 107,570,169,253 | 619,497,690 | 597,772,529 | 52,825,158,388 | 49.11 |
| 11/2/2016 | 88.15 | 1,217,270,219 | 107,302,369,805 | 619,497,690 | 597,772,529 | 52,693,648,431 | 49.11 |
| 11/3/2016 | 86.25 | 1,217,270,219 | 104,989,556,389 | 619,497,690 | 597,772,529 | 51,557,880,626 | 49.11 |
| 11/4/2016 | 84.05 | 1,217,270,219 | 102,311,561,907 | 619,497,690 | 597,772,529 | 50,242,781,062 | 49.11 |
| 11/7/2016 | 86.03 | 1,217,270,219 | 104,721,756,941 | 619,497,690 | 597,772,529 | 51,426,370,670 | 49.11 |
| 11/8/2016 | 88.34 | 1,217,270,219 | 107,533,651,146 | 619,497,690 | 597,772,529 | 52,807,225,212 | 49.11 |
| 11/9/2016 | 84.94 | 1,217,270,219 | 103,394,932,402 | 619,497,690 | 597,772,529 | 50,774,798,613 | 49.11 |
| 11/10/2016 | 81.42 | 1,217,270,219 | 99,110,141,231 | 619,497,690 | 597,772,529 | 48,670,639,311 | 49.11 |
| 11/11/2016 | 81.21 | 1,217,270,219 | 98,854,514,485 | 619,497,690 | 597,772,529 | 48,545,107,080 | 49.11 |
| 11/14/2016 | 80.08 | 1,217,270,219 | 97,478,999,138 | 619,497,690 | 597,772,529 | 47,869,624,122 | 49.11 |
| 11/15/2016 | 81.14 | 1,217,270,219 | 98,769,305,570 | 619,497,690 | 597,772,529 | 48,503,263,003 | 49.11 |
| 11/16/2016 | 82.40 | 1,217,270,219 | 100,303,066,046 | 619,497,690 | 597,772,529 | 49,256,456,390 | 49.11 |
| 11/17/2016 | 82.84 | 1,217,270,219 | 100,838,664,942 | 619,497,690 | 597,772,529 | 49,519,476,302 | 49.11 |
| 11/18/2016 | 82.53 | 1,217,270,219 | 100,461,311,174 | 619,497,690 | 597,772,529 | 49,334,166,818 | 49.11 |
| 11/21/2016 | 83.64 | 1,217,270,219 | 101,812,481,117 | 619,497,690 | 597,772,529 | 49,997,694,326 | 49.11 |
| 11/22/2016 | 84.09 | 1,217,270,219 | 102,360,252,716 | 619,497,690 | 597,772,529 | 50,266,691,964 | 49.11 |
| 11/23/2016 | 82.44 | 1,217,270,219 | 100,351,756,854 | 619,497,690 | 597,772,529 | 49,280,367,291 | 49.11 |
| 11/25/2016 | 82.95 | 1,217,270,219 | 100,972,564,666 | 619,497,690 | 597,772,529 | 49,585,231,281 | 49.11 |
| 11/28/2016 | 83.22 | 1,217,270,219 | 101,301,227,625 | 619,497,690 | 597,772,529 | 49,746,629,863 | 49.11 |
| 11/29/2016 | 84.00 | 1,217,270,219 | 102,250,698,396 | 619,497,690 | 597,772,529 | 50,212,892,436 | 49.11 |
| 11/30/2016 | 81.65 | 1,217,270,219 | 99,390,113,381 | 619,497,690 | 597,772,529 | 48,808,126,993 | 49.11 |
| 12/1/2016 | 80.49 | 1,217,270,219 | 97,978,079,927 | 619,497,690 | 597,772,529 | 48,114,710,859 | 49.11 |
| 12/2/2016 | 80.91 | 1,217,270,219 | 98,489,333,419 | 619,497,690 | 597,772,529 | 48,365,775,321 | 49.11 |
| 12/5/2016 | 80.28 | 1,217,270,219 | 97,722,453,181 | 619,497,690 | 597,772,529 | 47,989,178,628 | 49.11 |

Case Case1:19-cv-01339-LTS Document Doc. 346-3 Filed 03/28/22 Page 125 of Page 120 of 183 PageID #35988

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 12/6/2016 | $ 79.96 | 1,217,270,219 | $ 97,332,926,711 | 619,497,690 | 597,772,529 | $ 47,797,891,419 | 49.11 % |
| 12/7/2016 | 82.95 | 1,217,270,219 | 100,972,564,666 | 619,497,690 | 597,772,529 | 49,585,231,281 | 49.11 |
| 12/8/2016 | 82.31 | 1,217,270,219 | 100,193,511,726 | 619,497,690 | 597,772,529 | 49,202,656,862 | 49.11 |
| 12/9/2016 | 83.78 | 1,217,270,219 | 101,982,898,948 | 619,497,690 | 597,772,529 | 50,081,382,480 | 49.11 |
| 12/12/2016 | 84.20 | 1,217,270,219 | 102,494,152,440 | 619,497,690 | 597,772,529 | 50,332,446,942 | 49.11 |
| 12/13/2016 | 84.94 | 1,217,270,219 | 103,394,932,402 | 619,497,690 | 597,772,529 | 50,774,798,613 | 49.11 |
| 12/14/2016 | 84.36 | 1,217,270,219 | 102,688,915,675 | 619,497,690 | 597,772,529 | 50,428,090,546 | 49.11 |
| 12/15/2016 | 85.37 | 1,217,270,219 | 103,918,358,596 | 619,497,690 | 597,772,529 | 51,031,840,801 | 49.11 |
| 12/16/2016 | 86.46 | 1,217,270,219 | 105,245,183,135 | 619,497,690 | 597,772,529 | 51,683,412,857 | 49.11 |
| 12/19/2016 | 86.60 | 1,217,270,219 | 105,415,600,965 | 619,497,690 | 597,772,529 | 51,767,101,011 | 49.11 |
| 12/20/2016 | 85.98 | 1,217,270,219 | 104,660,893,430 | 619,497,690 | 597,772,529 | 51,396,482,043 | 49.11 |
| 12/21/2016 | 86.61 | 1,217,270,219 | 105,427,773,668 | 619,497,690 | 597,772,529 | 51,773,078,737 | 49.11 |
| 12/22/2016 | 87.28 | 1,217,270,219 | 106,243,344,714 | 619,497,690 | 597,772,529 | 52,173,586,331 | 49.11 |
| 12/23/2016 | 87.57 | 1,217,270,219 | 106,596,353,078 | 619,497,690 | 597,772,529 | 52,346,940,365 | 49.11 |
| 12/27/2016 | 87.58 | 1,217,270,219 | 106,608,525,780 | 619,497,690 | 597,772,529 | 52,352,918,090 | 49.11 |
| 12/28/2016 | 87.31 | 1,217,270,219 | 106,279,862,821 | 619,497,690 | 597,772,529 | 52,191,519,507 | 49.11 |
| 12/29/2016 | 87.93 | 1,217,270,219 | 107,034,570,357 | 619,497,690 | 597,772,529 | 52,562,138,475 | 49.11 |
| 12/30/2016 | 87.32 | 1,217,270,219 | 106,292,035,523 | 619,497,690 | 597,772,529 | 52,197,497,232 | 49.11 |
| 1/3/2017 | 87.53 | 1,216,475,740 | 106,478,121,522 | 619,497,690 | 596,978,050 | 52,253,488,717 | 49.07 |
| 1/4/2017 | 87.03 | 1,216,475,740 | 105,869,883,652 | 619,497,690 | 596,978,050 | 51,954,999,692 | 49.07 |
| 1/5/2017 | 86.53 | 1,216,475,740 | 105,261,645,782 | 619,497,690 | 596,978,050 | 51,656,510,667 | 49.07 |
| 1/6/2017 | 86.31 | 1,216,475,740 | 104,994,021,119 | 619,497,690 | 596,978,050 | 51,525,175,496 | 49.07 |
| 1/9/2017 | 86.07 | 1,216,475,740 | 104,702,066,942 | 619,497,690 | 596,978,050 | 51,381,900,764 | 49.07 |
| 1/10/2017 | 85.91 | 1,216,475,740 | 104,507,430,823 | 619,497,690 | 596,978,050 | 51,286,384,276 | 49.07 |
| 1/11/2017 | 86.76 | 1,216,475,740 | 105,541,435,202 | 619,497,690 | 596,978,050 | 51,793,815,618 | 49.07 |
| 1/12/2017 | 87.42 | 1,216,475,740 | 106,344,309,191 | 619,497,690 | 596,978,050 | 52,187,821,131 | 49.07 |
| 1/13/2017 | 87.03 | 1,216,475,740 | 105,869,883,652 | 619,497,690 | 596,978,050 | 51,954,999,692 | 49.07 |
| 1/17/2017 | 87.92 | 1,216,475,740 | 106,952,547,061 | 619,497,690 | 596,978,050 | 52,486,310,156 | 49.07 |
| 1/18/2017 | 88.35 | 1,216,475,740 | 107,475,631,629 | 619,497,690 | 596,978,050 | 52,743,010,718 | 49.07 |
| 1/19/2017 | 87.85 | 1,216,475,740 | 106,867,393,759 | 619,497,690 | 596,978,050 | 52,444,521,693 | 49.07 |
| 1/20/2017 | 88.95 | 1,216,475,740 | 108,205,517,073 | 619,497,690 | 596,978,050 | 53,101,197,548 | 49.07 |
| 1/23/2017 | 88.80 | 1,216,475,740 | 108,023,045,712 | 619,497,690 | 596,978,050 | 53,011,650,840 | 49.07 |
| 1/24/2017 | 88.69 | 1,216,475,740 | 107,889,233,381 | 619,497,690 | 596,978,050 | 52,945,983,255 | 49.07 |
| 1/25/2017 | 88.84 | 1,216,475,740 | 108,071,704,742 | 619,497,690 | 596,978,050 | 53,035,529,962 | 49.07 |
| 1/26/2017 | 89.41 | 1,216,475,740 | 108,765,095,913 | 619,497,690 | 596,978,050 | 53,375,807,451 | 49.07 |
| 1/27/2017 | 89.43 | 1,216,475,740 | 108,789,425,428 | 619,497,690 | 596,978,050 | 53,387,747,012 | 49.07 |
| 1/30/2017 | 89.08 | 1,216,475,740 | 108,363,658,919 | 619,497,690 | 596,978,050 | 53,178,804,694 | 49.07 |
| 1/31/2017 | 89.29 | 1,216,475,740 | 108,619,118,825 | 619,497,690 | 596,978,050 | 53,304,170,085 | 49.07 |
| 2/1/2017 | 88.41 | 1,216,475,740 | 107,548,620,173 | 619,497,690 | 596,978,050 | 52,778,829,401 | 49.07 |
| 2/2/2017 | 88.61 | 1,216,475,740 | 107,791,915,321 | 619,497,690 | 596,978,050 | 52,898,225,011 | 49.07 |
| 2/3/2017 | 89.27 | 1,216,475,740 | 108,594,789,310 | 619,497,690 | 596,978,050 | 53,292,230,524 | 49.07 |
| 2/6/2017 | 88.70 | 1,216,475,740 | 107,901,398,138 | 619,497,690 | 596,978,050 | 52,951,953,035 | 49.07 |
| 2/7/2017 | 88.81 | 1,216,475,740 | 108,035,210,469 | 619,497,690 | 596,978,050 | 53,017,620,621 | 49.07 |
| 2/8/2017 | 89.19 | 1,216,475,740 | 108,497,471,251 | 619,497,690 | 596,978,050 | 53,244,472,280 | 49.07 |
| 2/9/2017 | 89.78 | 1,216,475,740 | 109,215,191,937 | 619,497,690 | 596,978,050 | 53,596,689,329 | 49.07 |
| 2/10/2017 | 90.20 | 1,216,475,740 | 109,726,111,748 | 619,497,690 | 596,978,050 | 53,847,420,110 | 49.07 |
| 2/13/2017 | 90.58 | 1,216,475,740 | 110,188,372,529 | 619,497,690 | 596,978,050 | 54,074,271,769 | 49.07 |
| 2/14/2017 | 90.81 | 1,216,475,740 | 110,468,161,949 | 619,497,690 | 596,978,050 | 54,211,576,721 | 49.07 |
| 2/15/2017 | 91.10 | 1,216,475,740 | 110,814,857,535 | 619,497,690 | 596,978,050 | 54,381,715,465 | 49.07 |
| 2/16/2017 | 87.28 | 1,216,475,740 | 106,174,002,587 | 619,497,690 | 596,978,050 | 52,104,244,204 | 49.07 |
| 2/17/2017 | 96.65 | 1,216,475,740 | 117,572,380,271 | 619,497,690 | 596,978,050 | 57,697,928,533 | 49.07 |
| 2/21/2017 | 94.87 | 1,217,136,057 | 115,469,697,728 | 616,877,984 | 600,258,073 | 56,946,483,386 | 49.32 |
| 2/22/2017 | 93.36 | 1,217,136,057 | 113,631,822,282 | 616,877,984 | 600,258,073 | 56,040,093,695 | 49.32 |
| 2/23/2017 | 92.94 | 1,217,136,057 | 113,120,625,138 | 616,877,984 | 600,258,073 | 55,787,985,305 | 49.32 |
| 2/24/2017 | 93.08 | 1,217,136,057 | 113,291,024,186 | 616,877,984 | 600,258,073 | 55,872,021,435 | 49.32 |
| 2/27/2017 | 90.61 | 1,217,136,057 | 110,284,698,125 | 616,877,984 | 600,258,073 | 54,389,383,995 | 49.32 |
| 2/28/2017 | 91.51 | 1,217,136,057 | 111,380,120,576 | 616,877,984 | 600,258,073 | 54,929,616,260 | 49.32 |
| 3/1/2017 | 91.43 | 1,217,136,057 | 111,282,749,692 | 616,877,984 | 600,258,073 | 54,881,595,614 | 49.32 |
| 3/2/2017 | 91.28 | 1,217,136,057 | 111,100,179,283 | 616,877,984 | 600,258,073 | 54,791,556,903 | 49.32 |
| 3/3/2017 | 91.50 | 1,217,136,057 | 111,367,949,216 | 616,877,984 | 600,258,073 | 54,923,613,680 | 49.32 |
| 3/6/2017 | 91.16 | 1,217,136,057 | 110,954,122,956 | 616,877,984 | 600,258,073 | 54,719,525,935 | 49.32 |
| 3/7/2017 | 90.80 | 1,217,136,057 | 110,515,953,976 | 616,877,984 | 600,258,073 | 54,503,433,028 | 49.32 |
| 3/8/2017 | 90.90 | 1,217,136,057 | 110,637,667,581 | 616,877,984 | 600,258,073 | 54,563,458,836 | 49.32 |
| 3/9/2017 | 91.53 | 1,217,136,057 | 111,404,463,297 | 616,877,984 | 600,258,073 | 54,941,621,422 | 49.32 |
| 3/10/2017 | 91.51 | 1,217,136,057 | 111,380,120,576 | 616,877,984 | 600,258,073 | 54,929,616,260 | 49.32 |
| 3/13/2017 | 91.18 | 1,217,136,057 | 110,978,465,677 | 616,877,984 | 600,258,073 | 54,731,531,096 | 49.32 |
| 3/14/2017 | 91.06 | 1,217,136,057 | 110,832,409,350 | 616,877,984 | 600,258,073 | 54,659,500,127 | 49.32 |
| 3/15/2017 | 91.84 | 1,217,136,057 | 111,781,775,475 | 616,877,984 | 600,258,073 | 55,127,701,424 | 49.32 |

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 3/16/2017 | $ 92.77 | 1,217,136,057 | $ 112,913,712,008 | 616,877,984 | 600,258,073 | $ 55,685,941,432 | 49.32 % |
| 3/17/2017 | 91.98 | 1,217,136,057 | 111,952,174,523 | 616,877,984 | 600,258,073 | 55,211,737,555 | 49.32 |
| 3/20/2017 | 92.36 | 1,217,136,057 | 112,414,686,225 | 616,877,984 | 600,258,073 | 55,439,835,622 | 49.32 |
| 3/21/2017 | 91.90 | 1,217,136,057 | 111,854,803,638 | 616,877,984 | 600,258,073 | 55,163,716,909 | 49.32 |
| 3/22/2017 | 92.29 | 1,217,136,057 | 112,329,486,701 | 616,877,984 | 600,258,073 | 55,397,817,557 | 49.32 |
| 3/23/2017 | 92.01 | 1,217,136,057 | 111,988,688,605 | 616,877,984 | 600,258,073 | 55,229,745,297 | 49.32 |
| 3/24/2017 | 91.68 | 1,217,136,057 | 111,587,033,706 | 616,877,984 | 600,258,073 | 55,031,660,133 | 49.32 |
| 3/27/2017 | 91.25 | 1,217,136,057 | 111,063,665,201 | 616,877,984 | 600,258,073 | 54,773,549,161 | 49.32 |
| 3/28/2017 | 91.41 | 1,217,136,057 | 111,258,406,970 | 616,877,984 | 600,258,073 | 54,869,590,453 | 49.32 |
| 3/29/2017 | 91.49 | 1,217,136,057 | 111,355,777,855 | 616,877,984 | 600,258,073 | 54,917,611,099 | 49.32 |
| 3/30/2017 | 91.10 | 1,217,136,057 | 110,881,094,793 | 616,877,984 | 600,258,073 | 54,683,510,450 | 49.32 |
| 3/31/2017 | 90.81 | 1,217,136,057 | 110,528,125,336 | 616,877,984 | 600,258,073 | 54,509,435,609 | 49.32 |
| 4/3/2017 | 91.06 | 1,217,543,284 | 110,869,491,441 | 616,877,984 | 600,665,300 | 54,696,582,218 | 49.33 |
| 4/4/2017 | 91.22 | 1,217,543,284 | 111,064,298,366 | 616,877,984 | 600,665,300 | 54,792,688,666 | 49.33 |
| 4/5/2017 | 91.42 | 1,217,543,284 | 111,307,807,023 | 616,877,984 | 600,665,300 | 54,912,821,726 | 49.33 |
| 4/6/2017 | 90.95 | 1,217,543,284 | 110,735,561,680 | 616,877,984 | 600,665,300 | 54,630,509,035 | 49.33 |
| 4/7/2017 | 90.70 | 1,217,543,284 | 110,431,175,859 | 616,877,984 | 600,665,300 | 54,480,342,710 | 49.33 |
| 4/10/2017 | 90.89 | 1,217,543,284 | 110,662,509,083 | 616,877,984 | 600,665,300 | 54,594,469,117 | 49.33 |
| 4/11/2017 | 90.83 | 1,217,543,284 | 110,589,456,486 | 616,877,984 | 600,665,300 | 54,558,429,199 | 49.33 |
| 4/12/2017 | 91.93 | 1,217,543,284 | 111,928,754,098 | 616,877,984 | 600,665,300 | 55,219,161,029 | 49.33 |
| 4/13/2017 | 91.50 | 1,217,543,284 | 111,405,210,486 | 616,877,984 | 600,665,300 | 54,960,874,950 | 49.33 |
| 4/17/2017 | 91.58 | 1,217,543,284 | 111,502,613,949 | 616,877,984 | 600,665,300 | 55,008,928,174 | 49.33 |
| 4/18/2017 | 92.50 | 1,217,543,284 | 112,622,753,770 | 616,877,984 | 600,665,300 | 55,561,540,250 | 49.33 |
| 4/19/2017 | 91.85 | 1,217,543,284 | 111,831,350,635 | 616,877,984 | 600,665,300 | 55,171,107,805 | 49.33 |
| 4/20/2017 | 92.04 | 1,217,543,284 | 112,062,683,859 | 616,877,984 | 600,665,300 | 55,285,234,212 | 49.33 |
| 4/21/2017 | 91.60 | 1,217,543,284 | 111,526,964,814 | 616,877,984 | 600,665,300 | 55,020,941,480 | 49.33 |
| 4/24/2017 | 92.56 | 1,217,543,284 | 112,695,806,367 | 616,877,984 | 600,665,300 | 55,597,580,168 | 49.33 |
| 4/25/2017 | 92.29 | 1,217,543,284 | 112,367,069,680 | 616,877,984 | 600,665,300 | 55,435,400,537 | 49.33 |
| 4/26/2017 | 90.92 | 1,217,543,284 | 110,699,035,381 | 616,877,984 | 600,665,300 | 54,612,489,076 | 49.33 |
| 4/27/2017 | 90.83 | 1,217,543,284 | 110,589,456,486 | 616,877,984 | 600,665,300 | 54,558,429,199 | 49.33 |
| 4/28/2017 | 90.39 | 1,217,543,284 | 110,053,737,441 | 616,877,984 | 600,665,300 | 54,294,136,467 | 49.33 |
| 5/1/2017 | 89.47 | 1,217,633,003 | 108,941,624,778 | 616,877,984 | 600,755,019 | 53,749,551,550 | 49.34 |
| 5/2/2017 | 89.00 | 1,217,633,003 | 108,369,337,267 | 616,877,984 | 600,755,019 | 53,467,196,691 | 49.34 |
| 5/3/2017 | 89.14 | 1,217,633,003 | 108,539,805,887 | 616,877,984 | 600,755,019 | 53,551,302,394 | 49.34 |
| 5/4/2017 | 89.70 | 1,217,633,003 | 109,221,680,369 | 616,877,984 | 600,755,019 | 53,887,725,204 | 49.34 |
| 5/5/2017 | 89.63 | 1,217,633,003 | 109,136,446,059 | 616,877,984 | 600,755,019 | 53,845,672,353 | 49.34 |
| 5/8/2017 | 89.48 | 1,217,633,003 | 108,953,801,108 | 616,877,984 | 600,755,019 | 53,755,559,100 | 49.34 |
| 5/9/2017 | 89.20 | 1,217,633,003 | 108,612,863,868 | 616,877,984 | 600,755,019 | 53,587,347,695 | 49.34 |
| 5/10/2017 | 89.33 | 1,217,633,003 | 108,771,156,158 | 616,877,984 | 600,755,019 | 53,665,445,847 | 49.34 |
| 5/11/2017 | 89.28 | 1,217,633,003 | 108,710,274,508 | 616,877,984 | 600,755,019 | 53,635,408,096 | 49.34 |
| 5/12/2017 | 88.95 | 1,217,633,003 | 108,308,455,617 | 616,877,984 | 600,755,019 | 53,437,158,940 | 49.34 |
| 5/15/2017 | 89.45 | 1,217,633,003 | 108,917,272,118 | 616,877,984 | 600,755,019 | 53,737,536,450 | 49.34 |
| 5/16/2017 | 89.11 | 1,217,633,003 | 108,503,276,897 | 616,877,984 | 600,755,019 | 53,533,279,743 | 49.34 |
| 5/17/2017 | 89.51 | 1,217,633,003 | 108,990,330,099 | 616,877,984 | 600,755,019 | 53,773,581,751 | 49.34 |
| 5/18/2017 | 90.16 | 1,217,633,003 | 109,781,791,550 | 616,877,984 | 600,755,019 | 54,164,072,513 | 49.34 |
| 5/19/2017 | 90.28 | 1,217,633,003 | 109,927,907,511 | 616,877,984 | 600,755,019 | 54,236,163,115 | 49.34 |
| 5/22/2017 | 91.18 | 1,217,633,003 | 111,023,777,214 | 616,877,984 | 600,755,019 | 54,776,842,632 | 49.34 |
| 5/23/2017 | 91.87 | 1,217,633,003 | 111,863,943,986 | 616,877,984 | 600,755,019 | 55,191,363,596 | 49.34 |
| 5/24/2017 | 92.59 | 1,217,633,003 | 112,740,639,748 | 616,877,984 | 600,755,019 | 55,623,907,209 | 49.34 |
| 5/25/2017 | 92.81 | 1,217,633,003 | 113,008,519,008 | 616,877,984 | 600,755,019 | 55,756,073,313 | 49.34 |
| 5/26/2017 | 92.99 | 1,217,633,003 | 113,227,692,949 | 616,877,984 | 600,755,019 | 55,864,209,217 | 49.34 |
| 5/30/2017 | 92.46 | 1,217,633,003 | 112,582,347,457 | 616,877,984 | 600,755,019 | 55,545,809,057 | 49.34 |
| 5/31/2017 | 92.20 | 1,217,633,003 | 112,265,762,877 | 616,877,984 | 600,755,019 | 55,389,612,752 | 49.34 |
| 6/1/2017 | 92.73 | 1,217,633,003 | 112,911,108,368 | 616,877,984 | 600,755,019 | 55,708,012,912 | 49.34 |
| 6/2/2017 | 93.54 | 1,217,633,003 | 113,897,391,101 | 616,877,984 | 600,755,019 | 56,194,624,477 | 49.34 |
| 6/5/2017 | 93.44 | 1,217,633,003 | 113,775,627,800 | 616,877,984 | 600,755,019 | 56,134,548,975 | 49.34 |
| 6/6/2017 | 93.21 | 1,217,633,003 | 113,495,572,210 | 616,877,984 | 600,755,019 | 55,996,375,321 | 49.34 |
| 6/7/2017 | 93.77 | 1,217,633,003 | 114,177,446,691 | 616,877,984 | 600,755,019 | 56,332,798,132 | 49.34 |
| 6/8/2017 | 92.57 | 1,217,633,003 | 112,716,287,088 | 616,877,984 | 600,755,019 | 55,611,892,109 | 49.34 |
| 6/9/2017 | 90.83 | 1,217,633,003 | 110,597,605,662 | 616,877,984 | 600,755,019 | 54,566,578,376 | 49.34 |
| 6/12/2017 | 91.25 | 1,217,633,003 | 111,109,011,524 | 616,877,984 | 600,755,019 | 54,818,895,484 | 49.34 |
| 6/13/2017 | 91.59 | 1,217,633,003 | 111,523,006,745 | 616,877,984 | 600,755,019 | 55,023,152,190 | 49.34 |
| 6/14/2017 | 91.46 | 1,217,633,003 | 111,364,714,454 | 616,877,984 | 600,755,019 | 54,945,054,038 | 49.34 |
| 6/15/2017 | 91.65 | 1,217,633,003 | 111,596,064,725 | 616,877,984 | 600,755,019 | 55,059,197,491 | 49.34 |
| 6/16/2017 | 89.41 | 1,217,633,003 | 108,868,566,798 | 616,877,984 | 600,755,019 | 53,713,506,249 | 49.34 |
| 6/19/2017 | 89.85 | 1,217,633,003 | 109,404,325,320 | 616,877,984 | 600,755,019 | 53,977,838,457 | 49.34 |
| 6/20/2017 | 89.28 | 1,217,633,003 | 108,710,274,508 | 616,877,984 | 600,755,019 | 53,635,408,096 | 49.34 |
| 6/21/2017 | 89.40 | 1,217,633,003 | 108,856,390,468 | 616,877,984 | 600,755,019 | 53,707,498,699 | 49.34 |

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 6/22/2017 | $ 89.10 | 1,217,633,003 | $ 108,491,100,567 | 616,877,984 | 600,755,019 | $ 53,527,272,193 | 49.34 % |
| 6/23/2017 | 88.85 | 1,217,633,003 | 108,186,692,317 | 616,877,984 | 600,755,019 | 53,377,083,438 | 49.34 |
| 6/26/2017 | 88.94 | 1,217,633,003 | 108,296,279,287 | 616,877,984 | 600,755,019 | 53,431,151,390 | 49.34 |
| 6/27/2017 | 87.51 | 1,217,633,003 | 106,555,064,093 | 616,877,984 | 600,755,019 | 52,572,071,713 | 49.34 |
| 6/28/2017 | 87.82 | 1,217,633,003 | 106,932,530,323 | 616,877,984 | 600,755,019 | 52,758,305,769 | 49.34 |
| 6/29/2017 | 85.76 | 1,217,633,003 | 104,424,206,337 | 616,877,984 | 600,755,019 | 51,520,750,429 | 49.34 |
| 6/30/2017 | 85.64 | 1,217,633,003 | 104,278,090,377 | 616,877,984 | 600,755,019 | 51,448,659,827 | 49.34 |
| 7/3/2017 | 84.47 | 1,218,183,383 | 102,899,950,362 | 616,877,984 | 601,305,399 | 50,792,267,054 | 49.36 |
| 7/5/2017 | 83.79 | 1,218,183,383 | 102,071,585,662 | 616,877,984 | 601,305,399 | 50,383,379,382 | 49.36 |
| 7/6/2017 | 82.82 | 1,218,183,383 | 100,889,947,780 | 616,877,984 | 601,305,399 | 49,800,113,145 | 49.36 |
| 7/7/2017 | 83.04 | 1,218,183,383 | 101,157,948,124 | 616,877,984 | 601,305,399 | 49,932,400,333 | 49.36 |
| 7/10/2017 | 82.77 | 1,218,183,383 | 100,829,038,611 | 616,877,984 | 601,305,399 | 49,770,047,875 | 49.36 |
| 7/11/2017 | 83.75 | 1,218,183,383 | 102,022,858,326 | 616,877,984 | 601,305,399 | 50,359,327,166 | 49.36 |
| 7/12/2017 | 84.70 | 1,218,183,383 | 103,180,132,540 | 616,877,984 | 601,305,399 | 50,930,567,295 | 49.36 |
| 7/13/2017 | 84.85 | 1,218,183,383 | 103,362,860,048 | 616,877,984 | 601,305,399 | 51,020,763,105 | 49.36 |
| 7/14/2017 | 85.65 | 1,218,183,383 | 104,337,406,754 | 616,877,984 | 601,305,399 | 51,501,807,424 | 49.36 |
| 7/17/2017 | 85.60 | 1,218,183,383 | 104,276,497,585 | 616,877,984 | 601,305,399 | 51,471,742,154 | 49.36 |
| 7/18/2017 | 85.60 | 1,218,183,383 | 104,276,497,585 | 616,877,984 | 601,305,399 | 51,471,742,154 | 49.36 |
| 7/19/2017 | 85.69 | 1,218,183,383 | 104,386,134,089 | 616,877,984 | 601,305,399 | 51,525,859,640 | 49.36 |
| 7/20/2017 | 85.90 | 1,218,183,383 | 104,641,952,600 | 616,877,984 | 601,305,399 | 51,652,133,774 | 49.36 |
| 7/21/2017 | 86.16 | 1,218,183,383 | 104,958,680,279 | 616,877,984 | 601,305,399 | 51,808,473,178 | 49.36 |
| 7/24/2017 | 86.22 | 1,218,183,383 | 105,031,771,282 | 616,877,984 | 601,305,399 | 51,844,551,502 | 49.36 |
| 7/25/2017 | 87.42 | 1,218,183,383 | 106,493,591,342 | 616,877,984 | 601,305,399 | 52,566,117,981 | 49.36 |
| 7/26/2017 | 87.66 | 1,218,183,383 | 106,785,955,354 | 616,877,984 | 601,305,399 | 52,710,431,276 | 49.36 |
| 7/27/2017 | 88.19 | 1,218,183,383 | 107,431,592,547 | 616,877,984 | 601,305,399 | 53,029,123,138 | 49.36 |
| 7/28/2017 | 87.64 | 1,218,183,383 | 106,761,591,686 | 616,877,984 | 601,305,399 | 52,698,405,168 | 49.36 |
| 7/31/2017 | 87.46 | 1,218,251,122 | 106,548,243,130 | 616,877,984 | 601,373,138 | 52,596,094,649 | 49.36 |
| 8/1/2017 | 86.67 | 1,218,251,122 | 105,585,824,744 | 616,877,984 | 601,373,138 | 52,121,009,870 | 49.36 |
| 8/2/2017 | 86.87 | 1,218,251,122 | 105,829,474,968 | 616,877,984 | 601,373,138 | 52,241,284,498 | 49.36 |
| 8/3/2017 | 86.51 | 1,218,251,122 | 105,390,904,564 | 616,877,984 | 601,373,138 | 52,024,790,168 | 49.36 |
| 8/4/2017 | 86.66 | 1,218,251,122 | 105,573,642,233 | 616,877,984 | 601,373,138 | 52,114,996,139 | 49.36 |
| 8/7/2017 | 87.02 | 1,218,251,122 | 106,012,212,636 | 616,877,984 | 601,373,138 | 52,331,490,469 | 49.36 |
| 8/8/2017 | 86.16 | 1,218,251,122 | 104,964,516,672 | 616,877,984 | 601,373,138 | 51,814,309,570 | 49.36 |
| 8/9/2017 | 86.46 | 1,218,251,122 | 105,329,992,008 | 616,877,984 | 601,373,138 | 51,994,721,511 | 49.36 |
| 8/10/2017 | 85.89 | 1,218,251,122 | 104,635,588,869 | 616,877,984 | 601,373,138 | 51,651,938,823 | 49.36 |
| 8/11/2017 | 86.47 | 1,218,251,122 | 105,342,174,519 | 616,877,984 | 601,373,138 | 52,000,735,243 | 49.36 |
| 8/14/2017 | 87.02 | 1,218,251,122 | 106,012,212,636 | 616,877,984 | 601,373,138 | 52,331,490,469 | 49.36 |
| 8/15/2017 | 86.74 | 1,218,251,122 | 105,671,102,322 | 616,877,984 | 601,373,138 | 52,163,105,990 | 49.36 |
| 8/16/2017 | 86.50 | 1,218,251,122 | 105,378,722,053 | 616,877,984 | 601,373,138 | 52,018,776,437 | 49.36 |
| 8/17/2017 | 85.11 | 1,218,251,122 | 103,685,352,993 | 616,877,984 | 601,373,138 | 51,182,867,775 | 49.36 |
| 8/18/2017 | 84.49 | 1,218,251,122 | 102,930,037,298 | 616,877,984 | 601,373,138 | 50,810,016,430 | 49.36 |
| 8/21/2017 | 84.55 | 1,218,251,122 | 103,003,132,365 | 616,877,984 | 601,373,138 | 50,846,098,818 | 49.36 |
| 8/22/2017 | 85.05 | 1,218,251,122 | 103,612,257,926 | 616,877,984 | 601,373,138 | 51,146,785,387 | 49.36 |
| 8/23/2017 | 84.75 | 1,218,251,122 | 103,246,782,590 | 616,877,984 | 601,373,138 | 50,966,373,446 | 49.36 |
| 8/24/2017 | 82.80 | 1,218,251,122 | 100,871,192,902 | 616,877,984 | 601,373,138 | 49,793,695,826 | 49.36 |
| 8/25/2017 | 82.60 | 1,218,251,122 | 100,627,542,677 | 616,877,984 | 601,373,138 | 49,673,421,199 | 49.36 |
| 8/28/2017 | 82.14 | 1,218,251,122 | 100,067,147,161 | 616,877,984 | 601,373,138 | 49,396,789,555 | 49.36 |
| 8/29/2017 | 81.44 | 1,218,251,122 | 99,214,371,376 | 616,877,984 | 601,373,138 | 48,975,828,359 | 49.36 |
| 8/30/2017 | 81.93 | 1,218,251,122 | 99,811,314,425 | 616,877,984 | 601,373,138 | 49,270,501,196 | 49.36 |
| 8/31/2017 | 80.75 | 1,218,251,122 | 98,373,778,102 | 616,877,984 | 601,373,138 | 48,560,880,894 | 49.36 |
| 9/1/2017 | 80.85 | 1,218,251,122 | 98,495,603,214 | 616,877,984 | 601,373,138 | 48,621,018,207 | 49.36 |
| 9/5/2017 | 81.15 | 1,218,251,122 | 98,861,078,550 | 616,877,984 | 601,373,138 | 48,801,430,149 | 49.36 |
| 9/6/2017 | 81.33 | 1,218,251,122 | 99,080,363,752 | 616,877,984 | 601,373,138 | 48,909,677,314 | 49.36 |
| 9/7/2017 | 81.46 | 1,218,251,122 | 99,238,736,398 | 616,877,984 | 601,373,138 | 48,987,855,821 | 49.36 |
| 9/8/2017 | 81.72 | 1,218,251,122 | 99,555,481,690 | 616,877,984 | 601,373,138 | 49,144,212,837 | 49.36 |
| 9/11/2017 | 82.55 | 1,218,251,122 | 100,566,630,121 | 616,877,984 | 601,373,138 | 49,643,352,542 | 49.36 |
| 9/12/2017 | 82.18 | 1,218,251,122 | 100,115,877,206 | 616,877,984 | 601,373,138 | 49,420,844,481 | 49.36 |
| 9/13/2017 | 81.91 | 1,218,251,122 | 99,786,949,403 | 616,877,984 | 601,373,138 | 49,258,473,734 | 49.36 |
| 9/14/2017 | 81.28 | 1,218,251,122 | 99,019,451,196 | 616,877,984 | 601,373,138 | 48,879,608,657 | 49.36 |
| 9/15/2017 | 81.43 | 1,218,251,122 | 99,202,188,864 | 616,877,984 | 601,373,138 | 48,969,814,627 | 49.36 |
| 9/18/2017 | 81.40 | 1,218,251,122 | 99,165,641,331 | 616,877,984 | 601,373,138 | 48,951,773,433 | 49.36 |
| 9/19/2017 | 80.83 | 1,218,251,122 | 98,471,238,191 | 616,877,984 | 601,373,138 | 48,608,990,745 | 49.36 |
| 9/20/2017 | 79.87 | 1,218,251,122 | 97,301,717,114 | 616,877,984 | 601,373,138 | 48,031,672,532 | 49.36 |
| 9/21/2017 | 79.01 | 1,218,251,122 | 96,254,021,149 | 616,877,984 | 601,373,138 | 47,514,491,633 | 49.36 |
| 9/22/2017 | 77.52 | 1,218,251,122 | 94,438,826,977 | 616,877,984 | 601,373,138 | 46,618,445,658 | 49.36 |
| 9/25/2017 | 78.42 | 1,218,251,122 | 95,535,252,987 | 616,877,984 | 601,373,138 | 47,159,681,482 | 49.36 |
| 9/26/2017 | 78.59 | 1,218,251,122 | 95,742,355,678 | 616,877,984 | 601,373,138 | 47,261,914,915 | 49.36 |
| 9/27/2017 | 78.23 | 1,218,251,122 | 95,303,785,274 | 616,877,984 | 601,373,138 | 47,045,420,586 | 49.36 |

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 9/28/2017 | $ 77.97 | 1,218,251,122 | $ 94,987,039,982 | 616,877,984 | 601,373,138 | $ 46,889,063,570 | 49.36 % |
| 9/29/2017 | 77.55 | 1,218,251,122 | 94,475,374,511 | 616,877,984 | 601,373,138 | 46,636,486,852 | 49.36 |
| 10/2/2017 | 77.85 | 1,218,251,122 | 94,840,849,848 | 616,877,984 | 601,373,138 | 46,816,898,793 | 49.36 |
| 10/3/2017 | 77.82 | 1,218,251,122 | 94,804,302,314 | 616,877,984 | 601,373,138 | 46,798,857,599 | 49.36 |
| 10/4/2017 | 77.77 | 1,218,251,122 | 94,743,389,758 | 616,877,984 | 601,373,138 | 46,768,788,942 | 49.36 |
| 10/5/2017 | 78.25 | 1,218,251,122 | 95,328,150,297 | 616,877,984 | 601,373,138 | 47,057,448,049 | 49.36 |
| 10/6/2017 | 78.18 | 1,218,251,122 | 95,242,872,718 | 616,877,984 | 601,373,138 | 47,015,351,929 | 49.36 |
| 10/9/2017 | 77.33 | 1,218,251,122 | 94,207,359,264 | 616,877,984 | 601,373,138 | 46,504,184,762 | 49.36 |
| 10/10/2017 | 78.14 | 1,218,251,122 | 95,194,142,673 | 616,877,984 | 601,373,138 | 46,991,297,003 | 49.36 |
| 10/11/2017 | 78.19 | 1,218,251,122 | 95,255,055,229 | 616,877,984 | 601,373,138 | 47,021,365,660 | 49.36 |
| 10/12/2017 | 78.15 | 1,218,251,122 | 95,206,325,184 | 616,877,984 | 601,373,138 | 46,997,310,735 | 49.36 |
| 10/13/2017 | 77.74 | 1,218,251,122 | 94,706,842,224 | 616,877,984 | 601,373,138 | 46,750,747,748 | 49.36 |
| 10/16/2017 | 77.65 | 1,218,251,122 | 94,597,199,623 | 616,877,984 | 601,373,138 | 46,696,624,166 | 49.36 |
| 10/17/2017 | 77.54 | 1,218,251,122 | 94,463,192,000 | 616,877,984 | 601,373,138 | 46,630,473,121 | 49.36 |
| 10/18/2017 | 77.10 | 1,218,251,122 | 93,927,161,506 | 616,877,984 | 601,373,138 | 46,365,868,940 | 49.36 |
| 10/19/2017 | 76.47 | 1,218,251,122 | 93,159,663,299 | 616,877,984 | 601,373,138 | 45,987,003,863 | 49.36 |
| 10/20/2017 | 76.71 | 1,218,251,122 | 93,452,043,569 | 616,877,984 | 601,373,138 | 46,131,333,416 | 49.36 |
| 10/23/2017 | 77.06 | 1,218,251,122 | 93,878,431,461 | 616,877,984 | 601,373,138 | 46,341,814,014 | 49.36 |
| 10/24/2017 | 77.22 | 1,218,251,122 | 94,073,351,641 | 616,877,984 | 601,373,138 | 46,438,033,716 | 49.36 |
| 10/25/2017 | 77.33 | 1,218,251,122 | 94,207,359,264 | 616,877,984 | 601,373,138 | 46,504,184,762 | 49.36 |
| 10/26/2017 | 77.30 | 1,218,251,122 | 94,170,811,731 | 616,877,984 | 601,373,138 | 46,486,143,567 | 49.36 |
| 10/27/2017 | 77.30 | 1,218,251,122 | 94,170,811,731 | 616,877,984 | 601,373,138 | 46,486,143,567 | 49.36 |
| 10/30/2017 | 75.27 | 1,218,467,836 | 91,714,074,016 | 616,877,984 | 601,589,852 | 45,281,668,160 | 49.37 |
| 10/31/2017 | 77.33 | 1,218,467,836 | 94,224,117,758 | 616,877,984 | 601,589,852 | 46,520,943,255 | 49.37 |
| 11/1/2017 | 77.70 | 1,218,467,836 | 94,674,950,857 | 616,877,984 | 601,589,852 | 46,743,531,500 | 49.37 |
| 11/2/2017 | 78.03 | 1,218,467,836 | 95,077,045,243 | 616,877,984 | 601,589,852 | 46,942,056,152 | 49.37 |
| 11/3/2017 | 78.00 | 1,218,467,836 | 95,040,491,208 | 616,877,984 | 601,589,852 | 46,924,008,456 | 49.37 |
| 11/6/2017 | 77.00 | 1,218,467,836 | 93,822,023,372 | 616,877,984 | 601,589,852 | 46,322,418,604 | 49.37 |
| 11/7/2017 | 78.18 | 1,218,467,836 | 95,259,815,418 | 616,877,984 | 601,589,852 | 47,032,294,629 | 49.37 |
| 11/8/2017 | 79.58 | 1,218,467,836 | 96,965,670,389 | 616,877,984 | 601,589,852 | 47,874,520,422 | 49.37 |
| 11/9/2017 | 79.41 | 1,218,467,836 | 96,758,530,857 | 616,877,984 | 601,589,852 | 47,772,250,147 | 49.37 |
| 11/10/2017 | 79.72 | 1,218,467,836 | 97,136,255,886 | 616,877,984 | 601,589,852 | 47,958,743,001 | 49.37 |
| 11/13/2017 | 79.85 | 1,218,467,836 | 97,294,556,705 | 616,877,984 | 601,589,852 | 48,036,949,682 | 49.37 |
| 11/14/2017 | 79.38 | 1,218,467,836 | 96,721,976,822 | 616,877,984 | 601,589,852 | 47,754,202,452 | 49.37 |
| 11/15/2017 | 78.78 | 1,218,467,836 | 95,990,896,120 | 616,877,984 | 601,589,852 | 47,393,248,541 | 49.37 |
| 11/16/2017 | 79.68 | 1,218,467,836 | 97,087,517,172 | 616,877,984 | 601,589,852 | 47,934,679,407 | 49.37 |
| 11/17/2017 | 79.63 | 1,218,467,836 | 97,026,593,781 | 616,877,984 | 601,589,852 | 47,904,599,915 | 49.37 |
| 11/20/2017 | 79.93 | 1,218,467,836 | 97,392,134,131 | 616,877,984 | 601,589,852 | 48,085,076,870 | 49.37 |
| 11/21/2017 | 80.01 | 1,218,467,836 | 97,489,611,558 | 616,877,984 | 601,589,852 | 48,133,204,059 | 49.37 |
| 11/22/2017 | 79.82 | 1,218,467,836 | 97,258,102,670 | 616,877,984 | 601,589,852 | 48,018,901,987 | 49.37 |
| 11/24/2017 | 79.76 | 1,218,467,836 | 97,184,994,599 | 616,877,984 | 601,589,852 | 47,982,806,596 | 49.37 |
| 11/27/2017 | 79.61 | 1,218,467,836 | 97,002,224,424 | 616,877,984 | 601,589,852 | 47,892,568,118 | 49.37 |
| 11/28/2017 | 78.98 | 1,218,467,836 | 96,234,589,687 | 616,877,984 | 601,589,852 | 47,513,566,511 | 49.37 |
| 11/29/2017 | 81.09 | 1,218,467,836 | 98,805,556,821 | 616,877,984 | 601,589,852 | 48,782,921,099 | 49.37 |
| 11/30/2017 | 81.37 | 1,218,467,836 | 99,146,727,815 | 616,877,984 | 601,589,852 | 48,951,366,257 | 49.37 |
| 12/1/2017 | 81.21 | 1,218,467,836 | 98,951,772,962 | 616,877,984 | 601,589,852 | 48,855,111,881 | 49.37 |
| 12/4/2017 | 81.92 | 1,218,467,836 | 99,816,885,125 | 616,877,984 | 601,589,852 | 49,282,240,676 | 49.37 |
| 12/5/2017 | 80.64 | 1,218,467,836 | 98,257,246,295 | 616,877,984 | 601,589,852 | 48,512,205,665 | 49.37 |
| 12/6/2017 | 80.49 | 1,218,467,836 | 98,074,476,120 | 616,877,984 | 601,589,852 | 48,421,967,187 | 49.37 |
| 12/7/2017 | 79.36 | 1,218,467,836 | 96,697,607,465 | 616,877,984 | 601,589,852 | 47,742,170,655 | 49.37 |
| 12/8/2017 | 78.48 | 1,218,467,836 | 95,625,355,769 | 616,877,984 | 601,589,852 | 47,212,771,585 | 49.37 |
| 12/11/2017 | 78.37 | 1,218,467,836 | 95,491,324,307 | 616,877,984 | 601,589,852 | 47,146,596,701 | 49.37 |
| 12/12/2017 | 78.95 | 1,218,467,836 | 96,198,035,652 | 616,877,984 | 601,589,852 | 47,495,518,815 | 49.37 |
| 12/13/2017 | 79.28 | 1,218,467,836 | 96,600,130,038 | 616,877,984 | 601,589,852 | 47,694,043,467 | 49.37 |
| 12/14/2017 | 78.98 | 1,218,467,836 | 96,234,589,687 | 616,877,984 | 601,589,852 | 47,513,566,511 | 49.37 |
| 12/15/2017 | 79.54 | 1,218,467,836 | 96,916,931,675 | 616,877,984 | 601,589,852 | 47,850,456,828 | 49.37 |
| 12/18/2017 | 79.37 | 1,218,467,836 | 96,709,792,143 | 616,877,984 | 601,589,852 | 47,748,186,553 | 49.37 |
| 12/19/2017 | 78.52 | 1,218,467,836 | 95,674,094,483 | 616,877,984 | 601,589,852 | 47,236,835,179 | 49.37 |
| 12/20/2017 | 77.38 | 1,218,467,836 | 94,285,041,150 | 616,877,984 | 601,589,852 | 46,551,022,748 | 49.37 |
| 12/21/2017 | 77.88 | 1,218,467,836 | 94,894,275,068 | 616,877,984 | 601,589,852 | 46,851,817,674 | 49.37 |
| 12/22/2017 | 78.24 | 1,218,467,836 | 95,332,923,489 | 616,877,984 | 601,589,852 | 47,068,390,020 | 49.37 |
| 12/26/2017 | 78.11 | 1,218,467,836 | 95,174,522,670 | 616,877,984 | 601,589,852 | 46,990,183,340 | 49.37 |
| 12/27/2017 | 77.98 | 1,218,467,836 | 95,016,121,851 | 616,877,984 | 601,589,852 | 46,911,976,659 | 49.37 |
| 12/28/2017 | 77.92 | 1,218,467,836 | 94,943,013,781 | 616,877,984 | 601,589,852 | 46,875,881,268 | 49.37 |
| 12/29/2017 | 77.76 | 1,218,467,836 | 94,748,058,927 | 616,877,984 | 601,589,852 | 46,779,626,892 | 49.37 |
| 1/2/2018 | 77.02 | 1,218,467,836 | 93,846,392,729 | 616,877,984 | 601,589,852 | 46,334,450,401 | 49.37 |
| 1/3/2018 | 77.01 | 1,218,467,836 | 93,834,208,050 | 616,877,984 | 601,589,852 | 46,328,434,503 | 49.37 |
| 1/4/2018 | 77.91 | 1,218,467,836 | 94,930,829,103 | 616,877,984 | 601,589,852 | 46,869,865,369 | 49.37 |

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) $(2) \times (3)$ | (5) | (6) $(3) - (5)$ | (7) $(2) \times (6)$ | (8) $(6) / (3)$ |
| 1/5/2018 | $ 77.84 | 1,218,467,836 | $ 94,845,536,354 | 616,877,984 | 601,589,852 | $ 46,827,754,080 | 49.37 % |
| 1/8/2018 | 78.48 | 1,218,467,836 | 95,625,355,769 | 616,877,984 | 601,589,852 | 47,212,771,585 | 49.37 |
| 1/9/2018 | 78.62 | 1,218,467,836 | 95,795,941,266 | 616,877,984 | 601,589,852 | 47,296,994,164 | 49.37 |
| 1/10/2018 | 77.89 | 1,218,467,836 | 94,906,459,746 | 616,877,984 | 601,589,852 | 46,857,833,572 | 49.37 |
| 1/11/2018 | 77.13 | 1,218,467,836 | 93,980,424,191 | 616,877,984 | 601,589,852 | 46,400,625,285 | 49.37 |
| 1/12/2018 | 77.35 | 1,218,467,836 | 94,248,487,115 | 616,877,984 | 601,589,852 | 46,532,975,052 | 49.37 |
| 1/16/2018 | 78.64 | 1,218,467,836 | 95,820,310,623 | 616,877,984 | 601,589,852 | 47,309,025,961 | 49.37 |
| 1/17/2018 | 80.07 | 1,218,467,836 | 97,562,719,629 | 616,877,984 | 601,589,852 | 48,169,299,450 | 49.37 |
| 1/18/2018 | 79.27 | 1,218,467,836 | 96,587,945,360 | 616,877,984 | 601,589,852 | 47,688,027,568 | 49.37 |
| 1/19/2018 | 79.66 | 1,218,467,836 | 97,063,147,816 | 616,877,984 | 601,589,852 | 47,922,647,610 | 49.37 |
| 1/22/2018 | 80.17 | 1,218,467,836 | 97,684,566,412 | 616,877,984 | 601,589,852 | 48,229,458,435 | 49.37 |
| 1/23/2018 | 80.27 | 1,218,467,836 | 97,806,413,196 | 616,877,984 | 601,589,852 | 48,289,617,420 | 49.37 |
| 1/24/2018 | 79.86 | 1,218,467,836 | 97,306,841,383 | 616,877,984 | 601,589,852 | 48,042,965,581 | 49.37 |
| 1/25/2018 | 79.67 | 1,218,467,836 | 97,075,332,494 | 616,877,984 | 601,589,852 | 47,928,663,509 | 49.37 |
| 1/26/2018 | 79.39 | 1,218,467,836 | 96,734,161,500 | 616,877,984 | 601,589,852 | 47,760,218,350 | 49.37 |
| 1/29/2018 | 78.42 | 1,218,467,836 | 95,552,247,699 | 616,877,984 | 601,589,852 | 47,176,676,194 | 49.37 |
| 1/30/2018 | 78.50 | 1,218,467,836 | 95,649,725,126 | 616,877,984 | 601,589,852 | 47,224,803,382 | 49.37 |
| 1/31/2018 | 78.39 | 1,218,467,836 | 95,515,693,664 | 616,877,984 | 601,589,852 | 47,158,628,498 | 49.37 |
| 2/1/2018 | 78.57 | 1,218,467,836 | 95,735,017,875 | 616,877,984 | 601,589,852 | 47,266,914,672 | 49.37 |
| 2/2/2018 | 77.19 | 1,218,467,836 | 94,053,532,261 | 616,877,984 | 601,589,852 | 46,436,720,676 | 49.37 |
| 2/5/2018 | 74.26 | 1,218,467,836 | 90,483,421,501 | 616,877,984 | 601,589,852 | 44,674,062,410 | 49.37 |
| 2/6/2018 | 74.31 | 1,218,467,836 | 90,544,344,893 | 616,877,984 | 601,589,852 | 44,704,141,902 | 49.37 |
| 2/7/2018 | 73.55 | 1,218,467,836 | 89,618,309,338 | 616,877,984 | 601,589,852 | 44,246,933,615 | 49.37 |
| 2/8/2018 | 71.58 | 1,218,467,836 | 87,217,927,701 | 616,877,984 | 601,589,852 | 43,061,801,606 | 49.37 |
| 2/9/2018 | 71.38 | 1,218,467,836 | 86,974,234,134 | 616,877,984 | 601,589,852 | 42,941,483,636 | 49.37 |
| 2/12/2018 | 71.81 | 1,218,801,890 | 87,522,163,721 | 616,877,984 | 601,923,906 | 43,224,155,690 | 49.39 |
| 2/13/2018 | 71.71 | 1,218,801,890 | 87,400,283,532 | 616,877,984 | 601,923,906 | 43,163,963,299 | 49.39 |
| 2/14/2018 | 71.92 | 1,218,801,890 | 87,656,231,929 | 616,877,984 | 601,923,906 | 43,290,367,320 | 49.39 |
| 2/15/2018 | 72.71 | 1,218,801,890 | 88,619,085,422 | 616,877,984 | 601,923,906 | 43,765,887,205 | 49.39 |
| 2/16/2018 | 70.80 | 1,218,801,890 | 86,291,173,812 | 616,877,984 | 601,923,906 | 42,616,212,545 | 49.39 |
| 2/20/2018 | 68.69 | 1,218,801,890 | 83,719,501,824 | 616,877,984 | 601,923,906 | 41,346,153,103 | 49.39 |
| 2/21/2018 | 67.47 | 1,218,801,890 | 82,232,563,518 | 616,877,984 | 601,923,906 | 40,611,805,938 | 49.39 |
| 2/22/2018 | 67.64 | 1,218,801,890 | 82,439,759,840 | 616,877,984 | 601,923,906 | 40,714,133,002 | 49.39 |
| 2/23/2018 | 69.02 | 1,218,801,890 | 84,121,706,448 | 616,877,984 | 601,923,906 | 41,544,787,992 | 49.39 |
| 2/26/2018 | 69.74 | 1,218,801,890 | 84,999,243,809 | 616,877,984 | 601,923,906 | 41,978,173,204 | 49.39 |
| 2/27/2018 | 67.87 | 1,218,801,890 | 82,720,084,274 | 616,513,713 | 602,288,177 | 40,877,298,573 | 49.42 |
| 2/28/2018 | 67.05 | 1,218,801,890 | 81,720,666,725 | 616,513,713 | 602,288,177 | 40,383,422,268 | 49.42 |
| 3/1/2018 | 66.89 | 1,218,801,890 | 81,525,658,422 | 616,513,713 | 602,288,177 | 40,287,056,160 | 49.42 |
| 3/2/2018 | 67.17 | 1,218,801,890 | 81,866,922,951 | 616,513,713 | 602,288,177 | 40,455,696,849 | 49.42 |
| 3/5/2018 | 67.43 | 1,218,801,890 | 82,183,811,443 | 616,513,713 | 602,288,177 | 40,612,291,775 | 49.42 |
| 3/6/2018 | 67.77 | 1,218,801,890 | 82,598,204,085 | 616,513,713 | 602,288,177 | 40,817,069,755 | 49.42 |
| 3/7/2018 | 67.46 | 1,218,801,890 | 82,220,375,499 | 616,513,713 | 602,288,177 | 40,630,360,420 | 49.42 |
| 3/8/2018 | 66.99 | 1,218,801,890 | 81,647,538,611 | 616,513,713 | 602,288,177 | 40,347,284,977 | 49.42 |
| 3/9/2018 | 67.23 | 1,218,801,890 | 81,940,051,065 | 616,513,713 | 602,288,177 | 40,491,834,140 | 49.42 |
| 3/12/2018 | 67.70 | 1,218,801,890 | 82,512,887,953 | 616,513,713 | 602,288,177 | 40,774,909,583 | 49.42 |
| 3/13/2018 | 67.37 | 1,218,801,890 | 82,110,683,329 | 616,513,713 | 602,288,177 | 40,576,154,484 | 49.42 |
| 3/14/2018 | 66.58 | 1,218,801,890 | 81,147,829,836 | 616,513,713 | 602,288,177 | 40,100,346,825 | 49.42 |
| 3/15/2018 | 65.46 | 1,218,801,890 | 79,782,771,719 | 616,513,713 | 602,288,177 | 39,425,784,066 | 49.42 |
| 3/16/2018 | 65.36 | 1,218,801,890 | 79,660,891,530 | 616,513,713 | 602,288,177 | 39,365,555,249 | 49.42 |
| 3/19/2018 | 63.95 | 1,218,801,890 | 77,942,380,866 | 616,513,713 | 602,288,177 | 38,516,328,919 | 49.42 |
| 3/20/2018 | 63.18 | 1,218,801,890 | 77,003,903,410 | 616,513,713 | 602,288,177 | 38,052,567,023 | 49.42 |
| 3/21/2018 | 61.99 | 1,218,801,890 | 75,553,529,161 | 616,513,713 | 602,288,177 | 37,335,844,092 | 49.42 |
| 3/22/2018 | 60.53 | 1,218,801,890 | 73,774,078,402 | 616,513,713 | 602,288,177 | 36,456,503,354 | 49.42 |
| 3/23/2018 | 60.03 | 1,218,801,890 | 73,164,677,457 | 616,513,713 | 602,288,177 | 36,155,359,265 | 49.42 |
| 3/26/2018 | 61.65 | 1,218,801,890 | 75,139,136,519 | 616,513,713 | 602,288,177 | 37,131,066,112 | 49.42 |
| 3/27/2018 | 60.70 | 1,218,801,890 | 73,981,274,723 | 616,513,713 | 602,288,177 | 36,558,892,344 | 49.42 |
| 3/28/2018 | 61.37 | 1,218,801,890 | 74,797,871,989 | 616,513,713 | 602,288,177 | 36,962,425,422 | 49.42 |
| 3/29/2018 | 62.29 | 1,218,801,890 | 75,919,169,728 | 616,513,713 | 602,288,177 | 37,516,530,545 | 49.42 |
| 4/2/2018 | 60.06 | 1,218,801,890 | 73,201,241,513 | 616,513,713 | 602,288,177 | 36,173,427,911 | 49.42 |
| 4/3/2018 | 60.24 | 1,218,801,890 | 73,420,625,854 | 616,513,713 | 602,288,177 | 36,281,839,782 | 49.42 |
| 4/4/2018 | 61.38 | 1,218,801,890 | 74,810,060,008 | 616,513,713 | 602,288,177 | 36,968,448,304 | 49.42 |
| 4/5/2018 | 61.31 | 1,218,801,890 | 74,724,743,876 | 616,513,713 | 602,288,177 | 36,926,288,132 | 49.42 |
| 4/6/2018 | 60.54 | 1,218,801,890 | 73,786,266,421 | 616,513,713 | 602,288,177 | 36,462,526,236 | 49.42 |
| 4/9/2018 | 60.65 | 1,218,801,890 | 73,920,334,629 | 616,513,713 | 602,288,177 | 36,528,777,935 | 49.42 |
| 4/10/2018 | 61.25 | 1,218,801,890 | 74,651,615,763 | 616,513,713 | 602,288,177 | 36,890,150,841 | 49.42 |
| 4/11/2018 | 61.54 | 1,218,801,890 | 75,005,068,311 | 616,513,713 | 602,288,177 | 37,064,814,413 | 49.42 |
| 4/12/2018 | 60.94 | 1,218,801,890 | 74,273,787,177 | 616,513,713 | 602,288,177 | 36,703,441,506 | 49.42 |
| 4/13/2018 | 60.92 | 1,218,801,890 | 74,249,411,139 | 616,513,713 | 602,288,177 | 36,691,395,743 | 49.42 |

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 4/16/2018 | $ 61.19 | 1,218,801,890 | $ 74,578,487,649 | 616,513,713 | 602,288,177 | $ 36,854,013,551 | 49.42 % |
| 4/17/2018 | 61.69 | 1,218,801,890 | 75,187,888,594 | 616,513,713 | 602,288,177 | 37,155,157,639 | 49.42 |
| 4/18/2018 | 60.79 | 1,218,801,890 | 74,090,966,893 | 616,513,713 | 602,288,177 | 36,613,098,280 | 49.42 |
| 4/19/2018 | 59.73 | 1,218,801,890 | 72,799,036,890 | 616,513,713 | 602,288,177 | 35,974,672,812 | 49.42 |
| 4/20/2018 | 58.22 | 1,218,801,890 | 70,958,646,036 | 616,513,713 | 602,288,177 | 35,065,217,665 | 49.42 |
| 4/23/2018 | 57.68 | 1,218,801,890 | 70,300,493,015 | 616,513,713 | 602,288,177 | 34,739,982,049 | 49.42 |
| 4/24/2018 | 56.53 | 1,218,801,890 | 68,898,870,842 | 616,513,713 | 602,288,177 | 34,047,350,646 | 49.42 |
| 4/25/2018 | 56.85 | 1,218,801,890 | 69,288,887,447 | 616,513,713 | 602,288,177 | 34,240,082,862 | 49.42 |
| 4/26/2018 | 57.33 | 1,218,801,890 | 69,873,912,354 | 616,513,713 | 602,288,177 | 34,529,181,187 | 49.42 |
| 4/27/2018 | 57.66 | 1,218,801,890 | 70,276,116,977 | 616,513,713 | 602,288,177 | 34,727,936,286 | 49.42 |
| 4/30/2018 | 56.38 | 1,219,172,261 | 68,736,932,075 | 616,513,713 | 602,658,548 | 33,977,888,936 | 49.43 |
| 5/1/2018 | 55.70 | 1,219,172,261 | 67,907,894,938 | 616,513,713 | 602,658,548 | 33,568,081,124 | 49.43 |
| 5/2/2018 | 54.20 | 1,219,172,261 | 66,079,136,546 | 616,513,713 | 602,658,548 | 32,664,093,302 | 49.43 |
| 5/3/2018 | 54.95 | 1,219,172,261 | 66,993,515,742 | 616,513,713 | 602,658,548 | 33,116,087,213 | 49.43 |
| 5/4/2018 | 58.01 | 1,219,172,261 | 70,724,182,861 | 616,513,713 | 602,658,548 | 34,960,222,369 | 49.43 |
| 5/7/2018 | 58.83 | 1,219,172,261 | 71,723,904,115 | 616,513,713 | 602,658,548 | 35,454,402,379 | 49.43 |
| 5/8/2018 | 58.76 | 1,219,172,261 | 71,638,562,056 | 616,513,713 | 602,658,548 | 35,412,216,280 | 49.43 |
| 5/9/2018 | 58.48 | 1,219,172,261 | 71,297,193,823 | 616,513,713 | 602,658,548 | 35,243,471,887 | 49.43 |
| 5/10/2018 | 59.04 | 1,219,172,261 | 71,979,930,289 | 616,513,713 | 602,658,548 | 35,580,960,674 | 49.43 |
| 5/11/2018 | 59.24 | 1,219,172,261 | 72,223,764,742 | 616,513,713 | 602,658,548 | 35,701,492,384 | 49.43 |
| 5/14/2018 | 59.28 | 1,219,172,261 | 72,272,531,632 | 616,513,713 | 602,658,548 | 35,725,598,725 | 49.43 |
| 5/15/2018 | 59.04 | 1,219,172,261 | 71,979,930,289 | 616,513,713 | 602,658,548 | 35,580,960,674 | 49.43 |
| 5/16/2018 | 59.29 | 1,219,172,261 | 72,284,723,355 | 616,513,713 | 602,658,548 | 35,731,625,311 | 49.43 |
| 5/17/2018 | 58.06 | 1,219,172,261 | 70,785,141,474 | 616,513,713 | 602,658,548 | 34,990,355,297 | 49.43 |
| 5/18/2018 | 56.79 | 1,219,172,261 | 69,236,792,702 | 616,513,713 | 602,658,548 | 34,224,978,941 | 49.43 |
| 5/21/2018 | 56.45 | 1,219,172,261 | 68,822,274,133 | 616,513,713 | 602,658,548 | 34,020,075,035 | 49.43 |
| 5/22/2018 | 56.58 | 1,219,172,261 | 68,980,766,527 | 616,513,713 | 602,658,548 | 34,098,420,646 | 49.43 |
| 5/23/2018 | 56.98 | 1,219,172,261 | 69,468,435,432 | 616,513,713 | 602,658,548 | 34,339,484,065 | 49.43 |
| 5/24/2018 | 57.06 | 1,219,172,261 | 69,565,969,213 | 616,513,713 | 602,658,548 | 34,387,696,749 | 49.43 |
| 5/25/2018 | 57.77 | 1,219,172,261 | 70,431,581,518 | 616,513,713 | 602,658,548 | 34,815,584,318 | 49.43 |
| 5/29/2018 | 57.40 | 1,219,172,261 | 69,980,487,781 | 616,513,713 | 602,658,548 | 34,592,600,655 | 49.43 |
| 5/30/2018 | 58.84 | 1,219,172,261 | 71,736,095,837 | 616,513,713 | 602,658,548 | 35,460,428,964 | 49.43 |
| 5/31/2018 | 57.48 | 1,219,172,261 | 70,078,021,562 | 616,513,713 | 602,658,548 | 34,640,813,339 | 49.43 |
| 6/1/2018 | 57.65 | 1,219,172,261 | 70,285,280,847 | 616,513,713 | 602,658,548 | 34,743,265,292 | 49.43 |
| 6/4/2018 | 58.42 | 1,219,172,261 | 71,224,043,488 | 616,513,713 | 602,658,548 | 35,207,312,374 | 49.43 |
| 6/5/2018 | 57.92 | 1,219,172,261 | 70,614,457,357 | 616,513,713 | 602,658,548 | 34,905,983,100 | 49.43 |
| 6/6/2018 | 57.92 | 1,219,172,261 | 70,614,457,357 | 616,513,713 | 602,658,548 | 34,905,983,100 | 49.43 |
| 6/7/2018 | 57.67 | 1,219,172,261 | 70,309,664,292 | 616,513,713 | 602,658,548 | 34,755,318,463 | 49.43 |
| 6/8/2018 | 58.47 | 1,219,172,261 | 71,285,002,101 | 616,513,713 | 602,658,548 | 35,237,445,302 | 49.43 |
| 6/11/2018 | 59.88 | 1,219,172,261 | 73,004,034,989 | 616,513,713 | 602,658,548 | 36,087,193,854 | 49.43 |
| 6/12/2018 | 60.12 | 1,219,172,261 | 73,296,636,331 | 616,513,713 | 602,658,548 | 36,231,831,906 | 49.43 |
| 6/13/2018 | 60.10 | 1,219,172,261 | 73,272,252,886 | 616,513,713 | 602,658,548 | 36,219,778,735 | 49.43 |
| 6/14/2018 | 60.67 | 1,219,172,261 | 73,967,181,075 | 616,513,713 | 602,658,548 | 36,563,294,107 | 49.43 |
| 6/15/2018 | 61.61 | 1,219,172,261 | 75,113,203,000 | 616,513,713 | 602,658,548 | 37,129,793,142 | 49.43 |
| 6/18/2018 | 60.87 | 1,219,172,261 | 74,211,015,527 | 616,513,713 | 602,658,548 | 36,683,825,817 | 49.43 |
| 6/19/2018 | 62.14 | 1,219,172,261 | 75,759,364,299 | 616,513,713 | 602,658,548 | 37,449,202,173 | 49.43 |
| 6/20/2018 | 63.04 | 1,219,172,261 | 76,856,619,333 | 616,513,713 | 602,658,548 | 37,991,594,866 | 49.43 |
| 6/21/2018 | 62.57 | 1,219,172,261 | 76,283,608,371 | 616,513,713 | 602,658,548 | 37,708,345,348 | 49.43 |
| 6/22/2018 | 63.21 | 1,219,172,261 | 77,063,878,618 | 616,513,713 | 602,658,548 | 38,094,046,819 | 49.43 |
| 6/25/2018 | 63.32 | 1,219,172,261 | 77,197,987,567 | 616,513,713 | 602,658,548 | 38,160,339,259 | 49.43 |
| 6/26/2018 | 63.21 | 1,219,172,261 | 77,063,878,618 | 616,513,713 | 602,658,548 | 38,094,046,819 | 49.43 |
| 6/27/2018 | 62.69 | 1,219,172,261 | 76,429,909,042 | 616,513,713 | 602,658,548 | 37,780,664,374 | 49.43 |
| 6/28/2018 | 62.65 | 1,219,172,261 | 76,381,142,152 | 616,513,713 | 602,658,548 | 37,756,558,032 | 49.43 |
| 6/29/2018 | 62.82 | 1,219,172,261 | 76,588,401,436 | 616,513,713 | 602,658,548 | 37,859,009,985 | 49.43 |
| 7/2/2018 | 62.09 | 1,219,172,261 | 75,698,405,685 | 616,513,713 | 602,658,548 | 37,419,069,245 | 49.43 |
| 7/3/2018 | 62.64 | 1,219,172,261 | 76,368,950,429 | 616,513,713 | 602,658,548 | 37,750,531,447 | 49.43 |
| 7/5/2018 | 63.95 | 1,219,172,261 | 77,966,066,091 | 616,513,713 | 602,658,548 | 38,540,014,145 | 49.43 |
| 7/6/2018 | 64.43 | 1,219,172,261 | 78,551,268,776 | 616,513,713 | 602,658,548 | 38,829,290,248 | 49.43 |
| 7/9/2018 | 63.97 | 1,219,172,261 | 77,990,449,536 | 616,513,713 | 602,658,548 | 38,552,067,316 | 49.43 |
| 7/10/2018 | 64.00 | 1,219,172,261 | 78,027,024,704 | 616,513,713 | 602,658,548 | 38,570,147,072 | 49.43 |
| 7/11/2018 | 63.74 | 1,219,172,261 | 77,710,039,916 | 616,513,713 | 602,658,548 | 38,413,455,850 | 49.43 |
| 7/12/2018 | 63.64 | 1,219,172,261 | 77,588,122,690 | 616,513,713 | 602,658,548 | 38,353,189,995 | 49.43 |
| 7/13/2018 | 63.85 | 1,219,172,261 | 77,844,148,865 | 616,513,713 | 602,658,548 | 38,479,748,290 | 49.43 |
| 7/16/2018 | 62.64 | 1,219,172,261 | 76,368,950,429 | 616,513,713 | 602,658,548 | 37,750,531,447 | 49.43 |
| 7/17/2018 | 63.05 | 1,219,172,261 | 76,868,811,056 | 616,513,713 | 602,658,548 | 37,997,621,451 | 49.43 |
| 7/18/2018 | 61.59 | 1,219,172,261 | 75,088,819,555 | 616,513,713 | 602,658,548 | 37,117,739,971 | 49.43 |
| 7/19/2018 | 61.34 | 1,219,172,261 | 74,784,026,490 | 616,513,713 | 602,658,548 | 36,967,075,334 | 49.43 |
| 7/20/2018 | 60.69 | 1,219,172,261 | 73,991,564,520 | 616,513,713 | 602,658,548 | 36,575,347,278 | 49.43 |

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 7/23/2018 | $ 60.30 | 1,219,172,261 | $ 73,516,087,338 | 616,513,713 | 602,658,548 | $ 36,340,310,444 | 49.43 % |
| 7/24/2018 | 59.67 | 1,219,172,261 | 72,748,008,814 | 616,513,713 | 602,658,548 | 35,960,635,559 | 49.43 |
| 7/25/2018 | 59.84 | 1,219,172,261 | 72,955,268,098 | 616,513,713 | 602,658,548 | 36,063,087,512 | 49.43 |
| 7/26/2018 | 60.48 | 1,219,172,261 | 73,735,538,345 | 616,513,713 | 602,658,548 | 36,448,788,983 | 49.43 |
| 7/27/2018 | 60.26 | 1,219,172,261 | 73,467,320,448 | 616,513,713 | 602,658,548 | 36,316,204,102 | 49.43 |
| 7/30/2018 | 60.28 | 1,219,248,231 | 73,496,283,365 | 616,513,713 | 602,734,518 | 36,332,836,745 | 49.43 |
| 7/31/2018 | 60.25 | 1,219,248,231 | 73,459,705,918 | 616,513,713 | 602,734,518 | 36,314,754,710 | 49.43 |
| 8/1/2018 | 59.28 | 1,219,248,231 | 72,277,035,134 | 616,513,713 | 602,734,518 | 35,730,102,227 | 49.43 |
| 8/2/2018 | 59.40 | 1,219,248,231 | 72,423,344,921 | 616,513,713 | 602,734,518 | 35,802,430,369 | 49.43 |
| 8/3/2018 | 64.48 | 1,219,248,231 | 78,617,125,935 | 616,513,713 | 602,734,518 | 38,864,321,721 | 49.43 |
| 8/6/2018 | 62.30 | 1,219,248,231 | 75,959,164,791 | 616,513,713 | 602,734,518 | 37,550,360,471 | 49.43 |
| 8/7/2018 | 61.32 | 1,219,248,231 | 74,764,301,525 | 616,513,713 | 602,734,518 | 36,959,680,644 | 49.43 |
| 8/8/2018 | 60.28 | 1,219,248,231 | 73,496,283,365 | 616,513,713 | 602,734,518 | 36,332,836,745 | 49.43 |
| 8/9/2018 | 60.00 | 1,219,248,231 | 73,154,893,860 | 616,513,713 | 602,734,518 | 36,164,071,080 | 49.43 |
| 8/10/2018 | 59.65 | 1,219,248,231 | 72,728,156,979 | 616,513,713 | 602,734,518 | 35,953,113,999 | 49.43 |
| 8/13/2018 | 59.28 | 1,219,248,231 | 72,277,035,134 | 616,513,713 | 602,734,518 | 35,730,102,227 | 49.43 |
| 8/14/2018 | 59.52 | 1,219,248,231 | 72,569,654,709 | 616,513,713 | 602,734,518 | 35,874,758,511 | 49.43 |
| 8/15/2018 | 59.09 | 1,219,248,231 | 72,045,377,970 | 616,513,713 | 602,734,518 | 35,615,582,669 | 49.43 |
| 8/16/2018 | 60.03 | 1,219,248,231 | 73,191,471,307 | 616,513,713 | 602,734,518 | 36,182,153,116 | 49.43 |
| 8/17/2018 | 61.02 | 1,219,248,231 | 74,398,527,056 | 616,513,713 | 602,734,518 | 36,778,860,288 | 49.43 |
| 8/20/2018 | 60.64 | 1,219,248,231 | 73,935,212,728 | 616,513,713 | 602,734,518 | 36,549,821,172 | 49.43 |
| 8/21/2018 | 59.84 | 1,219,248,231 | 72,959,814,143 | 616,513,713 | 602,734,518 | 36,067,633,557 | 49.43 |
| 8/22/2018 | 59.55 | 1,219,248,231 | 72,606,232,156 | 616,513,713 | 602,734,518 | 35,892,840,547 | 49.43 |
| 8/23/2018 | 58.80 | 1,219,248,231 | 71,691,795,983 | 616,513,713 | 602,734,518 | 35,440,789,658 | 49.43 |
| 8/24/2018 | 59.03 | 1,219,248,231 | 71,972,223,076 | 616,513,713 | 602,734,518 | 35,579,418,598 | 49.43 |
| 8/27/2018 | 59.57 | 1,219,248,231 | 72,630,617,121 | 616,513,713 | 602,734,518 | 35,904,895,237 | 49.43 |
| 8/28/2018 | 58.79 | 1,219,248,231 | 71,679,603,500 | 616,513,713 | 602,734,518 | 35,434,762,313 | 49.43 |
| 8/29/2018 | 59.30 | 1,219,248,231 | 72,301,420,098 | 616,513,713 | 602,734,518 | 35,742,156,917 | 49.43 |
| 8/30/2018 | 58.22 | 1,219,248,231 | 70,984,632,009 | 616,513,713 | 602,734,518 | 35,091,203,638 | 49.43 |
| 8/31/2018 | 58.27 | 1,219,248,231 | 71,045,594,420 | 616,513,713 | 602,734,518 | 35,121,340,364 | 49.43 |
| 9/4/2018 | 56.66 | 1,219,248,231 | 69,082,604,768 | 616,513,713 | 602,734,518 | 34,150,937,790 | 49.43 |
| 9/5/2018 | 57.00 | 1,219,248,231 | 69,497,149,167 | 616,513,713 | 602,734,518 | 34,355,867,526 | 49.43 |
| 9/6/2018 | 56.80 | 1,219,248,231 | 69,253,299,521 | 616,513,713 | 602,734,518 | 34,235,320,622 | 49.43 |
| 9/7/2018 | 56.59 | 1,219,248,231 | 68,997,257,392 | 616,513,713 | 602,734,518 | 34,108,746,374 | 49.43 |
| 9/10/2018 | 57.24 | 1,219,248,231 | 69,789,768,742 | 616,513,713 | 602,734,518 | 34,500,523,810 | 49.43 |
| 9/11/2018 | 57.76 | 1,219,248,231 | 70,423,777,823 | 616,513,713 | 602,734,518 | 34,813,945,760 | 49.43 |
| 9/12/2018 | 59.12 | 1,219,248,231 | 72,081,955,417 | 616,513,713 | 602,734,518 | 35,633,664,704 | 49.43 |
| 9/13/2018 | 59.49 | 1,219,248,231 | 72,533,077,262 | 616,513,713 | 602,734,518 | 35,856,676,476 | 49.43 |
| 9/14/2018 | 58.97 | 1,219,248,231 | 71,899,068,182 | 616,513,713 | 602,734,518 | 35,543,254,526 | 49.43 |
| 9/17/2018 | 58.35 | 1,219,248,231 | 71,143,134,279 | 616,513,713 | 602,734,518 | 35,169,559,125 | 49.43 |
| 9/18/2018 | 57.10 | 1,219,248,231 | 69,619,073,990 | 616,513,713 | 602,734,518 | 34,416,140,978 | 49.43 |
| 9/19/2018 | 56.89 | 1,219,248,231 | 69,363,031,862 | 616,513,713 | 602,734,518 | 34,289,566,729 | 49.43 |
| 9/20/2018 | 57.57 | 1,219,248,231 | 70,192,120,659 | 616,513,713 | 602,734,518 | 34,699,426,201 | 49.43 |
| 9/21/2018 | 57.12 | 1,219,248,231 | 69,643,458,955 | 616,513,713 | 602,734,518 | 34,428,195,668 | 49.43 |
| 9/24/2018 | 56.52 | 1,219,248,231 | 68,911,910,016 | 616,513,713 | 602,734,518 | 34,066,554,957 | 49.43 |
| 9/25/2018 | 55.66 | 1,219,248,231 | 67,863,356,537 | 616,513,713 | 602,734,518 | 33,548,203,272 | 49.43 |
| 9/26/2018 | 55.17 | 1,219,248,231 | 67,265,924,904 | 616,513,713 | 602,734,518 | 33,252,863,358 | 49.43 |
| 9/27/2018 | 55.04 | 1,219,248,231 | 67,107,422,634 | 616,513,713 | 602,734,518 | 33,174,507,871 | 49.43 |
| 9/28/2018 | 55.11 | 1,219,248,231 | 67,192,770,010 | 616,513,713 | 602,734,518 | 33,216,699,287 | 49.43 |
| 10/1/2018 | 55.54 | 1,219,248,231 | 67,717,046,750 | 616,513,713 | 602,734,518 | 33,475,875,130 | 49.43 |
| 10/2/2018 | 55.93 | 1,219,248,231 | 68,192,553,560 | 616,513,713 | 602,734,518 | 33,710,941,592 | 49.43 |
| 10/3/2018 | 55.60 | 1,219,248,231 | 67,790,201,644 | 616,513,713 | 602,734,518 | 33,512,039,201 | 49.43 |
| 10/4/2018 | 55.52 | 1,219,248,231 | 67,692,661,785 | 616,513,713 | 602,734,518 | 33,463,820,439 | 49.43 |
| 10/5/2018 | 55.89 | 1,219,248,231 | 68,143,783,631 | 616,513,713 | 602,734,518 | 33,686,832,211 | 49.43 |
| 10/8/2018 | 57.06 | 1,219,248,231 | 69,570,304,061 | 616,513,713 | 602,734,518 | 34,392,031,597 | 49.43 |
| 10/9/2018 | 56.07 | 1,219,248,231 | 68,363,248,312 | 616,513,713 | 602,734,518 | 33,795,324,424 | 49.43 |
| 10/10/2018 | 55.74 | 1,219,248,231 | 67,960,896,396 | 616,513,713 | 602,734,518 | 33,596,422,033 | 49.43 |
| 10/11/2018 | 53.82 | 1,219,248,231 | 65,619,939,792 | 616,513,713 | 602,734,518 | 32,439,171,759 | 49.43 |
| 10/12/2018 | 54.24 | 1,219,248,231 | 66,132,024,049 | 616,513,713 | 602,734,518 | 32,692,320,256 | 49.43 |
| 10/15/2018 | 54.47 | 1,219,248,231 | 66,412,451,143 | 616,513,713 | 602,734,518 | 32,830,949,195 | 49.43 |
| 10/16/2018 | 55.44 | 1,219,248,231 | 67,595,121,927 | 616,513,713 | 602,734,518 | 33,415,601,678 | 49.43 |
| 10/17/2018 | 56.40 | 1,219,248,231 | 68,765,600,228 | 616,513,713 | 602,734,518 | 33,994,226,815 | 49.43 |
| 10/18/2018 | 55.54 | 1,219,248,231 | 67,717,046,750 | 616,513,713 | 602,734,518 | 33,475,875,130 | 49.43 |
| 10/19/2018 | 57.56 | 1,219,248,231 | 70,179,928,176 | 616,513,713 | 602,734,518 | 34,693,398,856 | 49.43 |
| 10/22/2018 | 56.21 | 1,219,248,231 | 68,533,943,065 | 616,513,713 | 602,734,518 | 33,879,707,257 | 49.43 |
| 10/23/2018 | 56.60 | 1,219,248,231 | 69,009,449,875 | 616,513,713 | 602,734,518 | 34,114,773,719 | 49.43 |
| 10/24/2018 | 55.78 | 1,219,248,231 | 68,009,666,325 | 616,513,713 | 602,734,518 | 33,620,531,414 | 49.43 |
| 10/25/2018 | 55.98 | 1,219,248,231 | 68,253,515,971 | 616,513,713 | 602,734,518 | 33,741,078,318 | 49.43 |

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 10/26/2018 | $ 54.65 | 1,219,248,231 | $ 66,631,915,824 | 616,513,713 | 602,734,518 | $ 32,939,441,409 | 49.43 % |
| 10/29/2018 | 55.52 | 1,219,434,812 | 67,703,020,762 | 616,513,713 | 602,921,099 | 33,474,179,416 | 49.44 |
| 10/30/2018 | 55.85 | 1,219,434,812 | 68,105,434,250 | 616,513,713 | 602,921,099 | 33,673,143,379 | 49.44 |
| 10/31/2018 | 54.97 | 1,219,434,812 | 67,032,331,616 | 616,513,713 | 602,921,099 | 33,142,572,812 | 49.44 |
| 11/1/2018 | 56.20 | 1,219,434,812 | 68,532,236,434 | 616,513,713 | 602,921,099 | 33,884,165,764 | 49.44 |
| 11/2/2018 | 50.73 | 1,219,434,812 | 61,861,928,013 | 616,513,713 | 602,921,099 | 30,586,187,352 | 49.44 |
| 11/5/2018 | 52.39 | 1,219,434,812 | 63,886,189,801 | 616,513,713 | 602,921,099 | 31,587,036,377 | 49.44 |
| 11/6/2018 | 53.46 | 1,219,434,812 | 65,190,985,050 | 616,513,713 | 602,921,099 | 32,232,161,953 | 49.44 |
| 11/7/2018 | 53.55 | 1,219,434,812 | 65,300,734,183 | 616,513,713 | 602,921,099 | 32,286,424,851 | 49.44 |
| 11/8/2018 | 53.31 | 1,219,434,812 | 65,008,069,828 | 616,513,713 | 602,921,099 | 32,141,723,788 | 49.44 |
| 11/9/2018 | 53.99 | 1,219,434,812 | 65,837,285,500 | 616,513,713 | 602,921,099 | 32,551,710,135 | 49.44 |
| 11/12/2018 | 53.67 | 1,219,434,812 | 65,447,066,360 | 616,513,713 | 602,921,099 | 32,358,775,383 | 49.44 |
| 11/13/2018 | 53.38 | 1,219,434,812 | 65,093,430,265 | 616,513,713 | 602,921,099 | 32,183,928,265 | 49.44 |
| 11/14/2018 | 52.64 | 1,219,434,812 | 64,191,048,504 | 616,513,713 | 602,921,099 | 31,737,766,651 | 49.44 |
| 11/15/2018 | 51.99 | 1,219,434,812 | 63,398,415,876 | 616,513,713 | 602,921,099 | 31,345,867,937 | 49.44 |
| 11/16/2018 | 52.08 | 1,219,434,812 | 63,508,165,009 | 616,513,713 | 602,921,099 | 31,400,130,836 | 49.44 |
| 11/19/2018 | 51.89 | 1,219,434,812 | 63,276,472,395 | 616,513,713 | 602,921,099 | 31,285,575,827 | 49.44 |
| 11/20/2018 | 50.94 | 1,219,434,812 | 62,118,009,323 | 616,513,713 | 602,921,099 | 30,712,800,783 | 49.44 |
| 11/21/2018 | 51.16 | 1,219,434,812 | 62,386,284,982 | 616,513,713 | 602,921,099 | 30,845,443,425 | 49.44 |
| 11/23/2018 | 51.04 | 1,219,434,812 | 62,239,952,804 | 616,513,713 | 602,921,099 | 30,773,092,893 | 49.44 |
| 11/26/2018 | 51.07 | 1,219,434,812 | 62,276,535,849 | 616,513,713 | 602,921,099 | 30,791,180,526 | 49.44 |
| 11/27/2018 | 51.80 | 1,219,434,812 | 63,166,723,262 | 616,513,713 | 602,921,099 | 31,231,312,928 | 49.44 |
| 11/28/2018 | 51.18 | 1,219,434,812 | 62,410,673,678 | 616,513,713 | 602,921,099 | 30,857,501,847 | 49.44 |
| 11/29/2018 | 51.19 | 1,219,434,812 | 62,422,868,026 | 616,513,713 | 602,921,099 | 30,863,531,058 | 49.44 |
| 11/30/2018 | 51.12 | 1,219,434,812 | 62,337,507,589 | 616,513,713 | 602,921,099 | 30,821,326,581 | 49.44 |
| 12/3/2018 | 51.42 | 1,219,434,812 | 62,703,338,033 | 616,513,713 | 602,921,099 | 31,002,202,911 | 49.44 |
| 12/4/2018 | 49.98 | 1,219,434,812 | 60,947,351,904 | 616,513,713 | 602,921,099 | 30,133,996,528 | 49.44 |
| 12/6/2018 | 49.52 | 1,219,434,812 | 60,386,411,890 | 616,513,713 | 602,921,099 | 29,856,652,822 | 49.44 |
| 12/7/2018 | 48.71 | 1,219,434,812 | 59,398,669,693 | 616,513,713 | 602,921,099 | 29,368,286,732 | 49.44 |
| 12/10/2018 | 48.27 | 1,219,434,812 | 58,862,118,375 | 616,513,713 | 602,921,099 | 29,103,001,449 | 49.44 |
| 12/11/2018 | 48.38 | 1,219,434,812 | 58,996,256,205 | 616,513,713 | 602,921,099 | 29,169,322,770 | 49.44 |
| 12/12/2018 | 48.26 | 1,219,434,812 | 58,849,924,027 | 616,513,713 | 602,921,099 | 29,096,972,238 | 49.44 |
| 12/13/2018 | 48.47 | 1,219,434,812 | 59,106,005,338 | 616,513,713 | 602,921,099 | 29,223,585,669 | 49.44 |
| 12/14/2018 | 47.46 | 1,219,434,812 | 57,874,376,178 | 616,513,713 | 602,921,099 | 28,614,635,359 | 49.44 |
| 12/17/2018 | 46.82 | 1,219,434,812 | 57,093,937,898 | 616,513,713 | 602,921,099 | 28,228,765,855 | 49.44 |
| 12/18/2018 | 46.15 | 1,219,434,812 | 56,276,916,574 | 616,513,713 | 602,921,099 | 27,824,808,719 | 49.44 |
| 12/19/2018 | 45.09 | 1,219,434,812 | 54,984,315,673 | 616,513,713 | 602,921,099 | 27,185,712,354 | 49.44 |
| 12/20/2018 | 44.85 | 1,219,434,812 | 54,691,651,318 | 616,513,713 | 602,921,099 | 27,041,011,290 | 49.44 |
| 12/21/2018 | 44.05 | 1,219,434,812 | 53,716,103,469 | 616,513,713 | 602,921,099 | 26,558,674,411 | 49.44 |
| 12/24/2018 | 42.54 | 1,219,434,812 | 51,874,756,902 | 616,513,713 | 602,921,099 | 25,648,263,551 | 49.44 |
| 12/26/2018 | 43.29 | 1,219,434,812 | 52,789,333,011 | 616,513,713 | 602,921,099 | 26,100,454,376 | 49.44 |
| 12/27/2018 | 43.76 | 1,219,434,812 | 53,362,467,373 | 616,513,713 | 602,921,099 | 26,383,827,292 | 49.44 |
| 12/28/2018 | 43.57 | 1,219,434,812 | 53,130,774,759 | 616,513,713 | 602,921,099 | 26,269,272,283 | 49.44 |
| 12/31/2018 | 43.04 | 1,219,434,812 | 52,484,474,308 | 616,513,713 | 602,921,099 | 25,949,724,101 | 49.44 |
| 1/2/2019 | 43.34 | 1,219,434,812 | 52,850,304,752 | 616,513,713 | 602,921,099 | 26,130,600,431 | 49.44 |
| 1/3/2019 | 43.31 | 1,219,434,812 | 52,813,721,708 | 616,513,713 | 602,921,099 | 26,112,512,798 | 49.44 |
| 1/4/2019 | 44.49 | 1,219,434,812 | 54,252,654,786 | 616,513,713 | 602,921,099 | 26,823,959,695 | 49.44 |
| 1/7/2019 | 45.33 | 1,219,434,812 | 55,276,980,028 | 616,513,713 | 602,921,099 | 27,330,413,418 | 49.44 |
| 1/8/2019 | 45.37 | 1,219,434,812 | 55,325,757,420 | 616,513,713 | 602,921,099 | 27,354,530,262 | 49.44 |
| 1/9/2019 | 45.13 | 1,219,434,812 | 55,033,093,066 | 616,513,713 | 602,921,099 | 27,209,829,198 | 49.44 |
| 1/10/2019 | 45.60 | 1,219,434,812 | 55,606,227,427 | 616,513,713 | 602,921,099 | 27,493,202,114 | 49.44 |
| 1/11/2019 | 45.61 | 1,219,434,812 | 55,618,421,775 | 616,513,713 | 602,921,099 | 27,499,231,325 | 49.44 |
| 1/14/2019 | 46.25 | 1,219,434,812 | 56,398,860,055 | 616,513,713 | 602,921,099 | 27,885,100,829 | 49.44 |
| 1/15/2019 | 46.91 | 1,219,434,812 | 57,203,687,031 | 616,513,713 | 602,921,099 | 28,283,028,754 | 49.44 |
| 1/16/2019 | 46.84 | 1,219,434,812 | 57,118,326,594 | 616,513,713 | 602,921,099 | 28,240,824,277 | 49.44 |
| 1/17/2019 | 47.08 | 1,219,434,812 | 57,410,990,949 | 616,513,713 | 602,921,099 | 28,385,525,341 | 49.44 |
| 1/18/2019 | 47.53 | 1,219,434,812 | 57,959,736,614 | 616,513,713 | 602,921,099 | 28,656,839,835 | 49.44 |
| 1/22/2019 | 47.28 | 1,219,434,812 | 57,654,877,911 | 616,513,713 | 602,921,099 | 28,506,109,561 | 49.44 |
| 1/23/2019 | 47.06 | 1,219,434,812 | 57,386,602,253 | 616,513,713 | 602,921,099 | 28,373,466,919 | 49.44 |
| 1/24/2019 | 46.54 | 1,219,434,812 | 56,752,496,150 | 616,513,713 | 602,921,099 | 28,059,947,947 | 49.44 |
| 1/25/2019 | 46.75 | 1,219,434,812 | 57,008,577,461 | 616,513,713 | 602,921,099 | 28,186,561,378 | 49.44 |
| 1/28/2019 | 46.90 | 1,219,434,812 | 57,191,492,683 | 616,513,713 | 602,921,099 | 28,276,999,543 | 49.44 |
| 1/29/2019 | 46.88 | 1,219,434,812 | 57,167,103,987 | 616,513,713 | 602,921,099 | 28,264,941,121 | 49.44 |
| 1/30/2019 | 46.75 | 1,219,434,812 | 57,008,577,461 | 616,513,713 | 602,921,099 | 28,186,561,378 | 49.44 |
| 1/31/2019 | 48.06 | 1,219,434,812 | 58,606,037,065 | 616,513,713 | 602,921,099 | 28,976,388,018 | 49.44 |
| 2/1/2019 | 47.76 | 1,219,434,812 | 58,240,206,621 | 616,513,713 | 602,921,099 | 28,795,511,688 | 49.44 |
| 2/4/2019 | 47.73 | 1,219,434,812 | 58,203,623,577 | 616,513,713 | 602,921,099 | 28,777,424,055 | 49.44 |
| 2/5/2019 | 48.14 | 1,219,434,812 | 58,703,591,850 | 616,513,713 | 602,921,099 | 29,024,621,706 | 49.44 |

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings[3] (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 2/6/2019 | $ 47.69 | 1,219,434,812 | $ 58,154,846,184 | 616,513,713 | 602,921,099 | $ 28,753,307,211 | 49.44 % |
| 2/7/2019 | 47.23 | 1,219,434,812 | 57,593,906,171 | 616,513,713 | 602,921,099 | 28,475,963,506 | 49.44 |
| 2/8/2019 | 47.46 | 1,219,434,812 | 57,874,376,178 | 616,513,713 | 602,921,099 | 28,614,635,359 | 49.44 |
| 2/11/2019 | 47.33 | 1,219,434,812 | 57,715,849,652 | 616,513,713 | 602,921,099 | 28,536,255,616 | 49.44 |
| 2/12/2019 | 48.11 | 1,219,434,812 | 58,667,008,805 | 616,513,713 | 602,921,099 | 29,006,534,073 | 49.44 |
| 2/13/2019 | 47.64 | 1,219,434,812 | 58,093,874,444 | 616,513,713 | 602,921,099 | 28,723,161,156 | 49.44 |
| 2/14/2019 | 47.34 | 1,219,434,812 | 57,728,044,000 | 616,513,713 | 602,921,099 | 28,542,284,827 | 49.44 |
| 2/15/2019 | 47.62 | 1,219,434,812 | 58,069,485,747 | 616,513,713 | 602,921,099 | 28,711,102,734 | 49.44 |
| 2/19/2019 | 47.77 | 1,219,434,812 | 58,252,400,969 | 616,513,713 | 602,921,099 | 28,801,540,899 | 49.44 |
| 2/20/2019 | 48.26 | 1,219,434,812 | 58,849,924,027 | 616,513,713 | 602,921,099 | 29,096,972,238 | 49.44 |
| 2/21/2019 | 48.18 | 1,219,434,812 | 58,752,369,242 | 616,513,713 | 602,921,099 | 29,048,738,550 | 49.44 |
| 2/22/2019 | 34.95 | 1,219,434,812 | 42,619,246,679 | 616,513,713 | 602,921,099 | 21,072,092,410 | 49.44 |
| 2/25/2019 | 34.23 | 1,219,434,812 | 41,741,253,615 | 616,513,713 | 602,921,099 | 20,637,989,219 | 49.44 |
| 2/26/2019 | 33.12 | 1,219,434,812 | 40,387,680,973 | 616,513,713 | 602,921,099 | 19,968,746,799 | 49.44 |
| 2/27/2019 | 32.20 | 1,219,434,812 | 39,265,800,946 | 616,513,713 | 602,921,099 | 19,414,059,388 | 49.44 |
| 2/28/2019 | 33.19 | 1,219,434,812 | 40,473,041,410 | 616,513,713 | 602,921,099 | 20,010,951,276 | 49.44 |
| 3/1/2019 | 32.40 | 1,219,434,812 | 39,509,687,909 | 616,513,713 | 602,921,099 | 19,534,643,608 | 49.44 |
| 3/4/2019 | 33.23 | 1,219,434,812 | 40,521,818,803 | 616,513,713 | 602,921,099 | 20,035,068,120 | 49.44 |
| 3/5/2019 | 33.04 | 1,219,434,812 | 40,290,126,188 | 616,513,713 | 602,921,099 | 19,920,513,111 | 49.44 |
| 3/6/2019 | 32.86 | 1,219,434,812 | 40,070,627,922 | 616,513,713 | 602,921,099 | 19,811,987,313 | 49.44 |
| 3/7/2019 | 31.89 | 1,219,434,812 | 38,887,776,155 | 616,513,713 | 602,921,099 | 19,227,153,847 | 49.44 |
| 3/8/2019 | 32.10 | 1,219,434,812 | 39,143,857,465 | 616,513,713 | 602,921,099 | 19,353,767,278 | 49.44 |
| 3/11/2019 | 32.17 | 1,219,434,812 | 39,229,217,902 | 616,513,713 | 602,921,099 | 19,395,971,755 | 49.44 |
| 3/12/2019 | 31.99 | 1,219,434,812 | 39,009,719,636 | 616,513,713 | 602,921,099 | 19,287,445,957 | 49.44 |
| 3/13/2019 | 32.30 | 1,219,434,812 | 39,387,744,428 | 616,513,713 | 602,921,099 | 19,474,351,498 | 49.44 |
| 3/14/2019 | 31.87 | 1,219,434,812 | 38,863,387,458 | 616,513,713 | 602,921,099 | 19,215,095,425 | 49.44 |
| 3/15/2019 | 32.09 | 1,219,434,812 | 39,131,663,117 | 616,513,713 | 602,921,099 | 19,347,738,067 | 49.44 |
| 3/18/2019 | 32.03 | 1,219,434,812 | 39,058,497,028 | 616,513,713 | 602,921,099 | 19,311,562,801 | 49.44 |
| 3/19/2019 | 32.13 | 1,219,434,812 | 39,180,440,510 | 616,513,713 | 602,921,099 | 19,371,854,911 | 49.44 |
| 3/20/2019 | 32.02 | 1,219,434,812 | 39,046,302,680 | 616,513,713 | 602,921,099 | 19,305,533,590 | 49.44 |
| 3/21/2019 | 32.75 | 1,219,434,812 | 39,936,490,093 | 616,513,713 | 602,921,099 | 19,745,665,992 | 49.44 |
| 3/22/2019 | 32.29 | 1,219,434,812 | 39,375,550,079 | 616,513,713 | 602,921,099 | 19,468,322,287 | 49.44 |
| 3/25/2019 | 32.50 | 1,219,434,812 | 39,631,631,390 | 616,513,713 | 602,921,099 | 19,594,935,718 | 49.44 |
| 3/26/2019 | 32.90 | 1,219,434,812 | 40,119,405,315 | 616,513,713 | 602,921,099 | 19,836,104,157 | 49.44 |
| 3/27/2019 | 32.64 | 1,219,434,812 | 39,802,352,264 | 616,513,713 | 602,921,099 | 19,679,344,671 | 49.44 |
| 3/28/2019 | 32.89 | 1,219,434,812 | 40,107,210,967 | 616,513,713 | 602,921,099 | 19,830,074,946 | 49.44 |
| 3/29/2019 | 32.65 | 1,219,434,812 | 39,814,546,612 | 616,513,713 | 602,921,099 | 19,685,373,882 | 49.44 |
| 4/1/2019 | 32.50 | 1,219,434,812 | 39,631,631,390 | 616,513,713 | 602,921,099 | 19,594,935,718 | 49.44 |
| 4/2/2019 | 32.08 | 1,219,434,812 | 39,119,468,769 | 616,513,713 | 602,921,099 | 19,341,708,856 | 49.44 |
| 4/3/2019 | 32.25 | 1,219,434,812 | 39,326,772,687 | 616,513,713 | 602,921,099 | 19,444,205,443 | 49.44 |
| 4/4/2019 | 32.69 | 1,219,434,812 | 39,863,324,004 | 616,513,713 | 602,921,099 | 19,709,490,726 | 49.44 |
| 4/5/2019 | 33.17 | 1,219,434,812 | 40,448,652,714 | 616,513,713 | 602,921,099 | 19,998,892,854 | 49.44 |
| 4/8/2019 | 33.19 | 1,219,434,812 | 40,473,041,410 | 616,513,713 | 602,921,099 | 20,010,951,276 | 49.44 |
| 4/9/2019 | 32.95 | 1,219,434,812 | 40,180,377,055 | 616,513,713 | 602,921,099 | 19,866,250,212 | 49.44 |
| 4/10/2019 | 32.98 | 1,219,434,812 | 40,216,960,100 | 616,513,713 | 602,921,099 | 19,884,337,845 | 49.44 |
| 4/11/2019 | 32.99 | 1,219,434,812 | 40,229,154,448 | 616,513,713 | 602,921,099 | 19,890,367,056 | 49.44 |
| 4/12/2019 | 33.07 | 1,219,434,812 | 40,326,709,233 | 616,513,713 | 602,921,099 | 19,938,600,744 | 49.44 |
| 4/15/2019 | 33.14 | 1,219,434,812 | 40,412,069,670 | 616,513,713 | 602,921,099 | 19,980,805,221 | 49.44 |
| 4/16/2019 | 33.04 | 1,219,434,812 | 40,290,126,188 | 616,513,713 | 602,921,099 | 19,920,513,111 | 49.44 |
| 4/17/2019 | 32.89 | 1,219,434,812 | 40,107,210,967 | 616,513,713 | 602,921,099 | 19,830,074,946 | 49.44 |
| 4/18/2019 | 32.96 | 1,219,434,812 | 40,192,571,404 | 616,513,713 | 602,921,099 | 19,872,279,423 | 49.44 |
| 4/22/2019 | 32.90 | 1,219,434,812 | 40,119,405,315 | 616,513,713 | 602,921,099 | 19,836,104,157 | 49.44 |
| 4/23/2019 | 33.10 | 1,219,434,812 | 40,363,292,277 | 616,513,713 | 602,921,099 | 19,956,688,377 | 49.44 |
| 4/24/2019 | 32.76 | 1,219,434,812 | 39,948,684,441 | 616,513,713 | 602,921,099 | 19,751,695,203 | 49.44 |
| 4/25/2019 | 32.52 | 1,219,434,812 | 39,656,020,086 | 616,513,713 | 602,921,099 | 19,606,994,139 | 49.44 |
| 4/26/2019 | 33.06 | 1,219,434,812 | 40,314,514,885 | 616,513,713 | 602,921,099 | 19,932,571,533 | 49.44 |
| 4/29/2019 | 33.27 | 1,219,434,812 | 40,570,596,195 | 616,513,713 | 602,921,099 | 20,059,184,964 | 49.44 |
| 4/30/2019 | 33.24 | 1,219,434,812 | 40,534,013,151 | 616,513,713 | 602,921,099 | 20,041,097,331 | 49.44 |
| 5/1/2019 | 32.99 | 1,219,434,812 | 40,229,154,448 | 616,513,713 | 602,921,099 | 19,890,367,056 | 49.44 |
| 5/2/2019 | 32.18 | 1,219,434,812 | 39,241,412,250 | 616,513,713 | 602,921,099 | 19,402,000,966 | 49.44 |
| 5/3/2019 | 32.58 | 1,219,434,812 | 39,729,186,175 | 616,513,713 | 602,921,099 | 19,643,169,405 | 49.44 |
| 5/6/2019 | 32.77 | 1,219,434,812 | 39,960,878,789 | 616,513,713 | 602,921,099 | 19,757,724,414 | 49.44 |
| 5/7/2019 | 32.50 | 1,219,434,812 | 39,631,631,390 | 616,513,713 | 602,921,099 | 19,594,935,718 | 49.44 |
| 5/8/2019 | 32.43 | 1,219,434,812 | 39,546,270,953 | 616,513,713 | 602,921,099 | 19,552,731,241 | 49.44 |
| 5/9/2019 | 32.58 | 1,219,434,812 | 39,729,186,175 | 616,513,713 | 602,921,099 | 19,643,169,405 | 49.44 |
| 5/10/2019 | 32.65 | 1,219,434,812 | 39,814,546,612 | 616,513,713 | 602,921,099 | 19,685,373,882 | 49.44 |
| 5/13/2019 | 31.97 | 1,219,434,812 | 38,985,330,940 | 616,513,713 | 602,921,099 | 19,275,387,535 | 49.44 |
| 5/14/2019 | 32.27 | 1,219,434,812 | 39,351,161,383 | 616,513,713 | 602,921,099 | 19,456,263,865 | 49.44 |

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 5/15/2019 | $ 32.40 | 1,219,434,812 | $ 39,509,687,909 | 616,513,713 | 602,921,099 | $ 19,534,643,608 | 49.44 % |
| 5/16/2019 | 32.46 | 1,219,434,812 | 39,582,853,998 | 616,513,713 | 602,921,099 | 19,570,818,874 | 49.44 |
| 5/17/2019 | 32.53 | 1,219,434,812 | 39,668,214,434 | 616,513,713 | 602,921,099 | 19,613,023,350 | 49.44 |
| 5/20/2019 | 31.79 | 1,219,434,812 | 38,765,832,673 | 616,513,713 | 602,921,099 | 19,166,861,737 | 49.44 |
| 5/21/2019 | 31.98 | 1,219,434,812 | 38,997,525,288 | 616,513,713 | 602,921,099 | 19,281,416,746 | 49.44 |
| 5/22/2019 | 31.88 | 1,219,434,812 | 38,875,581,807 | 616,513,713 | 602,921,099 | 19,221,124,636 | 49.44 |
| 5/23/2019 | 31.45 | 1,219,434,812 | 38,351,224,837 | 616,513,713 | 602,921,099 | 18,961,868,564 | 49.44 |
| 5/24/2019 | 31.11 | 1,219,434,812 | 37,936,617,001 | 616,513,713 | 602,921,099 | 18,756,875,390 | 49.44 |
| 5/28/2019 | 29.06 | 1,219,434,812 | 35,436,775,637 | 616,513,713 | 602,921,099 | 17,520,887,137 | 49.44 |
| 5/29/2019 | 28.68 | 1,219,434,812 | 34,973,390,408 | 616,513,713 | 602,921,099 | 17,291,777,119 | 49.44 |
| 5/30/2019 | 27.40 | 1,219,434,812 | 33,412,513,849 | 616,513,713 | 602,921,099 | 16,520,038,113 | 49.44 |
| 5/31/2019 | 27.65 | 1,219,434,812 | 33,717,372,552 | 616,513,713 | 602,921,099 | 16,670,768,387 | 49.44 |
| 6/3/2019 | 28.42 | 1,219,434,812 | 34,656,337,357 | 616,513,713 | 602,921,099 | 17,135,017,634 | 49.44 |
| 6/4/2019 | 28.67 | 1,219,434,812 | 34,961,196,060 | 616,513,713 | 602,921,099 | 17,285,747,908 | 49.44 |
| 6/5/2019 | 28.47 | 1,219,938,804 | 34,731,657,750 | 616,513,713 | 603,425,091 | 17,179,512,341 | 49.46 |
| 6/6/2019 | 28.62 | 1,219,938,804 | 34,914,648,570 | 616,513,713 | 603,425,091 | 17,270,026,104 | 49.46 |
| 6/7/2019 | 28.74 | 1,219,938,804 | 35,061,041,227 | 616,513,713 | 603,425,091 | 17,342,437,115 | 49.46 |
| 6/10/2019 | 30.31 | 1,219,938,804 | 36,976,345,149 | 616,513,713 | 603,425,091 | 18,289,814,508 | 49.46 |
| 6/11/2019 | 30.24 | 1,219,938,804 | 36,890,949,433 | 616,513,713 | 603,425,091 | 18,247,574,752 | 49.46 |
| 6/12/2019 | 30.13 | 1,219,938,804 | 36,756,756,165 | 616,513,713 | 603,425,091 | 18,181,197,992 | 49.46 |
| 6/13/2019 | 30.41 | 1,219,938,804 | 37,098,339,030 | 616,513,713 | 603,425,091 | 18,350,157,017 | 49.46 |
| 6/14/2019 | 30.31 | 1,219,938,804 | 36,976,345,149 | 616,513,713 | 603,425,091 | 18,289,814,508 | 49.46 |
| 6/17/2019 | 30.17 | 1,219,938,804 | 36,805,553,717 | 616,513,713 | 603,425,091 | 18,205,334,995 | 49.46 |
| 6/18/2019 | 30.27 | 1,219,938,804 | 36,927,547,597 | 616,513,713 | 603,425,091 | 18,265,677,505 | 49.46 |
| 6/19/2019 | 30.96 | 1,219,938,804 | 37,769,305,372 | 616,513,713 | 603,425,091 | 18,682,040,817 | 49.46 |
| 6/20/2019 | 31.13 | 1,219,938,804 | 37,976,694,969 | 616,513,713 | 603,425,091 | 18,784,623,083 | 49.46 |
| 6/21/2019 | 31.48 | 1,219,938,804 | 38,403,673,550 | 616,513,713 | 603,425,091 | 18,995,821,865 | 49.46 |
| 6/24/2019 | 30.52 | 1,219,938,804 | 37,232,532,298 | 616,513,713 | 603,425,091 | 18,416,533,777 | 49.46 |
| 6/25/2019 | 30.68 | 1,219,938,804 | 37,427,722,507 | 616,513,713 | 603,425,091 | 18,513,081,792 | 49.46 |
| 6/26/2019 | 30.84 | 1,219,938,804 | 37,622,912,715 | 616,513,713 | 603,425,091 | 18,609,629,806 | 49.46 |
| 6/27/2019 | 30.77 | 1,219,938,804 | 37,537,516,999 | 616,513,713 | 603,425,091 | 18,567,390,050 | 49.46 |
| 6/28/2019 | 31.04 | 1,219,938,804 | 37,866,900,476 | 616,513,713 | 603,425,091 | 18,730,314,825 | 49.46 |
| 7/1/2019 | 30.46 | 1,219,938,804 | 37,159,335,970 | 616,513,713 | 603,425,091 | 18,380,328,272 | 49.46 |
| 7/2/2019 | 30.52 | 1,219,938,804 | 37,232,532,298 | 616,513,713 | 603,425,091 | 18,416,533,777 | 49.46 |
| 7/3/2019 | 31.25 | 1,219,938,804 | 38,123,087,625 | 616,513,713 | 603,425,091 | 18,857,034,094 | 49.46 |
| 7/5/2019 | 30.99 | 1,219,938,804 | 37,805,903,536 | 616,513,713 | 603,425,091 | 18,700,143,570 | 49.46 |
| 7/8/2019 | 30.69 | 1,219,938,804 | 37,439,921,895 | 616,513,713 | 603,425,091 | 18,519,116,043 | 49.46 |
| 7/9/2019 | 30.50 | 1,219,938,804 | 37,208,133,522 | 616,513,713 | 603,425,091 | 18,404,465,276 | 49.46 |
| 7/10/2019 | 31.30 | 1,219,938,804 | 38,184,084,565 | 616,513,713 | 603,425,091 | 18,887,205,348 | 49.46 |
| 7/11/2019 | 30.65 | 1,219,938,804 | 37,391,124,343 | 616,513,713 | 603,425,091 | 18,494,979,039 | 49.46 |
| 7/12/2019 | 30.80 | 1,219,938,804 | 37,574,115,163 | 616,513,713 | 603,425,091 | 18,585,492,803 | 49.46 |
| 7/15/2019 | 30.68 | 1,219,938,804 | 37,427,722,507 | 595,967,608 | 623,971,196 | 19,143,436,293 | 51.15 |
| 7/16/2019 | 30.32 | 1,219,938,804 | 36,988,544,537 | 595,967,608 | 623,971,196 | 18,918,806,663 | 51.15 |
| 7/17/2019 | 30.44 | 1,219,938,804 | 37,134,937,194 | 595,967,608 | 623,971,196 | 18,993,683,206 | 51.15 |
| 7/18/2019 | 31.05 | 1,219,938,804 | 37,879,099,864 | 595,967,608 | 623,971,196 | 19,374,305,636 | 51.15 |
| 7/19/2019 | 31.54 | 1,219,938,804 | 38,476,869,878 | 595,967,608 | 623,971,196 | 19,680,051,522 | 51.15 |
| 7/22/2019 | 31.49 | 1,219,938,804 | 38,415,872,938 | 595,967,608 | 623,971,196 | 19,648,852,962 | 51.15 |
| 7/23/2019 | 31.95 | 1,219,938,804 | 38,977,044,788 | 595,967,608 | 623,971,196 | 19,935,879,712 | 51.15 |
| 7/24/2019 | 32.07 | 1,219,938,804 | 39,123,437,444 | 595,967,608 | 623,971,196 | 20,010,756,256 | 51.15 |
| 7/25/2019 | 31.55 | 1,219,938,804 | 38,489,069,266 | 595,967,608 | 623,971,196 | 19,686,291,234 | 51.15 |
| 7/26/2019 | 31.85 | 1,219,938,804 | 38,855,050,907 | 595,967,608 | 623,971,196 | 19,873,482,593 | 51.15 |
| 7/29/2019 | 31.76 | 1,219,938,804 | 38,745,256,415 | 595,967,608 | 623,971,196 | 19,817,325,185 | 51.15 |
| 7/30/2019 | 31.84 | 1,219,938,804 | 38,842,851,519 | 595,967,608 | 623,971,196 | 19,867,242,881 | 51.15 |
| 7/31/2019 | 32.01 | 1,219,938,804 | 39,050,241,116 | 595,967,608 | 623,971,196 | 19,973,317,984 | 51.15 |
| 8/1/2019 | 32.53 | 1,219,938,804 | 39,684,609,294 | 595,967,608 | 623,971,196 | 20,297,783,006 | 51.15 |
| 8/2/2019 | 32.21 | 1,219,938,804 | 39,294,228,877 | 595,967,608 | 623,971,196 | 20,098,112,223 | 51.15 |
| 8/5/2019 | 31.44 | 1,219,991,425 | 38,356,530,402 | 595,967,608 | 624,023,817 | 19,619,308,806 | 51.15 |
| 8/6/2019 | 30.58 | 1,219,991,425 | 37,307,337,777 | 595,967,608 | 624,023,817 | 19,082,648,324 | 51.15 |
| 8/7/2019 | 30.87 | 1,219,991,425 | 37,661,135,290 | 595,967,608 | 624,023,817 | 19,263,615,231 | 51.15 |

| | |
|---|---|
| **Average Float as a Percent of Shares Outstanding:** | 49.32 % |

| | |
|---|---|
| **Median Float as a Percent of Shares Outstanding:** | 49.36 % |

**Notes and Sources:**
Daily closing price data obtained from FactSet Research Systems Inc. Insider holdings and shares outstanding data obtained from SEC filings.

**Exhibit 7**
**The Kraft Heinz Company**
**Daily Market Capitalization and Float for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings[3] | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |

[1] The Consolidated Amended Class Action Complaint dated August 14, 2020 (the "Complaint") alleges a Class Period from November 5, 2015 to August 7, 2019, inclusive. On November 5, 2015, Kraft Heinz held its first earnings call (for the third quarter 2015) as a combined Company. On that call, Defendants misrepresented both the nature of Kraft Heinz's cost-cutting to date and the Company's investments in brand support." (¶341 of the Complaint.) The November 5, 2015 third quarter results conference call is listed as beginning at 5:00 PM ET on the Kraft Heinz Investor Relations website, available at: https://ir.kraftheinzcompany.com/events/event-details/kraft-heinz-company-third-quarter-results-conference-call. As such, November 6, 2015 is taken to be the effective Class Period start date.

[2] Daily shares outstanding figures are as of the most recent reported date.

[3] Insider holdings figures include shares owned by Kraft Heinz's directors and executive officers and shares owned by 3G Global Food Holdings LP and Berkshire Hathaway Inc.

**Exhibit 8a**
**The Kraft Heinz Company**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Kraft Heinz Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**
*Using the S&P Composite 1500 Index*

| | News Days | | | Non-News Days | | | Difference Between News Days and Non-News Days | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Difference in Percentages | z-statistic[3] | p-value[4] | Different from Zero at 5% Significance Level?[5] |
| | (1) | (2) | (3) (2) / (1) | (4) | (5) | (6) (5) / (4) | (7) (3) - (6) | (8) | (9) | (10) |
| **I. Earnings Dates[6]** | 14 | 11 | 78.6 % | 929 | 39 | 4.2 % | 74.4 % | 12.33 | 0.00 | Yes |
| **II. Using *Dow Jones Newswires* Stories Obtained Via a Company Search[7]** | | | | | | | | | | |
| All News Stories | 267 | 24 | 9.0 | 676 | 26 | 3.8 | 5.1 | 3.18 | 0.00 | Yes |
| Only News Stories Published Outside Market Hours[8] | 207 | 24 | 11.6 | 736 | 26 | 3.5 | 8.1 | 4.57 | 0.00 | Yes |
| Only News Stories Published Outside Market Hours - Top 10%[9] | 20 | 12 | 60.0 | 923 | 38 | 4.1 | 55.9 | 11.03 | 0.00 | Yes |
| **III. Using *Dow Jones Newswires* Stories Obtained Via a Text Search[10]** | | | | | | | | | | |
| All News Stories | 301 | 28 | 9.3 | 642 | 22 | 3.4 | 5.9 | 3.75 | 0.00 | Yes |
| Only News Stories Published Outside Market Hours[8] | 235 | 26 | 11.1 | 708 | 24 | 3.4 | 7.7 | 4.55 | 0.00 | Yes |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc and Factiva Dow Jones.

[1] The Consolidated Amended Class Action Complaint dated August 14, 2020 (the "Complaint") alleges a Class Period from November 5, 2015 to August 7, 2019, inclusive. On November 5, 2015, "Kraft Heinz held its first earnings call (for the third quarter 2015) as a combined Company. On that call, Defendants misrepresented both the nature of Kraft Heinz's cost-cutting to date and the Company's investments in brand support." (¶341 of the Complaint.) The November 5, 2015 third quarter results conference call is listed as beginning at 5:00 PM ET on the Kraft Heinz Investor Relations website, available at: https://ir.kraftheinzcompany.com/events/event-details/kraft-heinz-company-third-quarter-results-conference-call. As such, November 6, 2015 is taken to be the effective Class Period start date.

[2] Days for which the excess return was statistically significant at the 5% level. Returns are predicted for each trading day within the Class Period by using rolling regressions of the returns of Kraft Heinz's common stock prices on the returns of the S&P Composite 1500 Index. The estimation period for each trading day is the preceding 1-year period, if the start of the preceding year is on or after July 6, 2015, the date when Kraft Heinz Company began trading as a combined company under the "KHC" ticker (for more information, see the *Dow Jones Newswires* article titled "The Kraft Heinz Co. Announces Successful Completion of The Merger between Kraft Foods Group and H.J. Heinz Holding Corp", published on July 2, 2015). If the start of the preceding year is before July 6, 2015, July 6, 2015 is used instead as the start of the estimation period.

[3] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme than those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[4] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[5] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[6] Earnings dates obtained from I/B/E/S via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[7] News days are defined as days on which there was at least one news article on Kraft Heinz published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a company search. News stories were obtained through a search for news stories categorized as relevant to the company "The Kraft Heinz Company" by Factiva Dow Jones with an effective date between November 6, 2015 and August 7, 2019, including news published after market hours on November 5, 2015. The search excluded news stories on "Recurring pric market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

[8] All news articles that were published during trading hours (i.e., news published at or after 9:30 AM ET and before 4:00 PM ET on days during which Kraft Heinz stock traded) were removed.

[9] News days are defined as days in the top 10% of all days with *Dow Jones Newswires* news articles obtained via a company search and published outside market hours, where the number of news articles is greater than the 90th percentile of all such news days, ranked by the number of articles on Kraft Heinz published per effective date from November 6, 2015 to August 7, 2019, including news published after market hours on November 5, 2015. In other words, days with news stories obtained via a company search and published outside market hours are first ordered by the number of news stories. Then, the top 10% of those days are defined as news days for this test. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

[10] News days are defined as days on which there was at least one news article on Kraft Heinz published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a text search. News stories were obtained through a text search for "Kraft Heinz" in the headline or lead paragraph of articles published by *Dow Jones Newswires* with an effective date between November 6, 2015 and August 7, 2019, including news published after market hours on November 5, 2015. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 8b**
**The Kraft Heinz Company**
**Coefficients from the Regressions of Kraft Heinz Stock Price Returns**
**On S&P Composite 1500 Index Returns[1]**
**Class Period: November 6, 2015 to August 7, 2019[2]**



**Notes and Sources:**

Price and dividend data obtained from FactSet Research Systems Inc.

[1] Coefficients are from rolling regressions predicting Kraft Heinz stock price returns for each trading day within the Class Period by using rolling regressions of the returns of Kraft Heinz's common stock prices on the returns of the S&P Composite 1500 Index. The estimation period for each trading day is the preceding 1-year period, if the start of the preceding year is on or after July 6, 2015, the date when Kraft Heinz Company began trading as a combined company under the "KHC" ticker (for more information, see the *Dow Jones Newswires* article titled "The Kraft Heinz Co. Announces Successful Completion of The Merger between Kraft Foods Group and H.J. Heinz Holding Corp," published on July 2, 2015). If the start of the preceding year is before July 6, 2015, July 6, 2015 is used instead as the start of the estimation period.

[2] The Consolidated Amended Class Action Complaint dated August 14, 2020 (the "Complaint") alleges a Class Period from November 5, 2015 to August 7, 2019, inclusive. The Class Period is assumed to start on November 6, 2015, as the first alleged misstatement from the Complaint occurred after market hours on November 5, 2015.

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 11/6/2015 | $ 72.01 | $ 71.91 | $ 74.59 | $ 2.68 | 3.72 % |
| 11/9/2015 | 71.24 | 71.25 | 71.74 | 0.49 | 0.69 |
| 11/10/2015 | 72.08 | 71.05 | 74.37 | 3.32 | 4.61 |
| 11/11/2015 | 72.11 | 72.13 | 74.37 | 2.24 | 3.11 |
| 11/12/2015 | 70.90 | 70.10 | 70.97 | 0.87 | 1.23 |
| 11/13/2015 | 70.77 | 70.07 | 70.89 | 0.82 | 1.16 |
| 11/16/2015 | 71.66 | 71.67 | 71.89 | 0.22 | 0.31 |
| 11/17/2015 | 71.45 | 70.02 | 74.08 | 4.06 | 5.68 |
| 11/18/2015 | 72.59 | 72.57 | 74.59 | 2.02 | 2.78 |
| 11/19/2015 | 73.34 | 73.20 | 73.30 | 0.10 | 0.14 |
| 11/20/2015 | 73.65 | 73.32 | 73.72 | 0.40 | 0.54 |
| 11/23/2015 | 74.07 | 73.97 | 74.21 | 0.24 | 0.32 |
| 11/24/2015 | 74.47 | 74.06 | 74.49 | 0.43 | 0.58 |
| 11/25/2015 | 74.64 | 74.55 | 74.78 | 0.23 | 0.31 |
| 11/27/2015 | 74.61 | 73.81 | 75.30 | 1.49 | 2.00 |
| 11/30/2015 | 73.69 | 73.75 | 73.93 | 0.18 | 0.24 |
| 12/1/2015 | 74.47 | 74.35 | 74.70 | 0.35 | 0.47 |
| 12/2/2015 | 73.04 | 73.04 | 74.42 | 1.38 | 1.89 |
| 12/3/2015 | 71.46 | 71.45 | 71.67 | 0.22 | 0.31 |
| 12/4/2015 | 72.22 | 72.10 | 72.27 | 0.17 | 0.24 |
| 12/7/2015 | 71.43 | 71.43 | 71.67 | 0.24 | 0.34 |
| 12/8/2015 | 71.53 | 71.50 | 73.50 | 2.00 | 2.80 |
| 12/9/2015 | 70.90 | 70.68 | 70.91 | 0.23 | 0.32 |
| 12/10/2015 | 70.84 | 70.66 | 70.92 | 0.26 | 0.37 |
| 12/11/2015 | 69.69 | 69.58 | 69.81 | 0.23 | 0.33 |
| 12/14/2015 | 70.98 | 70.98 | 71.13 | 0.15 | 0.21 |
| 12/15/2015 | 72.01 | 71.94 | 72.16 | 0.22 | 0.31 |
| 12/16/2015 | 73.01 | 72.87 | 73.08 | 0.21 | 0.29 |
| 12/17/2015 | 71.92 | 71.71 | 71.99 | 0.28 | 0.39 |
| 12/18/2015 | 70.67 | 70.71 | 70.94 | 0.23 | 0.33 |
| 12/21/2015 | 71.38 | 71.23 | 71.38 | 0.15 | 0.21 |
| 12/22/2015 | 72.93 | 72.90 | 73.05 | 0.15 | 0.21 |
| 12/23/2015 | 74.51 | 74.26 | 74.50 | 0.24 | 0.32 |
| 12/24/2015 | 73.96 | 73.95 | 73.96 | 0.01 | 0.01 |
| 12/28/2015 | 73.42 | 73.34 | 73.58 | 0.24 | 0.33 |
| 12/29/2015 | 74.69 | 74.63 | 74.85 | 0.22 | 0.29 |
| 12/30/2015 | 73.75 | 73.64 | 74.86 | 1.22 | 1.65 |
| 12/31/2015 | 72.76 | 72.76 | 72.84 | 0.08 | 0.11 |

Page 1 of 26

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|---------------|-----|-----|----------------|--------------------------------------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 1/4/2016 | $ 72.70 | $ 72.71 | $ 72.94 | $ 0.23 | 0.32 % |
| 1/5/2016 | 73.39 | 73.36 | 73.55 | 0.19 | 0.26 |
| 1/6/2016 | 73.53 | 73.53 | 73.75 | 0.22 | 0.30 |
| 1/7/2016 | 71.90 | 70.58 | 71.96 | 1.38 | 1.92 |
| 1/8/2016 | 71.18 | 71.05 | 71.23 | 0.18 | 0.25 |
| 1/11/2016 | 72.27 | 70.96 | 72.31 | 1.35 | 1.87 |
| 1/12/2016 | 73.23 | 72.94 | 73.22 | 0.28 | 0.38 |
| 1/13/2016 | 70.81 | 70.81 | 70.96 | 0.15 | 0.21 |
| 1/14/2016 | 70.74 | 70.31 | 70.83 | 0.52 | 0.74 |
| 1/15/2016 | 69.20 | 69.20 | 69.42 | 0.22 | 0.32 |
| 1/19/2016 | 70.17 | 70.20 | 70.59 | 0.39 | 0.56 |
| 1/20/2016 | 71.17 | 71.17 | 71.40 | 0.23 | 0.32 |
| 1/21/2016 | 73.05 | 73.00 | 73.21 | 0.21 | 0.29 |
| 1/22/2016 | 74.39 | 74.24 | 74.47 | 0.23 | 0.31 |
| 1/25/2016 | 74.03 | 73.88 | 74.09 | 0.21 | 0.28 |
| 1/26/2016 | 75.98 | 75.90 | 76.08 | 0.18 | 0.24 |
| 1/27/2016 | 75.97 | 73.11 | 75.82 | 2.71 | 3.57 |
| 1/28/2016 | 76.16 | 74.57 | 76.10 | 1.53 | 2.01 |
| 1/29/2016 | 78.06 | 77.82 | 78.06 | 0.24 | 0.31 |
| 2/1/2016 | 77.01 | 76.11 | 77.01 | 0.90 | 1.17 |
| 2/2/2016 | 75.97 | 75.80 | 76.15 | 0.35 | 0.46 |
| 2/3/2016 | 74.89 | 74.82 | 75.06 | 0.24 | 0.32 |
| 2/4/2016 | 74.15 | 73.97 | 74.94 | 0.97 | 1.31 |
| 2/5/2016 | 72.78 | 72.73 | 72.95 | 0.22 | 0.30 |
| 2/8/2016 | 71.22 | 71.23 | 71.48 | 0.25 | 0.35 |
| 2/9/2016 | 71.51 | 71.48 | 72.71 | 1.23 | 1.72 |
| 2/10/2016 | 72.11 | 71.98 | 72.11 | 0.13 | 0.18 |
| 2/11/2016 | 71.44 | 71.42 | 71.47 | 0.05 | 0.07 |
| 2/12/2016 | 71.92 | 70.05 | 72.60 | 2.55 | 3.55 |
| 2/16/2016 | 72.31 | 72.10 | 73.85 | 1.75 | 2.42 |
| 2/17/2016 | 74.24 | 72.34 | 74.35 | 2.01 | 2.71 |
| 2/18/2016 | 73.45 | 73.43 | 73.61 | 0.18 | 0.25 |
| 2/19/2016 | 73.52 | 73.40 | 73.58 | 0.18 | 0.24 |
| 2/22/2016 | 73.33 | 73.05 | 73.31 | 0.26 | 0.35 |
| 2/23/2016 | 72.82 | 72.40 | 72.91 | 0.51 | 0.70 |
| 2/24/2016 | 72.99 | 72.99 | 73.20 | 0.21 | 0.29 |
| 2/25/2016 | 74.96 | 77.50 | 77.95 | 0.45 | 0.60 |
| 2/26/2016 | 77.84 | 77.71 | 78.22 | 0.51 | 0.66 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 2/29/2016 | $ 77.02 | $ 76.95 | $ 77.15 | $ 0.20 | 0.26 % |
| 3/1/2016 | 77.66 | 77.57 | 77.81 | 0.24 | 0.31 |
| 3/2/2016 | 77.49 | 77.34 | 77.57 | 0.23 | 0.30 |
| 3/3/2016 | 77.37 | 77.37 | 77.40 | 0.03 | 0.04 |
| 3/4/2016 | 77.20 | 76.99 | 77.31 | 0.32 | 0.41 |
| 3/7/2016 | 76.50 | 76.35 | 76.50 | 0.15 | 0.20 |
| 3/8/2016 | 76.29 | 76.10 | 76.50 | 0.40 | 0.52 |
| 3/9/2016 | 76.63 | 76.63 | 76.79 | 0.16 | 0.21 |
| 3/10/2016 | 76.22 | 76.21 | 76.94 | 0.73 | 0.96 |
| 3/11/2016 | 76.95 | 76.79 | 76.99 | 0.20 | 0.26 |
| 3/14/2016 | 77.57 | 77.45 | 77.69 | 0.24 | 0.31 |
| 3/15/2016 | 77.78 | 77.63 | 77.76 | 0.13 | 0.17 |
| 3/16/2016 | 78.03 | 77.67 | 78.10 | 0.43 | 0.55 |
| 3/17/2016 | 78.01 | 77.90 | 78.15 | 0.25 | 0.32 |
| 3/18/2016 | 77.31 | 77.15 | 77.39 | 0.24 | 0.31 |
| 3/21/2016 | 76.59 | 76.59 | 76.62 | 0.03 | 0.04 |
| 3/22/2016 | 76.44 | 76.44 | 76.86 | 0.42 | 0.55 |
| 3/23/2016 | 76.81 | 76.79 | 76.98 | 0.19 | 0.25 |
| 3/24/2016 | 76.46 | 76.22 | 76.51 | 0.29 | 0.38 |
| 3/28/2016 | 77.76 | 77.70 | 77.90 | 0.20 | 0.26 |
| 3/29/2016 | 78.80 | 78.72 | 78.92 | 0.20 | 0.25 |
| 3/30/2016 | 78.90 | 78.76 | 78.92 | 0.16 | 0.20 |
| 3/31/2016 | 78.56 | 78.45 | 78.59 | 0.14 | 0.18 |
| 4/1/2016 | 79.08 | 79.19 | 79.25 | 0.06 | 0.08 |
| 4/4/2016 | 78.85 | 78.66 | 78.85 | 0.19 | 0.24 |
| 4/5/2016 | 78.01 | 77.99 | 78.16 | 0.17 | 0.22 |
| 4/6/2016 | 78.36 | 78.13 | 78.31 | 0.18 | 0.23 |
| 4/7/2016 | 77.50 | 77.39 | 77.62 | 0.23 | 0.30 |
| 4/8/2016 | 78.47 | 78.21 | 78.56 | 0.35 | 0.45 |
| 4/11/2016 | 77.91 | 77.91 | 77.93 | 0.02 | 0.03 |
| 4/12/2016 | 78.33 | 78.16 | 78.41 | 0.25 | 0.32 |
| 4/13/2016 | 77.40 | 77.39 | 77.40 | 0.01 | 0.01 |
| 4/14/2016 | 77.17 | 77.07 | 77.29 | 0.22 | 0.29 |
| 4/15/2016 | 78.05 | 77.95 | 78.14 | 0.19 | 0.24 |
| 4/18/2016 | 78.34 | 77.75 | 78.31 | 0.56 | 0.71 |
| 4/19/2016 | 78.30 | 77.91 | 78.34 | 0.43 | 0.55 |
| 4/20/2016 | 77.92 | 77.92 | 78.43 | 0.51 | 0.65 |
| 4/21/2016 | 76.74 | 76.89 | 77.54 | 0.65 | 0.85 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 4/22/2016 | $ 78.10 | $ 78.03 | $ 78.21 | $ 0.18 | 0.23 % |
| 4/25/2016 | 78.73 | 78.74 | 78.76 | 0.02 | 0.03 |
| 4/26/2016 | 78.70 | 78.69 | 78.89 | 0.20 | 0.25 |
| 4/27/2016 | 79.10 | 78.98 | 79.24 | 0.26 | 0.33 |
| 4/28/2016 | 78.36 | 78.17 | 78.36 | 0.19 | 0.24 |
| 4/29/2016 | 78.07 | 78.08 | 78.26 | 0.18 | 0.23 |
| 5/2/2016 | 79.52 | 79.39 | 79.75 | 0.36 | 0.45 |
| 5/3/2016 | 78.68 | 78.70 | 78.85 | 0.15 | 0.19 |
| 5/4/2016 | 79.98 | 84.00 | 84.30 | 0.30 | 0.38 |
| 5/5/2016 | 82.97 | 82.96 | 83.10 | 0.14 | 0.17 |
| 5/6/2016 | 84.00 | 83.03 | 84.02 | 0.99 | 1.18 |
| 5/9/2016 | 84.26 | 84.03 | 84.25 | 0.22 | 0.26 |
| 5/10/2016 | 86.14 | 85.91 | 86.00 | 0.09 | 0.10 |
| 5/11/2016 | 85.20 | 84.98 | 85.20 | 0.22 | 0.26 |
| 5/12/2016 | 86.34 | 86.18 | 86.43 | 0.25 | 0.29 |
| 5/13/2016 | 85.13 | 85.00 | 85.78 | 0.78 | 0.92 |
| 5/16/2016 | 85.87 | 85.76 | 86.05 | 0.29 | 0.34 |
| 5/17/2016 | 82.16 | 81.71 | 82.23 | 0.52 | 0.63 |
| 5/18/2016 | 81.18 | 80.23 | 81.18 | 0.95 | 1.17 |
| 5/19/2016 | 83.00 | 82.92 | 82.95 | 0.03 | 0.04 |
| 5/20/2016 | 82.42 | 82.28 | 82.51 | 0.23 | 0.28 |
| 5/23/2016 | 82.81 | 82.67 | 82.86 | 0.19 | 0.23 |
| 5/24/2016 | 84.22 | 84.05 | 84.38 | 0.33 | 0.39 |
| 5/25/2016 | 84.27 | 84.28 | 84.41 | 0.13 | 0.15 |
| 5/26/2016 | 83.81 | 83.40 | 83.85 | 0.45 | 0.54 |
| 5/27/2016 | 84.10 | 83.99 | 84.34 | 0.35 | 0.42 |
| 5/31/2016 | 83.19 | 83.19 | 83.22 | 0.03 | 0.04 |
| 6/1/2016 | 83.95 | 83.93 | 83.96 | 0.03 | 0.04 |
| 6/2/2016 | 84.78 | 84.77 | 84.78 | 0.01 | 0.01 |
| 6/3/2016 | 85.30 | 85.28 | 85.30 | 0.02 | 0.02 |
| 6/6/2016 | 84.99 | 84.98 | 84.99 | 0.01 | 0.01 |
| 6/7/2016 | 84.75 | 84.75 | 84.76 | 0.01 | 0.01 |
| 6/8/2016 | 85.18 | 85.17 | 85.19 | 0.02 | 0.02 |
| 6/9/2016 | 85.62 | 85.60 | 85.62 | 0.02 | 0.02 |
| 6/10/2016 | 85.34 | 85.33 | 85.34 | 0.01 | 0.01 |
| 6/13/2016 | 84.95 | 84.96 | 84.98 | 0.02 | 0.02 |
| 6/14/2016 | 84.88 | 84.86 | 84.88 | 0.02 | 0.02 |
| 6/15/2016 | 84.84 | 84.84 | 84.86 | 0.02 | 0.02 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 6/16/2016 | $ 85.28 | $ 85.27 | $ 85.28 | $ 0.01 | 0.01 % |
| 6/17/2016 | 84.82 | 84.82 | 84.83 | 0.01 | 0.01 |
| 6/20/2016 | 85.50 | 85.50 | 85.51 | 0.01 | 0.01 |
| 6/21/2016 | 85.69 | 85.66 | 85.68 | 0.02 | 0.02 |
| 6/22/2016 | 85.21 | 85.20 | 85.21 | 0.01 | 0.01 |
| 6/23/2016 | 86.37 | 86.34 | 86.37 | 0.03 | 0.03 |
| 6/24/2016 | 83.73 | 83.73 | 83.75 | 0.02 | 0.02 |
| 6/27/2016 | 83.63 | 83.63 | 83.65 | 0.02 | 0.02 |
| 6/28/2016 | 84.77 | 84.75 | 84.77 | 0.02 | 0.02 |
| 6/29/2016 | 86.10 | 86.07 | 86.10 | 0.03 | 0.03 |
| 6/30/2016 | 88.48 | 88.46 | 88.49 | 0.03 | 0.03 |
| 7/1/2016 | 88.24 | 88.22 | 88.25 | 0.03 | 0.03 |
| 7/5/2016 | 88.74 | 88.73 | 88.74 | 0.01 | 0.01 |
| 7/6/2016 | 89.74 | 89.72 | 89.74 | 0.02 | 0.02 |
| 7/7/2016 | 89.31 | 89.30 | 89.31 | 0.01 | 0.01 |
| 7/8/2016 | 89.85 | 89.84 | 89.85 | 0.01 | 0.01 |
| 7/11/2016 | 89.84 | 89.82 | 89.84 | 0.02 | 0.02 |
| 7/12/2016 | 87.80 | 87.82 | 87.84 | 0.02 | 0.02 |
| 7/13/2016 | 89.02 | 89.01 | 89.02 | 0.01 | 0.01 |
| 7/14/2016 | 88.34 | 88.32 | 88.33 | 0.01 | 0.01 |
| 7/15/2016 | 88.86 | 88.83 | 88.85 | 0.02 | 0.02 |
| 7/18/2016 | 89.10 | 89.09 | 89.10 | 0.01 | 0.01 |
| 7/19/2016 | 88.97 | 88.95 | 88.97 | 0.02 | 0.02 |
| 7/20/2016 | 88.17 | 88.15 | 88.17 | 0.02 | 0.02 |
| 7/21/2016 | 87.64 | 87.64 | 87.66 | 0.02 | 0.02 |
| 7/22/2016 | 88.16 | 88.15 | 88.17 | 0.02 | 0.02 |
| 7/25/2016 | 88.41 | 88.40 | 88.41 | 0.01 | 0.01 |
| 7/26/2016 | 87.06 | 87.06 | 87.07 | 0.01 | 0.01 |
| 7/27/2016 | 85.63 | 85.61 | 85.63 | 0.02 | 0.02 |
| 7/28/2016 | 85.96 | 85.96 | 85.97 | 0.01 | 0.01 |
| 7/29/2016 | 86.39 | 86.37 | 86.39 | 0.02 | 0.02 |
| 8/1/2016 | 85.97 | 85.94 | 85.97 | 0.03 | 0.03 |
| 8/2/2016 | 85.15 | 85.13 | 85.15 | 0.02 | 0.02 |
| 8/3/2016 | 84.90 | 84.87 | 84.90 | 0.03 | 0.04 |
| 8/4/2016 | 85.54 | 85.57 | 85.59 | 0.02 | 0.02 |
| 8/5/2016 | 88.79 | 88.76 | 88.79 | 0.03 | 0.03 |
| 8/8/2016 | 88.75 | 88.74 | 88.75 | 0.01 | 0.01 |
| 8/9/2016 | 89.78 | 89.77 | 89.79 | 0.02 | 0.02 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 8/10/2016 | $ 89.35 | $ 89.33 | $ 89.34 | $ 0.01 | 0.01 % |
| 8/11/2016 | 89.44 | 89.43 | 89.46 | 0.03 | 0.03 |
| 8/12/2016 | 89.56 | 89.54 | 89.55 | 0.01 | 0.01 |
| 8/15/2016 | 89.08 | 89.06 | 89.08 | 0.02 | 0.02 |
| 8/16/2016 | 88.96 | 88.95 | 88.97 | 0.02 | 0.02 |
| 8/17/2016 | 89.41 | 89.40 | 89.41 | 0.01 | 0.01 |
| 8/18/2016 | 89.76 | 89.76 | 89.77 | 0.01 | 0.01 |
| 8/19/2016 | 89.92 | 89.91 | 89.92 | 0.01 | 0.01 |
| 8/22/2016 | 89.97 | 89.96 | 89.97 | 0.01 | 0.01 |
| 8/23/2016 | 89.47 | 89.45 | 89.47 | 0.02 | 0.02 |
| 8/24/2016 | 88.95 | 88.95 | 88.96 | 0.01 | 0.01 |
| 8/25/2016 | 88.90 | 88.90 | 88.92 | 0.02 | 0.02 |
| 8/26/2016 | 88.17 | 88.17 | 88.19 | 0.02 | 0.02 |
| 8/29/2016 | 88.57 | 88.56 | 88.57 | 0.01 | 0.01 |
| 8/30/2016 | 87.97 | 87.96 | 87.97 | 0.01 | 0.01 |
| 8/31/2016 | 89.49 | 89.47 | 89.49 | 0.02 | 0.02 |
| 9/1/2016 | 89.48 | 89.45 | 89.47 | 0.02 | 0.02 |
| 9/2/2016 | 89.61 | 89.58 | 89.61 | 0.03 | 0.03 |
| 9/6/2016 | 89.74 | 89.73 | 89.74 | 0.01 | 0.01 |
| 9/7/2016 | 89.79 | 89.78 | 89.80 | 0.02 | 0.02 |
| 9/8/2016 | 89.19 | 89.19 | 89.20 | 0.01 | 0.01 |
| 9/9/2016 | 85.97 | 85.97 | 85.99 | 0.02 | 0.02 |
| 9/12/2016 | 88.56 | 88.56 | 88.57 | 0.01 | 0.01 |
| 9/13/2016 | 88.27 | 88.26 | 88.28 | 0.02 | 0.02 |
| 9/14/2016 | 87.68 | 87.68 | 87.69 | 0.01 | 0.01 |
| 9/15/2016 | 89.17 | 89.16 | 89.17 | 0.01 | 0.01 |
| 9/16/2016 | 88.94 | 88.93 | 88.95 | 0.02 | 0.02 |
| 9/19/2016 | 86.97 | 86.97 | 86.99 | 0.02 | 0.02 |
| 9/20/2016 | 87.12 | 87.09 | 87.10 | 0.01 | 0.01 |
| 9/21/2016 | 87.91 | 87.90 | 87.91 | 0.01 | 0.01 |
| 9/22/2016 | 89.05 | 89.03 | 89.05 | 0.02 | 0.02 |
| 9/23/2016 | 88.83 | 88.83 | 88.84 | 0.01 | 0.01 |
| 9/26/2016 | 88.53 | 88.53 | 88.55 | 0.02 | 0.02 |
| 9/27/2016 | 89.23 | 89.23 | 89.25 | 0.02 | 0.02 |
| 9/28/2016 | 89.55 | 89.54 | 89.55 | 0.01 | 0.01 |
| 9/29/2016 | 88.57 | 88.56 | 88.57 | 0.01 | 0.01 |
| 9/30/2016 | 89.51 | 89.48 | 89.51 | 0.03 | 0.03 |
| 10/3/2016 | 89.08 | 89.05 | 89.07 | 0.02 | 0.02 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 10/4/2016 | $ 88.02 | $ 87.99 | $ 88.02 | $ 0.03 | 0.03 % |
| 10/5/2016 | 87.38 | 87.38 | 87.39 | 0.01 | 0.01 |
| 10/6/2016 | 87.49 | 87.48 | 87.50 | 0.02 | 0.02 |
| 10/7/2016 | 87.40 | 87.37 | 87.38 | 0.01 | 0.01 |
| 10/10/2016 | 88.50 | 88.48 | 88.50 | 0.02 | 0.02 |
| 10/11/2016 | 87.24 | 87.23 | 87.24 | 0.01 | 0.01 |
| 10/12/2016 | 87.14 | 87.14 | 87.15 | 0.01 | 0.01 |
| 10/13/2016 | 87.05 | 87.04 | 87.05 | 0.01 | 0.01 |
| 10/14/2016 | 88.53 | 88.53 | 88.55 | 0.02 | 0.02 |
| 10/17/2016 | 88.83 | 88.84 | 88.85 | 0.01 | 0.01 |
| 10/18/2016 | 88.93 | 88.92 | 88.93 | 0.01 | 0.01 |
| 10/19/2016 | 88.08 | 88.07 | 88.08 | 0.01 | 0.01 |
| 10/20/2016 | 87.96 | 87.94 | 87.95 | 0.01 | 0.01 |
| 10/21/2016 | 87.92 | 87.90 | 87.92 | 0.02 | 0.02 |
| 10/24/2016 | 88.91 | 88.89 | 88.91 | 0.02 | 0.02 |
| 10/25/2016 | 88.36 | 88.36 | 88.37 | 0.01 | 0.01 |
| 10/26/2016 | 88.08 | 88.08 | 88.09 | 0.01 | 0.01 |
| 10/27/2016 | 87.69 | 87.70 | 87.72 | 0.02 | 0.02 |
| 10/28/2016 | 88.08 | 88.08 | 88.09 | 0.01 | 0.01 |
| 10/31/2016 | 88.95 | 88.95 | 88.99 | 0.04 | 0.04 |
| 11/1/2016 | 88.37 | 88.37 | 88.38 | 0.01 | 0.01 |
| 11/2/2016 | 88.15 | 88.15 | 88.16 | 0.01 | 0.01 |
| 11/3/2016 | 86.25 | 86.22 | 86.25 | 0.03 | 0.03 |
| 11/4/2016 | 84.05 | 84.06 | 84.07 | 0.01 | 0.01 |
| 11/7/2016 | 86.03 | 86.01 | 86.03 | 0.02 | 0.02 |
| 11/8/2016 | 88.34 | 88.33 | 88.34 | 0.01 | 0.01 |
| 11/9/2016 | 84.94 | 84.93 | 84.94 | 0.01 | 0.01 |
| 11/10/2016 | 81.42 | 81.41 | 81.42 | 0.01 | 0.01 |
| 11/11/2016 | 81.21 | 81.20 | 81.21 | 0.01 | 0.01 |
| 11/14/2016 | 80.08 | 80.06 | 80.08 | 0.02 | 0.02 |
| 11/15/2016 | 81.14 | 81.14 | 81.15 | 0.01 | 0.01 |
| 11/16/2016 | 82.40 | 82.39 | 82.40 | 0.01 | 0.01 |
| 11/17/2016 | 82.84 | 82.83 | 82.84 | 0.01 | 0.01 |
| 11/18/2016 | 82.53 | 82.52 | 82.54 | 0.02 | 0.02 |
| 11/21/2016 | 83.64 | 83.65 | 83.67 | 0.02 | 0.02 |
| 11/22/2016 | 84.09 | 84.06 | 84.07 | 0.01 | 0.01 |
| 11/23/2016 | 82.44 | 82.42 | 82.44 | 0.02 | 0.02 |
| 11/25/2016 | 82.95 | 82.93 | 82.94 | 0.01 | 0.01 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 11/28/2016 | $ 83.22 | $ 83.22 | $ 83.23 | $ 0.01 | 0.01 % |
| 11/29/2016 | 84.00 | 83.96 | 83.99 | 0.03 | 0.04 |
| 11/30/2016 | 81.65 | 81.65 | 81.66 | 0.01 | 0.01 |
| 12/1/2016 | 80.49 | 80.49 | 80.50 | 0.01 | 0.01 |
| 12/2/2016 | 80.91 | 80.89 | 80.91 | 0.02 | 0.02 |
| 12/5/2016 | 80.28 | 80.26 | 80.28 | 0.02 | 0.02 |
| 12/6/2016 | 79.96 | 79.94 | 79.96 | 0.02 | 0.03 |
| 12/7/2016 | 82.95 | 82.95 | 82.96 | 0.01 | 0.01 |
| 12/8/2016 | 82.31 | 82.29 | 82.31 | 0.02 | 0.02 |
| 12/9/2016 | 83.78 | 83.77 | 83.78 | 0.01 | 0.01 |
| 12/12/2016 | 84.20 | 84.19 | 84.20 | 0.01 | 0.01 |
| 12/13/2016 | 84.94 | 84.93 | 84.94 | 0.01 | 0.01 |
| 12/14/2016 | 84.36 | 84.35 | 84.36 | 0.01 | 0.01 |
| 12/15/2016 | 85.37 | 85.37 | 85.38 | 0.01 | 0.01 |
| 12/16/2016 | 86.46 | 86.45 | 86.46 | 0.01 | 0.01 |
| 12/19/2016 | 86.60 | 86.59 | 86.61 | 0.02 | 0.02 |
| 12/20/2016 | 85.98 | 85.97 | 85.99 | 0.02 | 0.02 |
| 12/21/2016 | 86.61 | 86.62 | 86.63 | 0.01 | 0.01 |
| 12/22/2016 | 87.28 | 87.28 | 87.29 | 0.01 | 0.01 |
| 12/23/2016 | 87.57 | 87.56 | 87.57 | 0.01 | 0.01 |
| 12/27/2016 | 87.58 | 87.57 | 87.58 | 0.01 | 0.01 |
| 12/28/2016 | 87.31 | 87.30 | 87.31 | 0.01 | 0.01 |
| 12/29/2016 | 87.93 | 87.93 | 87.94 | 0.01 | 0.01 |
| 12/30/2016 | 87.32 | 87.35 | 87.36 | 0.01 | 0.01 |
| 1/3/2017 | 87.53 | 87.51 | 87.53 | 0.02 | 0.02 |
| 1/4/2017 | 87.03 | 87.02 | 87.03 | 0.01 | 0.01 |
| 1/5/2017 | 86.53 | 86.51 | 86.53 | 0.02 | 0.02 |
| 1/6/2017 | 86.31 | 86.30 | 86.32 | 0.02 | 0.02 |
| 1/9/2017 | 86.07 | 86.05 | 86.06 | 0.01 | 0.01 |
| 1/10/2017 | 85.91 | 85.89 | 85.91 | 0.02 | 0.02 |
| 1/11/2017 | 86.76 | 86.75 | 86.76 | 0.01 | 0.01 |
| 1/12/2017 | 87.42 | 87.40 | 87.41 | 0.01 | 0.01 |
| 1/13/2017 | 87.03 | 87.02 | 87.03 | 0.01 | 0.01 |
| 1/17/2017 | 87.92 | 87.93 | 87.95 | 0.02 | 0.02 |
| 1/18/2017 | 88.35 | 88.34 | 88.35 | 0.01 | 0.01 |
| 1/19/2017 | 87.85 | 87.85 | 87.86 | 0.01 | 0.01 |
| 1/20/2017 | 88.95 | 88.93 | 88.95 | 0.02 | 0.02 |
| 1/23/2017 | 88.80 | 88.79 | 88.80 | 0.01 | 0.01 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 1/24/2017 | $ 88.69 | $ 88.68 | $ 88.69 | $ 0.01 | 0.01 % |
| 1/25/2017 | 88.84 | 88.82 | 88.84 | 0.02 | 0.02 |
| 1/26/2017 | 89.41 | 89.40 | 89.41 | 0.01 | 0.01 |
| 1/27/2017 | 89.43 | 89.41 | 89.43 | 0.02 | 0.02 |
| 1/30/2017 | 89.08 | 89.05 | 89.08 | 0.03 | 0.03 |
| 1/31/2017 | 89.29 | 89.26 | 89.28 | 0.02 | 0.02 |
| 2/1/2017 | 88.41 | 88.41 | 88.42 | 0.01 | 0.01 |
| 2/2/2017 | 88.61 | 88.59 | 88.60 | 0.01 | 0.01 |
| 2/3/2017 | 89.27 | 89.26 | 89.27 | 0.01 | 0.01 |
| 2/6/2017 | 88.70 | 88.67 | 88.70 | 0.03 | 0.03 |
| 2/7/2017 | 88.81 | 88.78 | 88.81 | 0.03 | 0.03 |
| 2/8/2017 | 89.19 | 89.17 | 89.19 | 0.02 | 0.02 |
| 2/9/2017 | 89.78 | 89.77 | 89.78 | 0.01 | 0.01 |
| 2/10/2017 | 90.20 | 90.19 | 90.20 | 0.01 | 0.01 |
| 2/13/2017 | 90.58 | 90.57 | 90.59 | 0.02 | 0.02 |
| 2/14/2017 | 90.81 | 90.79 | 90.82 | 0.03 | 0.03 |
| 2/15/2017 | 91.10 | 91.08 | 91.11 | 0.03 | 0.03 |
| 2/16/2017 | 87.28 | 87.27 | 87.28 | 0.01 | 0.01 |
| 2/17/2017 | 96.65 | 96.64 | 96.65 | 0.01 | 0.01 |
| 2/21/2017 | 94.87 | 94.86 | 94.87 | 0.01 | 0.01 |
| 2/22/2017 | 93.36 | 93.36 | 93.37 | 0.01 | 0.01 |
| 2/23/2017 | 92.94 | 92.93 | 92.94 | 0.01 | 0.01 |
| 2/24/2017 | 93.08 | 93.06 | 93.07 | 0.01 | 0.01 |
| 2/27/2017 | 90.61 | 90.59 | 90.62 | 0.03 | 0.03 |
| 2/28/2017 | 91.51 | 91.50 | 91.51 | 0.01 | 0.01 |
| 3/1/2017 | 91.43 | 91.41 | 91.43 | 0.02 | 0.02 |
| 3/2/2017 | 91.28 | 91.26 | 91.28 | 0.02 | 0.02 |
| 3/3/2017 | 91.50 | 91.48 | 91.49 | 0.01 | 0.01 |
| 3/6/2017 | 91.16 | 91.15 | 91.17 | 0.02 | 0.02 |
| 3/7/2017 | 90.80 | 90.79 | 90.80 | 0.01 | 0.01 |
| 3/8/2017 | 90.90 | 90.89 | 90.90 | 0.01 | 0.01 |
| 3/9/2017 | 91.53 | 91.52 | 91.53 | 0.01 | 0.01 |
| 3/10/2017 | 91.51 | 91.50 | 91.51 | 0.01 | 0.01 |
| 3/13/2017 | 91.18 | 91.19 | 91.20 | 0.01 | 0.01 |
| 3/14/2017 | 91.06 | 91.05 | 91.07 | 0.02 | 0.02 |
| 3/15/2017 | 91.84 | 91.83 | 91.84 | 0.01 | 0.01 |
| 3/16/2017 | 92.77 | 92.76 | 92.77 | 0.01 | 0.01 |
| 3/17/2017 | 91.98 | 91.99 | 92.00 | 0.01 | 0.01 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date (1) | Closing Price (2) | Bid (3) | Ask (4) | Bid-Ask Spread (5) (4) - (3) | Spread as a Percent of Closing Price (6) (5) / (2) |
|---|---|---|---|---|---|
| 3/20/2017 | $ 92.36 | $ 92.36 | $ 92.37 | $ 0.01 | 0.01 % |
| 3/21/2017 | 91.90 | 91.90 | 91.91 | 0.01 | 0.01 |
| 3/22/2017 | 92.29 | 92.28 | 92.29 | 0.01 | 0.01 |
| 3/23/2017 | 92.01 | 92.01 | 92.02 | 0.01 | 0.01 |
| 3/24/2017 | 91.68 | 91.67 | 91.69 | 0.02 | 0.02 |
| 3/27/2017 | 91.25 | 91.22 | 91.24 | 0.02 | 0.02 |
| 3/28/2017 | 91.41 | 91.38 | 91.41 | 0.03 | 0.03 |
| 3/29/2017 | 91.49 | 91.49 | 91.51 | 0.02 | 0.02 |
| 3/30/2017 | 91.10 | 91.09 | 91.10 | 0.01 | 0.01 |
| 3/31/2017 | 90.81 | 90.81 | 90.83 | 0.02 | 0.02 |
| 4/3/2017 | 91.06 | 91.06 | 91.08 | 0.02 | 0.02 |
| 4/4/2017 | 91.22 | 91.22 | 91.23 | 0.01 | 0.01 |
| 4/5/2017 | 91.42 | 91.42 | 91.45 | 0.03 | 0.03 |
| 4/6/2017 | 90.95 | 90.94 | 90.96 | 0.02 | 0.02 |
| 4/7/2017 | 90.70 | 90.70 | 90.71 | 0.01 | 0.01 |
| 4/10/2017 | 90.89 | 90.88 | 90.89 | 0.01 | 0.01 |
| 4/11/2017 | 90.83 | 90.83 | 90.84 | 0.01 | 0.01 |
| 4/12/2017 | 91.93 | 91.93 | 91.95 | 0.02 | 0.02 |
| 4/13/2017 | 91.50 | 91.49 | 91.50 | 0.01 | 0.01 |
| 4/17/2017 | 91.58 | 91.56 | 91.58 | 0.02 | 0.02 |
| 4/18/2017 | 92.50 | 92.48 | 92.49 | 0.01 | 0.01 |
| 4/19/2017 | 91.85 | 91.85 | 91.86 | 0.01 | 0.01 |
| 4/20/2017 | 92.04 | 92.04 | 92.05 | 0.01 | 0.01 |
| 4/21/2017 | 91.60 | 91.60 | 91.62 | 0.02 | 0.02 |
| 4/24/2017 | 92.56 | 92.55 | 92.56 | 0.01 | 0.01 |
| 4/25/2017 | 92.29 | 92.29 | 92.30 | 0.01 | 0.01 |
| 4/26/2017 | 90.92 | 90.91 | 90.92 | 0.01 | 0.01 |
| 4/27/2017 | 90.83 | 90.82 | 90.83 | 0.01 | 0.01 |
| 4/28/2017 | 90.39 | 90.36 | 90.38 | 0.02 | 0.02 |
| 5/1/2017 | 89.47 | 89.47 | 89.49 | 0.02 | 0.02 |
| 5/2/2017 | 89.00 | 88.98 | 88.99 | 0.01 | 0.01 |
| 5/3/2017 | 89.14 | 89.07 | 89.08 | 0.01 | 0.01 |
| 5/4/2017 | 89.70 | 89.66 | 89.70 | 0.04 | 0.04 |
| 5/5/2017 | 89.63 | 89.61 | 89.64 | 0.03 | 0.03 |
| 5/8/2017 | 89.48 | 89.47 | 89.49 | 0.02 | 0.02 |
| 5/9/2017 | 89.20 | 89.19 | 89.21 | 0.02 | 0.02 |
| 5/10/2017 | 89.33 | 89.33 | 89.35 | 0.02 | 0.02 |
| 5/11/2017 | 89.28 | 89.28 | 89.29 | 0.01 | 0.01 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 5/12/2017 | $ 88.95 | $ 88.94 | $ 88.95 | $ 0.01 | 0.01 % |
| 5/15/2017 | 89.45 | 89.43 | 89.44 | 0.01 | 0.01 |
| 5/16/2017 | 89.11 | 89.10 | 89.11 | 0.01 | 0.01 |
| 5/17/2017 | 89.51 | 89.51 | 89.53 | 0.02 | 0.02 |
| 5/18/2017 | 90.16 | 90.15 | 90.16 | 0.01 | 0.01 |
| 5/19/2017 | 90.28 | 90.26 | 90.28 | 0.02 | 0.02 |
| 5/22/2017 | 91.18 | 91.17 | 91.18 | 0.01 | 0.01 |
| 5/23/2017 | 91.87 | 91.85 | 91.87 | 0.02 | 0.02 |
| 5/24/2017 | 92.59 | 92.59 | 92.60 | 0.01 | 0.01 |
| 5/25/2017 | 92.81 | 92.81 | 92.82 | 0.01 | 0.01 |
| 5/26/2017 | 92.99 | 92.98 | 93.00 | 0.02 | 0.02 |
| 5/30/2017 | 92.46 | 92.45 | 92.46 | 0.01 | 0.01 |
| 5/31/2017 | 92.20 | 92.19 | 92.20 | 0.01 | 0.01 |
| 6/1/2017 | 92.73 | 92.70 | 92.72 | 0.02 | 0.02 |
| 6/2/2017 | 93.54 | 93.53 | 93.54 | 0.01 | 0.01 |
| 6/5/2017 | 93.44 | 93.42 | 93.44 | 0.02 | 0.02 |
| 6/6/2017 | 93.21 | 93.20 | 93.22 | 0.02 | 0.02 |
| 6/7/2017 | 93.77 | 93.77 | 93.78 | 0.01 | 0.01 |
| 6/8/2017 | 92.57 | 92.56 | 92.57 | 0.01 | 0.01 |
| 6/9/2017 | 90.83 | 90.82 | 90.84 | 0.02 | 0.02 |
| 6/12/2017 | 91.25 | 91.25 | 91.26 | 0.01 | 0.01 |
| 6/13/2017 | 91.59 | 91.58 | 91.59 | 0.01 | 0.01 |
| 6/14/2017 | 91.46 | 91.46 | 91.47 | 0.01 | 0.01 |
| 6/15/2017 | 91.65 | 91.63 | 91.65 | 0.02 | 0.02 |
| 6/16/2017 | 89.41 | 89.41 | 89.43 | 0.02 | 0.02 |
| 6/19/2017 | 89.85 | 89.83 | 89.85 | 0.02 | 0.02 |
| 6/20/2017 | 89.28 | 89.27 | 89.28 | 0.01 | 0.01 |
| 6/21/2017 | 89.40 | 89.40 | 89.41 | 0.01 | 0.01 |
| 6/22/2017 | 89.10 | 89.09 | 89.10 | 0.01 | 0.01 |
| 6/23/2017 | 88.85 | 88.83 | 88.84 | 0.01 | 0.01 |
| 6/26/2017 | 88.94 | 88.93 | 88.94 | 0.01 | 0.01 |
| 6/27/2017 | 87.51 | 87.51 | 87.53 | 0.02 | 0.02 |
| 6/28/2017 | 87.82 | 87.81 | 87.82 | 0.01 | 0.01 |
| 6/29/2017 | 85.76 | 85.73 | 85.77 | 0.04 | 0.05 |
| 6/30/2017 | 85.64 | 85.61 | 85.62 | 0.01 | 0.01 |
| 7/3/2017 | 84.47 | 84.42 | 84.44 | 0.02 | 0.02 |
| 7/5/2017 | 83.79 | 83.78 | 83.79 | 0.01 | 0.01 |
| 7/6/2017 | 82.82 | 82.82 | 82.83 | 0.01 | 0.01 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 7/7/2017 | $ 83.04 | $ 83.03 | $ 83.04 | $ 0.01 | 0.01 % |
| 7/10/2017 | 82.77 | 82.77 | 82.78 | 0.01 | 0.01 |
| 7/11/2017 | 83.75 | 83.76 | 83.78 | 0.02 | 0.02 |
| 7/12/2017 | 84.70 | 84.70 | 84.72 | 0.02 | 0.02 |
| 7/13/2017 | 84.85 | 84.84 | 84.86 | 0.02 | 0.02 |
| 7/14/2017 | 85.65 | 85.63 | 85.65 | 0.02 | 0.02 |
| 7/17/2017 | 85.60 | 85.59 | 85.61 | 0.02 | 0.02 |
| 7/18/2017 | 85.60 | 85.59 | 85.60 | 0.01 | 0.01 |
| 7/19/2017 | 85.69 | 85.68 | 85.69 | 0.01 | 0.01 |
| 7/20/2017 | 85.90 | 85.89 | 85.90 | 0.01 | 0.01 |
| 7/21/2017 | 86.16 | 86.11 | 86.16 | 0.05 | 0.06 |
| 7/24/2017 | 86.22 | 86.22 | 86.23 | 0.01 | 0.01 |
| 7/25/2017 | 87.42 | 87.42 | 87.43 | 0.01 | 0.01 |
| 7/26/2017 | 87.66 | 87.65 | 87.66 | 0.01 | 0.01 |
| 7/27/2017 | 88.19 | 88.18 | 88.19 | 0.01 | 0.01 |
| 7/28/2017 | 87.64 | 87.63 | 87.64 | 0.01 | 0.01 |
| 7/31/2017 | 87.46 | 87.47 | 87.48 | 0.01 | 0.01 |
| 8/1/2017 | 86.67 | 86.67 | 86.68 | 0.01 | 0.01 |
| 8/2/2017 | 86.87 | 86.86 | 86.87 | 0.01 | 0.01 |
| 8/3/2017 | 86.51 | 86.52 | 86.54 | 0.02 | 0.02 |
| 8/4/2017 | 86.66 | 86.66 | 86.67 | 0.01 | 0.01 |
| 8/7/2017 | 87.02 | 86.96 | 86.97 | 0.01 | 0.01 |
| 8/8/2017 | 86.16 | 86.15 | 86.16 | 0.01 | 0.01 |
| 8/9/2017 | 86.46 | 86.45 | 86.46 | 0.01 | 0.01 |
| 8/10/2017 | 85.89 | 85.89 | 85.90 | 0.01 | 0.01 |
| 8/11/2017 | 86.47 | 86.46 | 86.47 | 0.01 | 0.01 |
| 8/14/2017 | 87.02 | 87.00 | 87.01 | 0.01 | 0.01 |
| 8/15/2017 | 86.74 | 86.73 | 86.74 | 0.01 | 0.01 |
| 8/16/2017 | 86.50 | 86.49 | 86.50 | 0.01 | 0.01 |
| 8/17/2017 | 85.11 | 85.11 | 85.12 | 0.01 | 0.01 |
| 8/18/2017 | 84.49 | 84.48 | 84.49 | 0.01 | 0.01 |
| 8/21/2017 | 84.55 | 84.54 | 84.55 | 0.01 | 0.01 |
| 8/22/2017 | 85.05 | 85.04 | 85.05 | 0.01 | 0.01 |
| 8/23/2017 | 84.75 | 84.74 | 84.75 | 0.01 | 0.01 |
| 8/24/2017 | 82.80 | 82.79 | 82.80 | 0.01 | 0.01 |
| 8/25/2017 | 82.60 | 82.57 | 82.58 | 0.01 | 0.01 |
| 8/28/2017 | 82.14 | 82.13 | 82.14 | 0.01 | 0.01 |
| 8/29/2017 | 81.44 | 81.42 | 81.43 | 0.01 | 0.01 |

## Exhibit 9
## The Kraft Heinz Company
## Daily Bid-Ask Spread for Kraft Heinz Company Common Stock
## Class Period: November 6, 2015 to August 7, 2019[1]

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 8/30/2017 | $ 81.93 | $ 81.93 | $ 81.94 | $ 0.01 | 0.01 % |
| 8/31/2017 | 80.75 | 80.74 | 80.76 | 0.02 | 0.02 |
| 9/1/2017 | 80.85 | 80.83 | 80.84 | 0.01 | 0.01 |
| 9/5/2017 | 81.15 | 81.14 | 81.15 | 0.01 | 0.01 |
| 9/6/2017 | 81.33 | 81.33 | 81.34 | 0.01 | 0.01 |
| 9/7/2017 | 81.46 | 81.45 | 81.46 | 0.01 | 0.01 |
| 9/8/2017 | 81.72 | 81.72 | 81.73 | 0.01 | 0.01 |
| 9/11/2017 | 82.55 | 82.54 | 82.55 | 0.01 | 0.01 |
| 9/12/2017 | 82.18 | 82.17 | 82.18 | 0.01 | 0.01 |
| 9/13/2017 | 81.91 | 81.89 | 81.90 | 0.01 | 0.01 |
| 9/14/2017 | 81.28 | 81.27 | 81.28 | 0.01 | 0.01 |
| 9/15/2017 | 81.43 | 81.40 | 81.41 | 0.01 | 0.01 |
| 9/18/2017 | 81.40 | 81.39 | 81.40 | 0.01 | 0.01 |
| 9/19/2017 | 80.83 | 80.82 | 80.83 | 0.01 | 0.01 |
| 9/20/2017 | 79.87 | 79.86 | 79.87 | 0.01 | 0.01 |
| 9/21/2017 | 79.01 | 79.00 | 79.01 | 0.01 | 0.01 |
| 9/22/2017 | 77.52 | 77.48 | 77.49 | 0.01 | 0.01 |
| 9/25/2017 | 78.42 | 78.42 | 78.43 | 0.01 | 0.01 |
| 9/26/2017 | 78.59 | 78.58 | 78.59 | 0.01 | 0.01 |
| 9/27/2017 | 78.23 | 78.21 | 78.22 | 0.01 | 0.01 |
| 9/28/2017 | 77.97 | 77.96 | 77.97 | 0.01 | 0.01 |
| 9/29/2017 | 77.55 | 77.53 | 77.54 | 0.01 | 0.01 |
| 10/2/2017 | 77.85 | 77.84 | 77.85 | 0.01 | 0.01 |
| 10/3/2017 | 77.82 | 77.82 | 77.83 | 0.01 | 0.01 |
| 10/4/2017 | 77.77 | 77.76 | 77.77 | 0.01 | 0.01 |
| 10/5/2017 | 78.25 | 78.24 | 78.25 | 0.01 | 0.01 |
| 10/6/2017 | 78.18 | 78.17 | 78.18 | 0.01 | 0.01 |
| 10/9/2017 | 77.33 | 77.32 | 77.33 | 0.01 | 0.01 |
| 10/10/2017 | 78.14 | 78.15 | 78.16 | 0.01 | 0.01 |
| 10/11/2017 | 78.19 | 78.18 | 78.19 | 0.01 | 0.01 |
| 10/12/2017 | 78.15 | 78.14 | 78.16 | 0.02 | 0.03 |
| 10/13/2017 | 77.74 | 77.74 | 77.75 | 0.01 | 0.01 |
| 10/16/2017 | 77.65 | 77.64 | 77.66 | 0.02 | 0.03 |
| 10/17/2017 | 77.54 | 77.53 | 77.54 | 0.01 | 0.01 |
| 10/18/2017 | 77.10 | 77.09 | 77.11 | 0.02 | 0.03 |
| 10/19/2017 | 76.47 | 76.47 | 76.48 | 0.01 | 0.01 |
| 10/20/2017 | 76.71 | 76.70 | 76.71 | 0.01 | 0.01 |
| 10/23/2017 | 77.06 | 77.06 | 77.07 | 0.01 | 0.01 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 10/24/2017 | $ 77.22 | $ 77.21 | $ 77.22 | $ 0.01 | 0.01 % |
| 10/25/2017 | 77.33 | 77.32 | 77.33 | 0.01 | 0.01 |
| 10/26/2017 | 77.30 | 77.30 | 77.32 | 0.02 | 0.03 |
| 10/27/2017 | 77.30 | 77.27 | 77.28 | 0.01 | 0.01 |
| 10/30/2017 | 75.27 | 75.26 | 75.27 | 0.01 | 0.01 |
| 10/31/2017 | 77.33 | 77.32 | 77.33 | 0.01 | 0.01 |
| 11/1/2017 | 77.70 | 77.61 | 77.62 | 0.01 | 0.01 |
| 11/2/2017 | 78.03 | 78.02 | 78.03 | 0.01 | 0.01 |
| 11/3/2017 | 78.00 | 77.99 | 78.00 | 0.01 | 0.01 |
| 11/6/2017 | 77.00 | 77.01 | 77.02 | 0.01 | 0.01 |
| 11/7/2017 | 78.18 | 78.18 | 78.19 | 0.01 | 0.01 |
| 11/8/2017 | 79.58 | 79.56 | 79.57 | 0.01 | 0.01 |
| 11/9/2017 | 79.41 | 79.40 | 79.41 | 0.01 | 0.01 |
| 11/10/2017 | 79.72 | 79.68 | 79.71 | 0.03 | 0.04 |
| 11/13/2017 | 79.85 | 79.84 | 79.85 | 0.01 | 0.01 |
| 11/14/2017 | 79.38 | 79.37 | 79.38 | 0.01 | 0.01 |
| 11/15/2017 | 78.78 | 78.78 | 78.79 | 0.01 | 0.01 |
| 11/16/2017 | 79.68 | 79.67 | 79.68 | 0.01 | 0.01 |
| 11/17/2017 | 79.63 | 79.62 | 79.63 | 0.01 | 0.01 |
| 11/20/2017 | 79.93 | 79.94 | 79.95 | 0.01 | 0.01 |
| 11/21/2017 | 80.01 | 80.00 | 80.01 | 0.01 | 0.01 |
| 11/22/2017 | 79.82 | 79.81 | 79.82 | 0.01 | 0.01 |
| 11/24/2017 | 79.76 | 79.75 | 79.76 | 0.01 | 0.01 |
| 11/27/2017 | 79.61 | 79.60 | 79.61 | 0.01 | 0.01 |
| 11/28/2017 | 78.98 | 78.97 | 78.98 | 0.01 | 0.01 |
| 11/29/2017 | 81.09 | 81.09 | 81.10 | 0.01 | 0.01 |
| 11/30/2017 | 81.37 | 81.32 | 81.34 | 0.02 | 0.02 |
| 12/1/2017 | 81.21 | 81.19 | 81.20 | 0.01 | 0.01 |
| 12/4/2017 | 81.92 | 81.91 | 81.92 | 0.01 | 0.01 |
| 12/5/2017 | 80.64 | 80.63 | 80.64 | 0.01 | 0.01 |
| 12/6/2017 | 80.49 | 80.48 | 80.49 | 0.01 | 0.01 |
| 12/7/2017 | 79.36 | 79.37 | 79.38 | 0.01 | 0.01 |
| 12/8/2017 | 78.48 | 78.47 | 78.48 | 0.01 | 0.01 |
| 12/11/2017 | 78.37 | 78.36 | 78.37 | 0.01 | 0.01 |
| 12/12/2017 | 78.95 | 78.95 | 78.96 | 0.01 | 0.01 |
| 12/13/2017 | 79.28 | 79.28 | 79.29 | 0.01 | 0.01 |
| 12/14/2017 | 78.98 | 78.97 | 78.98 | 0.01 | 0.01 |
| 12/15/2017 | 79.54 | 79.53 | 79.54 | 0.01 | 0.01 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 12/18/2017 | $ 79.37 | $ 79.37 | $ 79.38 | $ 0.01 | 0.01 % |
| 12/19/2017 | 78.52 | 78.49 | 78.51 | 0.02 | 0.03 |
| 12/20/2017 | 77.38 | 77.37 | 77.38 | 0.01 | 0.01 |
| 12/21/2017 | 77.88 | 77.87 | 77.88 | 0.01 | 0.01 |
| 12/22/2017 | 78.24 | 78.24 | 78.26 | 0.02 | 0.03 |
| 12/26/2017 | 78.11 | 78.10 | 78.11 | 0.01 | 0.01 |
| 12/27/2017 | 77.98 | 77.99 | 78.00 | 0.01 | 0.01 |
| 12/28/2017 | 77.92 | 77.91 | 77.92 | 0.01 | 0.01 |
| 12/29/2017 | 77.76 | 77.78 | 77.79 | 0.01 | 0.01 |
| 1/2/2018 | 77.02 | 77.04 | 77.05 | 0.01 | 0.01 |
| 1/3/2018 | 77.01 | 77.00 | 77.01 | 0.01 | 0.01 |
| 1/4/2018 | 77.91 | 77.94 | 77.96 | 0.02 | 0.03 |
| 1/5/2018 | 77.84 | 77.80 | 77.83 | 0.03 | 0.04 |
| 1/8/2018 | 78.48 | 78.47 | 78.48 | 0.01 | 0.01 |
| 1/9/2018 | 78.62 | 78.62 | 78.63 | 0.01 | 0.01 |
| 1/10/2018 | 77.89 | 77.86 | 77.87 | 0.01 | 0.01 |
| 1/11/2018 | 77.13 | 77.12 | 77.13 | 0.01 | 0.01 |
| 1/12/2018 | 77.35 | 77.33 | 77.34 | 0.01 | 0.01 |
| 1/16/2018 | 78.64 | 78.65 | 78.66 | 0.01 | 0.01 |
| 1/17/2018 | 80.07 | 80.06 | 80.07 | 0.01 | 0.01 |
| 1/18/2018 | 79.27 | 79.27 | 79.28 | 0.01 | 0.01 |
| 1/19/2018 | 79.66 | 79.65 | 79.66 | 0.01 | 0.01 |
| 1/22/2018 | 80.17 | 80.17 | 80.18 | 0.01 | 0.01 |
| 1/23/2018 | 80.27 | 80.29 | 80.30 | 0.01 | 0.01 |
| 1/24/2018 | 79.86 | 79.86 | 79.87 | 0.01 | 0.01 |
| 1/25/2018 | 79.67 | 79.66 | 79.67 | 0.01 | 0.01 |
| 1/26/2018 | 79.39 | 79.38 | 79.39 | 0.01 | 0.01 |
| 1/29/2018 | 78.42 | 78.40 | 78.41 | 0.01 | 0.01 |
| 1/30/2018 | 78.50 | 78.49 | 78.50 | 0.01 | 0.01 |
| 1/31/2018 | 78.39 | 78.38 | 78.39 | 0.01 | 0.01 |
| 2/1/2018 | 78.57 | 78.57 | 78.58 | 0.01 | 0.01 |
| 2/2/2018 | 77.19 | 77.16 | 77.17 | 0.01 | 0.01 |
| 2/5/2018 | 74.26 | 74.26 | 74.27 | 0.01 | 0.01 |
| 2/6/2018 | 74.31 | 74.30 | 74.31 | 0.01 | 0.01 |
| 2/7/2018 | 73.55 | 73.54 | 73.55 | 0.01 | 0.01 |
| 2/8/2018 | 71.58 | 71.59 | 71.68 | 0.09 | 0.13 |
| 2/9/2018 | 71.38 | 71.38 | 71.40 | 0.02 | 0.03 |
| 2/12/2018 | 71.81 | 71.81 | 71.82 | 0.01 | 0.01 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 2/13/2018 | $ 71.71 | $ 71.69 | $ 71.71 | $ 0.02 | 0.03 % |
| 2/14/2018 | 71.92 | 71.90 | 71.91 | 0.01 | 0.01 |
| 2/15/2018 | 72.71 | 72.70 | 72.71 | 0.01 | 0.01 |
| 2/16/2018 | 70.80 | 70.78 | 70.80 | 0.02 | 0.03 |
| 2/20/2018 | 68.69 | 68.68 | 68.70 | 0.02 | 0.03 |
| 2/21/2018 | 67.47 | 67.45 | 67.46 | 0.01 | 0.01 |
| 2/22/2018 | 67.64 | 67.63 | 67.64 | 0.01 | 0.01 |
| 2/23/2018 | 69.02 | 69.02 | 69.03 | 0.01 | 0.01 |
| 2/26/2018 | 69.74 | 69.73 | 69.74 | 0.01 | 0.01 |
| 2/27/2018 | 67.87 | 67.86 | 67.87 | 0.01 | 0.01 |
| 2/28/2018 | 67.05 | 67.03 | 67.04 | 0.01 | 0.01 |
| 3/1/2018 | 66.89 | 66.89 | 66.90 | 0.01 | 0.01 |
| 3/2/2018 | 67.17 | 67.15 | 67.17 | 0.02 | 0.03 |
| 3/5/2018 | 67.43 | 67.42 | 67.43 | 0.01 | 0.01 |
| 3/6/2018 | 67.77 | 67.76 | 67.77 | 0.01 | 0.01 |
| 3/7/2018 | 67.46 | 67.46 | 67.47 | 0.01 | 0.01 |
| 3/8/2018 | 66.99 | 66.99 | 67.00 | 0.01 | 0.01 |
| 3/9/2018 | 67.23 | 67.21 | 67.23 | 0.02 | 0.03 |
| 3/12/2018 | 67.70 | 67.70 | 67.71 | 0.01 | 0.01 |
| 3/13/2018 | 67.37 | 67.35 | 67.36 | 0.01 | 0.01 |
| 3/14/2018 | 66.58 | 66.58 | 66.59 | 0.01 | 0.02 |
| 3/15/2018 | 65.46 | 65.45 | 65.46 | 0.01 | 0.02 |
| 3/16/2018 | 65.36 | 65.33 | 65.34 | 0.01 | 0.02 |
| 3/19/2018 | 63.95 | 63.95 | 63.96 | 0.01 | 0.02 |
| 3/20/2018 | 63.18 | 63.18 | 63.20 | 0.02 | 0.03 |
| 3/21/2018 | 61.99 | 61.99 | 62.00 | 0.01 | 0.02 |
| 3/22/2018 | 60.53 | 60.53 | 60.55 | 0.02 | 0.03 |
| 3/23/2018 | 60.03 | 60.03 | 60.04 | 0.01 | 0.02 |
| 3/26/2018 | 61.65 | 61.64 | 61.65 | 0.01 | 0.02 |
| 3/27/2018 | 60.70 | 60.70 | 60.73 | 0.03 | 0.05 |
| 3/28/2018 | 61.37 | 61.36 | 61.37 | 0.01 | 0.02 |
| 3/29/2018 | 62.29 | 62.28 | 62.29 | 0.01 | 0.02 |
| 4/2/2018 | 60.06 | 60.07 | 60.08 | 0.01 | 0.02 |
| 4/3/2018 | 60.24 | 60.23 | 60.24 | 0.01 | 0.02 |
| 4/4/2018 | 61.38 | 61.38 | 61.39 | 0.01 | 0.02 |
| 4/5/2018 | 61.31 | 61.30 | 61.31 | 0.01 | 0.02 |
| 4/6/2018 | 60.54 | 60.52 | 60.54 | 0.02 | 0.03 |
| 4/9/2018 | 60.65 | 60.64 | 60.65 | 0.01 | 0.02 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 4/10/2018 | $ 61.25 | $ 61.24 | $ 61.26 | $ 0.02 | 0.03 % |
| 4/11/2018 | 61.54 | 61.54 | 61.55 | 0.01 | 0.02 |
| 4/12/2018 | 60.94 | 60.93 | 60.94 | 0.01 | 0.02 |
| 4/13/2018 | 60.92 | 60.90 | 60.91 | 0.01 | 0.02 |
| 4/16/2018 | 61.19 | 61.18 | 61.19 | 0.01 | 0.02 |
| 4/17/2018 | 61.69 | 61.68 | 61.69 | 0.01 | 0.02 |
| 4/18/2018 | 60.79 | 60.79 | 60.81 | 0.02 | 0.03 |
| 4/19/2018 | 59.73 | 59.72 | 59.73 | 0.01 | 0.02 |
| 4/20/2018 | 58.22 | 58.22 | 58.23 | 0.01 | 0.02 |
| 4/23/2018 | 57.68 | 57.68 | 57.69 | 0.01 | 0.02 |
| 4/24/2018 | 56.53 | 56.52 | 56.53 | 0.01 | 0.02 |
| 4/25/2018 | 56.85 | 56.86 | 56.87 | 0.01 | 0.02 |
| 4/26/2018 | 57.33 | 57.34 | 57.35 | 0.01 | 0.02 |
| 4/27/2018 | 57.66 | 57.67 | 57.68 | 0.01 | 0.02 |
| 4/30/2018 | 56.38 | 56.38 | 56.39 | 0.01 | 0.02 |
| 5/1/2018 | 55.70 | 55.69 | 55.70 | 0.01 | 0.02 |
| 5/2/2018 | 54.20 | 54.19 | 54.20 | 0.01 | 0.02 |
| 5/3/2018 | 54.95 | 54.94 | 54.95 | 0.01 | 0.02 |
| 5/4/2018 | 58.01 | 58.01 | 58.03 | 0.02 | 0.03 |
| 5/7/2018 | 58.83 | 58.82 | 58.83 | 0.01 | 0.02 |
| 5/8/2018 | 58.76 | 58.76 | 58.77 | 0.01 | 0.02 |
| 5/9/2018 | 58.48 | 58.47 | 58.48 | 0.01 | 0.02 |
| 5/10/2018 | 59.04 | 59.02 | 59.03 | 0.01 | 0.02 |
| 5/11/2018 | 59.24 | 59.23 | 59.24 | 0.01 | 0.02 |
| 5/14/2018 | 59.28 | 59.28 | 59.29 | 0.01 | 0.02 |
| 5/15/2018 | 59.04 | 59.03 | 59.04 | 0.01 | 0.02 |
| 5/16/2018 | 59.29 | 59.29 | 59.30 | 0.01 | 0.02 |
| 5/17/2018 | 58.06 | 58.06 | 58.07 | 0.01 | 0.02 |
| 5/18/2018 | 56.79 | 56.79 | 56.80 | 0.01 | 0.02 |
| 5/21/2018 | 56.45 | 56.45 | 56.46 | 0.01 | 0.02 |
| 5/22/2018 | 56.58 | 56.58 | 56.59 | 0.01 | 0.02 |
| 5/23/2018 | 56.98 | 56.96 | 56.97 | 0.01 | 0.02 |
| 5/24/2018 | 57.06 | 57.06 | 57.07 | 0.01 | 0.02 |
| 5/25/2018 | 57.77 | 57.77 | 57.79 | 0.02 | 0.03 |
| 5/29/2018 | 57.40 | 57.40 | 57.41 | 0.01 | 0.02 |
| 5/30/2018 | 58.84 | 58.80 | 58.82 | 0.02 | 0.03 |
| 5/31/2018 | 57.48 | 57.47 | 57.48 | 0.01 | 0.02 |
| 6/1/2018 | 57.65 | 57.64 | 57.65 | 0.01 | 0.02 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 6/4/2018 | $ 58.42 | $ 58.41 | $ 58.42 | $ 0.01 | 0.02 % |
| 6/5/2018 | 57.92 | 57.93 | 57.94 | 0.01 | 0.02 |
| 6/6/2018 | 57.92 | 57.92 | 57.93 | 0.01 | 0.02 |
| 6/7/2018 | 57.67 | 57.66 | 57.67 | 0.01 | 0.02 |
| 6/8/2018 | 58.47 | 58.47 | 58.48 | 0.01 | 0.02 |
| 6/11/2018 | 59.88 | 59.86 | 59.87 | 0.01 | 0.02 |
| 6/12/2018 | 60.12 | 60.12 | 60.13 | 0.01 | 0.02 |
| 6/13/2018 | 60.10 | 60.09 | 60.10 | 0.01 | 0.02 |
| 6/14/2018 | 60.67 | 60.67 | 60.68 | 0.01 | 0.02 |
| 6/15/2018 | 61.61 | 61.61 | 61.62 | 0.01 | 0.02 |
| 6/18/2018 | 60.87 | 60.86 | 60.87 | 0.01 | 0.02 |
| 6/19/2018 | 62.14 | 62.14 | 62.15 | 0.01 | 0.02 |
| 6/20/2018 | 63.04 | 63.04 | 63.05 | 0.01 | 0.02 |
| 6/21/2018 | 62.57 | 62.56 | 62.57 | 0.01 | 0.02 |
| 6/22/2018 | 63.21 | 63.21 | 63.22 | 0.01 | 0.02 |
| 6/25/2018 | 63.32 | 63.32 | 63.33 | 0.01 | 0.02 |
| 6/26/2018 | 63.21 | 63.20 | 63.21 | 0.01 | 0.02 |
| 6/27/2018 | 62.69 | 62.68 | 62.69 | 0.01 | 0.02 |
| 6/28/2018 | 62.65 | 62.64 | 62.65 | 0.01 | 0.02 |
| 6/29/2018 | 62.82 | 62.81 | 62.82 | 0.01 | 0.02 |
| 7/2/2018 | 62.09 | 62.08 | 62.09 | 0.01 | 0.02 |
| 7/3/2018 | 62.64 | 62.31 | 62.53 | 0.22 | 0.35 |
| 7/5/2018 | 63.95 | 63.94 | 63.95 | 0.01 | 0.02 |
| 7/6/2018 | 64.43 | 64.42 | 64.43 | 0.01 | 0.02 |
| 7/9/2018 | 63.97 | 63.96 | 63.97 | 0.01 | 0.02 |
| 7/10/2018 | 64.00 | 64.00 | 64.01 | 0.01 | 0.02 |
| 7/11/2018 | 63.74 | 63.73 | 63.74 | 0.01 | 0.02 |
| 7/12/2018 | 63.64 | 63.62 | 63.64 | 0.02 | 0.03 |
| 7/13/2018 | 63.85 | 63.84 | 63.85 | 0.01 | 0.02 |
| 7/16/2018 | 62.64 | 62.64 | 62.65 | 0.01 | 0.02 |
| 7/17/2018 | 63.05 | 63.04 | 63.05 | 0.01 | 0.02 |
| 7/18/2018 | 61.59 | 61.58 | 61.59 | 0.01 | 0.02 |
| 7/19/2018 | 61.34 | 61.34 | 61.35 | 0.01 | 0.02 |
| 7/20/2018 | 60.69 | 60.68 | 60.69 | 0.01 | 0.02 |
| 7/23/2018 | 60.30 | 60.29 | 60.30 | 0.01 | 0.02 |
| 7/24/2018 | 59.67 | 59.66 | 59.67 | 0.01 | 0.02 |
| 7/25/2018 | 59.84 | 59.83 | 59.84 | 0.01 | 0.02 |
| 7/26/2018 | 60.48 | 60.49 | 60.50 | 0.01 | 0.02 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 7/27/2018 | $ 60.26 | $ 60.25 | $ 60.26 | $ 0.01 | 0.02 % |
| 7/30/2018 | 60.28 | 60.28 | 60.29 | 0.01 | 0.02 |
| 7/31/2018 | 60.25 | 60.24 | 60.25 | 0.01 | 0.02 |
| 8/1/2018 | 59.28 | 59.27 | 59.28 | 0.01 | 0.02 |
| 8/2/2018 | 59.40 | 59.39 | 59.40 | 0.01 | 0.02 |
| 8/3/2018 | 64.48 | 64.52 | 64.55 | 0.03 | 0.05 |
| 8/6/2018 | 62.30 | 62.31 | 62.32 | 0.01 | 0.02 |
| 8/7/2018 | 61.32 | 61.30 | 61.31 | 0.01 | 0.02 |
| 8/8/2018 | 60.28 | 60.26 | 60.27 | 0.01 | 0.02 |
| 8/9/2018 | 60.00 | 59.99 | 60.00 | 0.01 | 0.02 |
| 8/10/2018 | 59.65 | 59.65 | 59.66 | 0.01 | 0.02 |
| 8/13/2018 | 59.28 | 59.27 | 59.28 | 0.01 | 0.02 |
| 8/14/2018 | 59.52 | 59.52 | 59.53 | 0.01 | 0.02 |
| 8/15/2018 | 59.09 | 59.09 | 59.10 | 0.01 | 0.02 |
| 8/16/2018 | 60.03 | 60.03 | 60.04 | 0.01 | 0.02 |
| 8/17/2018 | 61.02 | 61.01 | 61.02 | 0.01 | 0.02 |
| 8/20/2018 | 60.64 | 60.63 | 60.65 | 0.02 | 0.03 |
| 8/21/2018 | 59.84 | 59.83 | 59.84 | 0.01 | 0.02 |
| 8/22/2018 | 59.55 | 59.54 | 59.55 | 0.01 | 0.02 |
| 8/23/2018 | 58.80 | 58.79 | 58.80 | 0.01 | 0.02 |
| 8/24/2018 | 59.03 | 59.02 | 59.03 | 0.01 | 0.02 |
| 8/27/2018 | 59.57 | 59.56 | 59.57 | 0.01 | 0.02 |
| 8/28/2018 | 58.79 | 58.79 | 58.80 | 0.01 | 0.02 |
| 8/29/2018 | 59.30 | 59.29 | 59.30 | 0.01 | 0.02 |
| 8/30/2018 | 58.22 | 58.21 | 58.22 | 0.01 | 0.02 |
| 8/31/2018 | 58.27 | 58.27 | 58.28 | 0.01 | 0.02 |
| 9/4/2018 | 56.66 | 56.64 | 56.66 | 0.02 | 0.04 |
| 9/5/2018 | 57.00 | 56.99 | 57.00 | 0.01 | 0.02 |
| 9/6/2018 | 56.80 | 56.79 | 56.80 | 0.01 | 0.02 |
| 9/7/2018 | 56.59 | 56.59 | 56.60 | 0.01 | 0.02 |
| 9/10/2018 | 57.24 | 57.23 | 57.24 | 0.01 | 0.02 |
| 9/11/2018 | 57.76 | 57.77 | 57.78 | 0.01 | 0.02 |
| 9/12/2018 | 59.12 | 59.11 | 59.12 | 0.01 | 0.02 |
| 9/13/2018 | 59.49 | 59.48 | 59.49 | 0.01 | 0.02 |
| 9/14/2018 | 58.97 | 58.97 | 58.98 | 0.01 | 0.02 |
| 9/17/2018 | 58.35 | 58.34 | 58.35 | 0.01 | 0.02 |
| 9/18/2018 | 57.10 | 57.10 | 57.11 | 0.01 | 0.02 |
| 9/19/2018 | 56.89 | 56.88 | 56.89 | 0.01 | 0.02 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/20/2018 | $ 57.57 | $ 57.57 | $ 57.58 | $ 0.01 | 0.02 % |
| 9/21/2018 | 57.12 | 57.13 | 57.14 | 0.01 | 0.02 |
| 9/24/2018 | 56.52 | 56.51 | 56.52 | 0.01 | 0.02 |
| 9/25/2018 | 55.66 | 55.65 | 55.66 | 0.01 | 0.02 |
| 9/26/2018 | 55.17 | 55.17 | 55.18 | 0.01 | 0.02 |
| 9/27/2018 | 55.04 | 55.03 | 55.04 | 0.01 | 0.02 |
| 9/28/2018 | 55.11 | 55.11 | 55.12 | 0.01 | 0.02 |
| 10/1/2018 | 55.54 | 55.54 | 55.55 | 0.01 | 0.02 |
| 10/2/2018 | 55.93 | 55.92 | 55.93 | 0.01 | 0.02 |
| 10/3/2018 | 55.60 | 55.58 | 55.59 | 0.01 | 0.02 |
| 10/4/2018 | 55.52 | 55.52 | 55.54 | 0.02 | 0.04 |
| 10/5/2018 | 55.89 | 55.89 | 55.90 | 0.01 | 0.02 |
| 10/8/2018 | 57.06 | 57.06 | 57.07 | 0.01 | 0.02 |
| 10/9/2018 | 56.07 | 56.07 | 56.08 | 0.01 | 0.02 |
| 10/10/2018 | 55.74 | 55.74 | 55.75 | 0.01 | 0.02 |
| 10/11/2018 | 53.82 | 53.80 | 53.82 | 0.02 | 0.04 |
| 10/12/2018 | 54.24 | 54.23 | 54.24 | 0.01 | 0.02 |
| 10/15/2018 | 54.47 | 54.47 | 54.48 | 0.01 | 0.02 |
| 10/16/2018 | 55.44 | 55.43 | 55.44 | 0.01 | 0.02 |
| 10/17/2018 | 56.40 | 56.41 | 56.42 | 0.01 | 0.02 |
| 10/18/2018 | 55.54 | 55.53 | 55.54 | 0.01 | 0.02 |
| 10/19/2018 | 57.56 | 57.55 | 57.56 | 0.01 | 0.02 |
| 10/22/2018 | 56.21 | 56.20 | 56.21 | 0.01 | 0.02 |
| 10/23/2018 | 56.60 | 56.59 | 56.60 | 0.01 | 0.02 |
| 10/24/2018 | 55.78 | 55.77 | 55.78 | 0.01 | 0.02 |
| 10/25/2018 | 55.98 | 55.97 | 55.99 | 0.02 | 0.04 |
| 10/26/2018 | 54.65 | 54.63 | 54.64 | 0.01 | 0.02 |
| 10/29/2018 | 55.52 | 55.53 | 55.54 | 0.01 | 0.02 |
| 10/30/2018 | 55.85 | 55.84 | 55.85 | 0.01 | 0.02 |
| 10/31/2018 | 54.97 | 54.95 | 54.96 | 0.01 | 0.02 |
| 11/1/2018 | 56.20 | 56.07 | 56.09 | 0.02 | 0.04 |
| 11/2/2018 | 50.73 | 50.70 | 50.71 | 0.01 | 0.02 |
| 11/5/2018 | 52.39 | 52.34 | 52.35 | 0.01 | 0.02 |
| 11/6/2018 | 53.46 | 53.46 | 53.47 | 0.01 | 0.02 |
| 11/7/2018 | 53.55 | 53.54 | 53.55 | 0.01 | 0.02 |
| 11/8/2018 | 53.31 | 53.31 | 53.32 | 0.01 | 0.02 |
| 11/9/2018 | 53.99 | 53.98 | 53.99 | 0.01 | 0.02 |
| 11/12/2018 | 53.67 | 53.67 | 53.68 | 0.01 | 0.02 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|---------------|-----|-----|----------------|--------------------------------------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 11/13/2018 | $ 53.38 | $ 53.37 | $ 53.38 | $ 0.01 | 0.02 % |
| 11/14/2018 | 52.64 | 52.63 | 52.64 | 0.01 | 0.02 |
| 11/15/2018 | 51.99 | 51.98 | 51.99 | 0.01 | 0.02 |
| 11/16/2018 | 52.08 | 52.06 | 52.08 | 0.02 | 0.04 |
| 11/19/2018 | 51.89 | 51.90 | 51.91 | 0.01 | 0.02 |
| 11/20/2018 | 50.94 | 50.96 | 50.97 | 0.01 | 0.02 |
| 11/21/2018 | 51.16 | 51.15 | 51.16 | 0.01 | 0.02 |
| 11/23/2018 | 51.04 | 51.04 | 51.05 | 0.01 | 0.02 |
| 11/26/2018 | 51.07 | 51.07 | 51.08 | 0.01 | 0.02 |
| 11/27/2018 | 51.80 | 51.81 | 51.82 | 0.01 | 0.02 |
| 11/28/2018 | 51.18 | 51.18 | 51.19 | 0.01 | 0.02 |
| 11/29/2018 | 51.19 | 51.18 | 51.19 | 0.01 | 0.02 |
| 11/30/2018 | 51.12 | 51.10 | 51.12 | 0.02 | 0.04 |
| 12/3/2018 | 51.42 | 51.41 | 51.42 | 0.01 | 0.02 |
| 12/4/2018 | 49.98 | 49.99 | 50.00 | 0.01 | 0.02 |
| 12/6/2018 | 49.52 | 49.52 | 49.53 | 0.01 | 0.02 |
| 12/7/2018 | 48.71 | 48.68 | 48.70 | 0.02 | 0.04 |
| 12/10/2018 | 48.27 | 48.27 | 48.28 | 0.01 | 0.02 |
| 12/11/2018 | 48.38 | 48.37 | 48.38 | 0.01 | 0.02 |
| 12/12/2018 | 48.26 | 48.25 | 48.26 | 0.01 | 0.02 |
| 12/13/2018 | 48.47 | 48.45 | 48.46 | 0.01 | 0.02 |
| 12/14/2018 | 47.46 | 47.45 | 47.46 | 0.01 | 0.02 |
| 12/17/2018 | 46.82 | 46.83 | 46.84 | 0.01 | 0.02 |
| 12/18/2018 | 46.15 | 46.13 | 46.14 | 0.01 | 0.02 |
| 12/19/2018 | 45.09 | 45.07 | 45.08 | 0.01 | 0.02 |
| 12/20/2018 | 44.85 | 44.85 | 44.86 | 0.01 | 0.02 |
| 12/21/2018 | 44.05 | 44.04 | 44.05 | 0.01 | 0.02 |
| 12/24/2018 | 42.54 | 42.53 | 42.55 | 0.02 | 0.05 |
| 12/26/2018 | 43.29 | 43.26 | 43.28 | 0.02 | 0.05 |
| 12/27/2018 | 43.76 | 43.77 | 43.78 | 0.01 | 0.02 |
| 12/28/2018 | 43.57 | 43.57 | 43.58 | 0.01 | 0.02 |
| 12/31/2018 | 43.04 | 43.02 | 43.04 | 0.02 | 0.05 |
| 1/2/2019 | 43.34 | 43.35 | 43.36 | 0.01 | 0.02 |
| 1/3/2019 | 43.31 | 43.30 | 43.31 | 0.01 | 0.02 |
| 1/4/2019 | 44.49 | 44.49 | 44.50 | 0.01 | 0.02 |
| 1/7/2019 | 45.33 | 45.33 | 45.34 | 0.01 | 0.02 |
| 1/8/2019 | 45.37 | 45.35 | 45.36 | 0.01 | 0.02 |
| 1/9/2019 | 45.13 | 45.12 | 45.13 | 0.01 | 0.02 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 1/10/2019 | $ 45.60 | $ 45.61 | $ 45.62 | $ 0.01 | 0.02 % |
| 1/11/2019 | 45.61 | 45.60 | 45.61 | 0.01 | 0.02 |
| 1/14/2019 | 46.25 | 46.25 | 46.27 | 0.02 | 0.04 |
| 1/15/2019 | 46.91 | 46.90 | 46.91 | 0.01 | 0.02 |
| 1/16/2019 | 46.84 | 46.83 | 46.84 | 0.01 | 0.02 |
| 1/17/2019 | 47.08 | 47.08 | 47.10 | 0.02 | 0.04 |
| 1/18/2019 | 47.53 | 47.52 | 47.53 | 0.01 | 0.02 |
| 1/22/2019 | 47.28 | 47.28 | 47.29 | 0.01 | 0.02 |
| 1/23/2019 | 47.06 | 47.06 | 47.08 | 0.02 | 0.04 |
| 1/24/2019 | 46.54 | 46.53 | 46.54 | 0.01 | 0.02 |
| 1/25/2019 | 46.75 | 46.74 | 46.75 | 0.01 | 0.02 |
| 1/28/2019 | 46.90 | 46.89 | 46.90 | 0.01 | 0.02 |
| 1/29/2019 | 46.88 | 46.88 | 46.89 | 0.01 | 0.02 |
| 1/30/2019 | 46.75 | 46.73 | 46.75 | 0.02 | 0.04 |
| 1/31/2019 | 48.06 | 48.05 | 48.06 | 0.01 | 0.02 |
| 2/1/2019 | 47.76 | 47.74 | 47.75 | 0.01 | 0.02 |
| 2/4/2019 | 47.73 | 47.71 | 47.72 | 0.01 | 0.02 |
| 2/5/2019 | 48.14 | 48.14 | 48.15 | 0.01 | 0.02 |
| 2/6/2019 | 47.69 | 47.68 | 47.69 | 0.01 | 0.02 |
| 2/7/2019 | 47.23 | 47.23 | 47.24 | 0.01 | 0.02 |
| 2/8/2019 | 47.46 | 47.46 | 47.47 | 0.01 | 0.02 |
| 2/11/2019 | 47.33 | 47.32 | 47.33 | 0.01 | 0.02 |
| 2/12/2019 | 48.11 | 48.10 | 48.11 | 0.01 | 0.02 |
| 2/13/2019 | 47.64 | 47.64 | 47.65 | 0.01 | 0.02 |
| 2/14/2019 | 47.34 | 47.34 | 47.35 | 0.01 | 0.02 |
| 2/15/2019 | 47.62 | 47.61 | 47.62 | 0.01 | 0.02 |
| 2/19/2019 | 47.77 | 47.77 | 47.78 | 0.01 | 0.02 |
| 2/20/2019 | 48.26 | 48.25 | 48.26 | 0.01 | 0.02 |
| 2/21/2019 | 48.18 | 48.18 | 48.20 | 0.02 | 0.04 |
| 2/22/2019 | 34.95 | 34.94 | 34.95 | 0.01 | 0.03 |
| 2/25/2019 | 34.23 | 34.21 | 34.22 | 0.01 | 0.03 |
| 2/26/2019 | 33.12 | 33.10 | 33.11 | 0.01 | 0.03 |
| 2/27/2019 | 32.20 | 32.20 | 32.21 | 0.01 | 0.03 |
| 2/28/2019 | 33.19 | 33.20 | 33.21 | 0.01 | 0.03 |
| 3/1/2019 | 32.40 | 32.37 | 32.38 | 0.01 | 0.03 |
| 3/4/2019 | 33.23 | 33.23 | 33.24 | 0.01 | 0.03 |
| 3/5/2019 | 33.04 | 33.04 | 33.05 | 0.01 | 0.03 |
| 3/6/2019 | 32.86 | 32.86 | 32.87 | 0.01 | 0.03 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 3/7/2019 | $ 31.89 | $ 31.89 | $ 31.90 | $ 0.01 | 0.03 % |
| 3/8/2019 | 32.10 | 32.10 | 32.11 | 0.01 | 0.03 |
| 3/11/2019 | 32.17 | 32.17 | 32.18 | 0.01 | 0.03 |
| 3/12/2019 | 31.99 | 31.99 | 32.00 | 0.01 | 0.03 |
| 3/13/2019 | 32.30 | 32.29 | 32.30 | 0.01 | 0.03 |
| 3/14/2019 | 31.87 | 31.87 | 31.88 | 0.01 | 0.03 |
| 3/15/2019 | 32.09 | 32.11 | 32.12 | 0.01 | 0.03 |
| 3/18/2019 | 32.03 | 32.03 | 32.04 | 0.01 | 0.03 |
| 3/19/2019 | 32.13 | 32.13 | 32.14 | 0.01 | 0.03 |
| 3/20/2019 | 32.02 | 32.02 | 32.03 | 0.01 | 0.03 |
| 3/21/2019 | 32.75 | 32.74 | 32.75 | 0.01 | 0.03 |
| 3/22/2019 | 32.29 | 32.30 | 32.31 | 0.01 | 0.03 |
| 3/25/2019 | 32.50 | 32.50 | 32.51 | 0.01 | 0.03 |
| 3/26/2019 | 32.90 | 32.89 | 32.90 | 0.01 | 0.03 |
| 3/27/2019 | 32.64 | 32.64 | 32.65 | 0.01 | 0.03 |
| 3/28/2019 | 32.89 | 32.88 | 32.89 | 0.01 | 0.03 |
| 3/29/2019 | 32.65 | 32.64 | 32.65 | 0.01 | 0.03 |
| 4/1/2019 | 32.50 | 32.48 | 32.50 | 0.02 | 0.06 |
| 4/2/2019 | 32.08 | 32.08 | 32.09 | 0.01 | 0.03 |
| 4/3/2019 | 32.25 | 32.25 | 32.26 | 0.01 | 0.03 |
| 4/4/2019 | 32.69 | 32.68 | 32.69 | 0.01 | 0.03 |
| 4/5/2019 | 33.17 | 33.17 | 33.18 | 0.01 | 0.03 |
| 4/8/2019 | 33.19 | 33.17 | 33.18 | 0.01 | 0.03 |
| 4/9/2019 | 32.95 | 32.96 | 32.97 | 0.01 | 0.03 |
| 4/10/2019 | 32.98 | 32.97 | 32.98 | 0.01 | 0.03 |
| 4/11/2019 | 32.99 | 32.99 | 33.00 | 0.01 | 0.03 |
| 4/12/2019 | 33.07 | 33.06 | 33.07 | 0.01 | 0.03 |
| 4/15/2019 | 33.14 | 33.13 | 33.14 | 0.01 | 0.03 |
| 4/16/2019 | 33.04 | 33.03 | 33.04 | 0.01 | 0.03 |
| 4/17/2019 | 32.89 | 32.88 | 32.89 | 0.01 | 0.03 |
| 4/18/2019 | 32.96 | 32.96 | 32.97 | 0.01 | 0.03 |
| 4/22/2019 | 32.90 | 32.89 | 32.90 | 0.01 | 0.03 |
| 4/23/2019 | 33.10 | 33.09 | 33.10 | 0.01 | 0.03 |
| 4/24/2019 | 32.76 | 32.76 | 32.77 | 0.01 | 0.03 |
| 4/25/2019 | 32.52 | 32.51 | 32.52 | 0.01 | 0.03 |
| 4/26/2019 | 33.06 | 33.05 | 33.06 | 0.01 | 0.03 |
| 4/29/2019 | 33.27 | 33.26 | 33.27 | 0.01 | 0.03 |
| 4/30/2019 | 33.24 | 33.19 | 33.22 | 0.03 | 0.09 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 5/1/2019 | $ 32.99 | $ 32.98 | $ 32.99 | $ 0.01 | 0.03 % |
| 5/2/2019 | 32.18 | 32.17 | 32.18 | 0.01 | 0.03 |
| 5/3/2019 | 32.58 | 32.56 | 32.57 | 0.01 | 0.03 |
| 5/6/2019 | 32.77 | 32.77 | 32.78 | 0.01 | 0.03 |
| 5/7/2019 | 32.50 | 32.50 | 32.51 | 0.01 | 0.03 |
| 5/8/2019 | 32.43 | 32.42 | 32.43 | 0.01 | 0.03 |
| 5/9/2019 | 32.58 | 32.58 | 32.59 | 0.01 | 0.03 |
| 5/10/2019 | 32.65 | 32.65 | 32.66 | 0.01 | 0.03 |
| 5/13/2019 | 31.97 | 31.95 | 31.96 | 0.01 | 0.03 |
| 5/14/2019 | 32.27 | 32.26 | 32.27 | 0.01 | 0.03 |
| 5/15/2019 | 32.40 | 32.38 | 32.39 | 0.01 | 0.03 |
| 5/16/2019 | 32.46 | 32.46 | 32.47 | 0.01 | 0.03 |
| 5/17/2019 | 32.53 | 32.52 | 32.53 | 0.01 | 0.03 |
| 5/20/2019 | 31.79 | 31.79 | 31.80 | 0.01 | 0.03 |
| 5/21/2019 | 31.98 | 31.97 | 31.98 | 0.01 | 0.03 |
| 5/22/2019 | 31.88 | 31.87 | 31.88 | 0.01 | 0.03 |
| 5/23/2019 | 31.45 | 31.46 | 31.48 | 0.02 | 0.06 |
| 5/24/2019 | 31.11 | 31.08 | 31.10 | 0.02 | 0.06 |
| 5/28/2019 | 29.06 | 29.05 | 29.06 | 0.01 | 0.03 |
| 5/29/2019 | 28.68 | 28.67 | 28.68 | 0.01 | 0.03 |
| 5/30/2019 | 27.40 | 27.40 | 27.41 | 0.01 | 0.04 |
| 5/31/2019 | 27.65 | 27.65 | 27.66 | 0.01 | 0.04 |
| 6/3/2019 | 28.42 | 28.42 | 28.43 | 0.01 | 0.04 |
| 6/4/2019 | 28.67 | 28.67 | 28.68 | 0.01 | 0.03 |
| 6/5/2019 | 28.47 | 28.46 | 28.47 | 0.01 | 0.04 |
| 6/6/2019 | 28.62 | 28.63 | 28.64 | 0.01 | 0.03 |
| 6/7/2019 | 28.74 | 28.72 | 28.73 | 0.01 | 0.03 |
| 6/10/2019 | 30.31 | 30.30 | 30.31 | 0.01 | 0.03 |
| 6/11/2019 | 30.24 | 30.23 | 30.24 | 0.01 | 0.03 |
| 6/12/2019 | 30.13 | 30.12 | 30.13 | 0.01 | 0.03 |
| 6/13/2019 | 30.41 | 30.41 | 30.42 | 0.01 | 0.03 |
| 6/14/2019 | 30.31 | 30.31 | 30.32 | 0.01 | 0.03 |
| 6/17/2019 | 30.17 | 30.17 | 30.18 | 0.01 | 0.03 |
| 6/18/2019 | 30.27 | 30.26 | 30.27 | 0.01 | 0.03 |
| 6/19/2019 | 30.96 | 30.95 | 30.96 | 0.01 | 0.03 |
| 6/20/2019 | 31.13 | 31.09 | 31.10 | 0.01 | 0.03 |
| 6/21/2019 | 31.48 | 31.49 | 31.50 | 0.01 | 0.03 |
| 6/24/2019 | 30.52 | 30.50 | 30.52 | 0.02 | 0.07 |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 6/25/2019 | $ 30.68 | $ 30.67 | $ 30.68 | $ 0.01 | 0.03 % |
| 6/26/2019 | 30.84 | 30.83 | 30.84 | 0.01 | 0.03 |
| 6/27/2019 | 30.77 | 30.76 | 30.77 | 0.01 | 0.03 |
| 6/28/2019 | 31.04 | 31.04 | 31.05 | 0.01 | 0.03 |
| 7/1/2019 | 30.46 | 30.45 | 30.46 | 0.01 | 0.03 |
| 7/2/2019 | 30.52 | 30.52 | 30.53 | 0.01 | 0.03 |
| 7/3/2019 | 31.25 | 31.23 | 31.24 | 0.01 | 0.03 |
| 7/5/2019 | 30.99 | 31.00 | 31.01 | 0.01 | 0.03 |
| 7/8/2019 | 30.69 | 30.67 | 30.69 | 0.02 | 0.07 |
| 7/9/2019 | 30.50 | 30.49 | 30.50 | 0.01 | 0.03 |
| 7/10/2019 | 31.30 | 31.30 | 31.31 | 0.01 | 0.03 |
| 7/11/2019 | 30.65 | 30.64 | 30.65 | 0.01 | 0.03 |
| 7/12/2019 | 30.80 | 30.79 | 30.80 | 0.01 | 0.03 |
| 7/15/2019 | 30.68 | 30.68 | 30.69 | 0.01 | 0.03 |
| 7/16/2019 | 30.32 | 30.32 | 30.33 | 0.01 | 0.03 |
| 7/17/2019 | 30.44 | 30.43 | 30.44 | 0.01 | 0.03 |
| 7/18/2019 | 31.05 | 31.05 | 31.06 | 0.01 | 0.03 |
| 7/19/2019 | 31.54 | 31.54 | 31.55 | 0.01 | 0.03 |
| 7/22/2019 | 31.49 | 31.49 | 31.50 | 0.01 | 0.03 |
| 7/23/2019 | 31.95 | 31.95 | 31.96 | 0.01 | 0.03 |
| 7/24/2019 | 32.07 | 32.05 | 32.07 | 0.02 | 0.06 |
| 7/25/2019 | 31.55 | 31.55 | 31.56 | 0.01 | 0.03 |
| 7/26/2019 | 31.85 | 31.84 | 31.85 | 0.01 | 0.03 |
| 7/29/2019 | 31.76 | 31.76 | 31.77 | 0.01 | 0.03 |
| 7/30/2019 | 31.84 | 31.83 | 31.84 | 0.01 | 0.03 |
| 7/31/2019 | 32.01 | 32.00 | 32.02 | 0.02 | 0.06 |
| 8/1/2019 | 32.53 | 32.52 | 32.54 | 0.02 | 0.06 |
| 8/2/2019 | 32.21 | 32.21 | 32.22 | 0.01 | 0.03 |
| 8/5/2019 | 31.44 | 31.43 | 31.44 | 0.01 | 0.03 |
| 8/6/2019 | 30.58 | 30.56 | 30.58 | 0.02 | 0.07 |
| 8/7/2019 | 30.87 | 30.86 | 30.87 | 0.01 | 0.03 |

| | |
|---|---|
| **Average Bid-Ask Spread as a Percent of Closing Price:** | 0.12 % |

| | |
|---|---|
| **Median Bid-Ask Spread as a Percent of Closing Price:** | 0.02 % |

**Exhibit 9**
**The Kraft Heinz Company**
**Daily Bid-Ask Spread for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |

**Notes and Sources:**

Closing price, bid, and ask data obtained from FactSet Research Systems Inc.

[1] The Consolidated Amended Class Action Complaint dated August 14, 2020 (the "Complaint") alleges a Class Period from November 5, 2015 to August 7, 2019, inclusive. On November 5, 2015, "Kraft Heinz held its first earnings call (for the third quarter 2015) as a combined Company. On that call, Defendants misrepresented both the nature of Kraft Heinz's cost-cutting to date and the Company's investments in brand support." (¶341 of the Complaint.) The November 5, 2015 third quarter results conference call is listed as beginning at 5:00 PM ET on the Kraft Heinz Investor Relations website, available at: https://ir.kraftheinzcompany.com/events/event-details/kraft-heinz-company-third-quarter-results-conference-call. As such, November 6, 2015 is taken to be the effective Class Period start date.

**Exhibit 10a**
**The Kraft Heinz Company**
**One-Day Autocorrelation of Daily Log Returns**
**For Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[1]**

| Window (1) | Number of Observations (2) | Autocorrelation in Daily Actual Log Returns[2] (3) | t-statistic[3] (4) |
|---|---|---|---|
| **Class Period** | | | |
| November 6, 2015 to August 7, 2019[1] | 943 | (0.00) | (0.04) |
| | | | |
| **Year[4]** | | | |
| 2015 | 38 | 0.13 | 0.77 |
| 2016 | 252 | 0.01 | 0.19 |
| 2017 | 251 | (0.24) | (3.89) ** |
| 2018 | 251 | (0.05) | (0.82) |
| 2019 | 151 | 0.05 | 0.62 |

**Notes and Sources:**

Closing price and dividend data from FactSet Research Systems Inc.

[1] The Consolidated Amended Class Action Complaint dated August 14, 2020 (the "Complaint") alleges a Class Period from November 5, 2015 to August 7, 2019, inclusive. On November 5, 2015, "Kraft Heinz held its first earnings call (for the third quarter 2015) as a combined Company. On that call, Defendants misrepresented both the nature of Kraft Heinz's cost-cutting to date and the Company's investments in brand support." (¶341 of the Complaint.) The November 5, 2015 third quarter results conference call is listed as beginning at 5:00 PM ET on the Kraft Heinz Investor Relations website, available at: https://ir.kraftheinzcompany.com/events/event-details/kraft-heinz-company-third-quarter-results-conference-call As such, November 6, 2015 is taken to be the effective Class Period start date.

[2] This is the coefficient of the independent variable in the autocorrelation model.

[3] Two stars (**) represent significance at the 5% level and one star (*) represents significance at the 10% level.

[4] Only days within the Class Period (November 6, 2015 through August 7, 2019) are used.

**Exhibit 10b**
**The Kraft Heinz Company**
**Runs Test[1] for Kraft Heinz Company Common Stock**
**Class Period: November 6, 2015 to August 7, 2019[2]**

| Window | Number of Observations | Number of Runs[3] | z-statistic[4] | p-value[5] |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period** | | | | |
| November 6, 2015 to August 7, 2019[1] | 943 | 484 | 0.75 | 0.45 |
| | | | | |
| **Year[6]** | | | | |
| 2015 | 38 | 19 | (0.33) | 0.74 |
| 2016 | 252 | 137 | 1.26 | 0.21 |
| 2017 | 251 | 126 | (0.06) | 0.95 |
| 2018 | 251 | 121 | (0.70) | 0.49 |
| 2019 | 151 | 87 | 1.72 | 0.09 |

**Notes and Sources:**

Closing price and dividend data from FactSet Research Systems Inc.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] The Consolidated Amended Class Action Complaint dated August 14, 2020 (the "Complaint") alleges a Class Period from November 5, 2015 to August 7, 2019, inclusive. On November 5, 2015, "Kraft Heinz held its first earnings call (for the third quarter 2015) as a combined Company. On that call, Defendants misrepresented both the nature of Kraft Heinz's cost-cutting to date and the Company's investments in brand support." (¶341 of the Complaint.) The November 5, 2015 third quarter results conference call is listed as beginning at 5:00 PM ET on the Kraft Heinz Investor Relations website, available at: https://ir.kraftheinzcompany.com/events/event-details/kraft-heinz-company-third-quarter-results-conference-call. As such, November 6, 2015 is taken to be the effective Class Period start date.

[3] A run is defined as a series of values above or below the median value of the data set.

[4] The z-statistic is a test statistic for a test of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level and one star (*) represents significance at the 10% level.

[5] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[6] Only days within the Class Period (November 6, 2015 to August 7, 2019) are used.

**Exhibit a**
**The Kraft Heinz Company**
er ent of aily bser ations in ptions ata ample atisfyin t Call arity Conditions
or a i en er ent Tradin Cost on a to Trade
Class eriod o ember 2 to st 2 [2]
*Using Only Daily Observations with Nonzero Bid and Ask Prices*



otes and o r es

Options data obtained from iVolatility. Interest rate data obtained from the Federal Reserve website. Kraft Heinz stock price and dividend data obtained from FactSet Research Systems Inc.

[1] The option pairs included in the "Options Data Sample" are those that had an open interest greater than zero for either the call option or the put option immediately prior to at least one corrective disclosure date ("damageable option pairs"). Furthermore, a daily option pair observation is excluded if either the bid price or ask price of the call option or the put option is zero. There are a total of 50,583 daily option pair observations for the 382 unique damageable option pairs during the Class Period, of which 36,712 observations are valid and 13,871 observations are excluded. After excluding daily observations with zero bid price or ask price for either the call option or the put option, there are 372 damageable option pairs with at least one valid daily option pair observation. The put-call parity analysis is performed using only valid observations.

[2] The Consolidated Amended Class Action Complaint dated August 14, 2020 (the "Complaint") alleges a Class Period from November 5, 2015 to August 7, 2019, inclusive. The Class Period is assumed to start on November 6, 2015, as the first alleged misstatement from the Complaint occurred after market hours on November 5, 2015.

**Exhibit 11b**
**The Kraft Heinz Company**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: November 6, 2015 to August 7, 2019[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 0.00 % | 34,405 | 2,307 | 36,712 | 13,871 | 93.72 % |
| 0.01 | 34,494 | 2,218 | 36,712 | 13,871 | 93.96 |
| 0.02 | 34,563 | 2,149 | 36,712 | 13,871 | 94.15 |
| 0.03 | 34,635 | 2,077 | 36,712 | 13,871 | 94.34 |
| 0.04 | 34,689 | 2,023 | 36,712 | 13,871 | 94.49 |
| 0.05 | 34,749 | 1,963 | 36,712 | 13,871 | 94.65 |
| 0.06 | 34,825 | 1,887 | 36,712 | 13,871 | 94.86 |
| 0.07 | 34,877 | 1,835 | 36,712 | 13,871 | 95.00 |
| 0.08 | 34,924 | 1,788 | 36,712 | 13,871 | 95.13 |
| 0.09 | 34,995 | 1,717 | 36,712 | 13,871 | 95.32 |
| 0.10 | 35,056 | 1,656 | 36,712 | 13,871 | 95.49 |
| 0.11 | 35,115 | 1,597 | 36,712 | 13,871 | 95.65 |
| 0.12 | 35,146 | 1,566 | 36,712 | 13,871 | 95.73 |
| 0.13 | 35,194 | 1,518 | 36,712 | 13,871 | 95.87 |
| 0.14 | 35,260 | 1,452 | 36,712 | 13,871 | 96.04 |
| 0.15 | 35,298 | 1,414 | 36,712 | 13,871 | 96.15 |
| 0.16 | 35,346 | 1,366 | 36,712 | 13,871 | 96.28 |
| 0.17 | 35,378 | 1,334 | 36,712 | 13,871 | 96.37 |
| 0.18 | 35,403 | 1,309 | 36,712 | 13,871 | 96.43 |
| 0.19 | 35,447 | 1,265 | 36,712 | 13,871 | 96.55 |
| 0.20 | 35,466 | 1,246 | 36,712 | 13,871 | 96.61 |
| 0.21 | 35,494 | 1,218 | 36,712 | 13,871 | 96.68 |
| 0.22 | 35,543 | 1,169 | 36,712 | 13,871 | 96.82 |
| 0.23 | 35,560 | 1,152 | 36,712 | 13,871 | 96.86 |
| 0.24 | 35,605 | 1,107 | 36,712 | 13,871 | 96.98 |
| 0.25 | 35,636 | 1,076 | 36,712 | 13,871 | 97.07 |
| 0.26 | 35,658 | 1,054 | 36,712 | 13,871 | 97.13 |
| 0.27 | 35,702 | 1,010 | 36,712 | 13,871 | 97.25 |
| 0.28 | 35,716 | 996 | 36,712 | 13,871 | 97.29 |
| 0.29 | 35,741 | 971 | 36,712 | 13,871 | 97.36 |
| 0.30 | 35,775 | 937 | 36,712 | 13,871 | 97.45 |
| 0.31 | 35,789 | 923 | 36,712 | 13,871 | 97.49 |
| 0.32 | 35,816 | 896 | 36,712 | 13,871 | 97.56 |
| 0.33 | 35,836 | 876 | 36,712 | 13,871 | 97.61 |
| 0.34 | 35,856 | 856 | 36,712 | 13,871 | 97.67 |
| 0.35 | 35,869 | 843 | 36,712 | 13,871 | 97.70 |
| 0.36 | 35,885 | 827 | 36,712 | 13,871 | 97.75 |
| 0.37 | 35,901 | 811 | 36,712 | 13,871 | 97.79 |
| 0.38 | 35,922 | 790 | 36,712 | 13,871 | 97.85 |
| 0.39 | 35,935 | 777 | 36,712 | 13,871 | 97.88 |
| 0.40 | 35,965 | 747 | 36,712 | 13,871 | 97.97 |
| 0.41 | 35,978 | 734 | 36,712 | 13,871 | 98.00 |
| 0.42 | 35,996 | 716 | 36,712 | 13,871 | 98.05 |
| 0.43 | 36,005 | 707 | 36,712 | 13,871 | 98.07 |
| 0.44 | 36,022 | 690 | 36,712 | 13,871 | 98.12 |
| 0.45 | 36,036 | 676 | 36,712 | 13,871 | 98.16 |
| 0.46 | 36,045 | 667 | 36,712 | 13,871 | 98.18 |
| 0.47 | 36,055 | 657 | 36,712 | 13,871 | 98.21 |
| 0.48 | 36,075 | 637 | 36,712 | 13,871 | 98.26 |
| 0.49 | 36,092 | 620 | 36,712 | 13,871 | 98.31 |
| 0.50 | 36,117 | 595 | 36,712 | 13,871 | 98.38 |
| 0.51 | 36,128 | 584 | 36,712 | 13,871 | 98.41 |
| 0.52 | 36,139 | 573 | 36,712 | 13,871 | 98.44 |
| 0.53 | 36,147 | 565 | 36,712 | 13,871 | 98.46 |
| 0.54 | 36,158 | 554 | 36,712 | 13,871 | 98.49 |

**Exhibit 11b**

**The Kraft Heinz Company**

**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**

**For a Given Percent Trading Cost on a Stock Trade**

**Class Period: November 6, 2015 to August 7, 2019[2]**

*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 0.55 % | 36,165 | 547 | 36,712 | 13,871 | 98.51 % |
| 0.56 | 36,169 | 543 | 36,712 | 13,871 | 98.52 |
| 0.57 | 36,177 | 535 | 36,712 | 13,871 | 98.54 |
| 0.58 | 36,190 | 522 | 36,712 | 13,871 | 98.58 |
| 0.59 | 36,202 | 510 | 36,712 | 13,871 | 98.61 |
| 0.60 | 36,207 | 505 | 36,712 | 13,871 | 98.62 |
| 0.61 | 36,215 | 497 | 36,712 | 13,871 | 98.65 |
| 0.62 | 36,218 | 494 | 36,712 | 13,871 | 98.65 |
| 0.63 | 36,226 | 486 | 36,712 | 13,871 | 98.68 |
| 0.64 | 36,238 | 474 | 36,712 | 13,871 | 98.71 |
| 0.65 | 36,242 | 470 | 36,712 | 13,871 | 98.72 |
| 0.66 | 36,251 | 461 | 36,712 | 13,871 | 98.74 |
| 0.67 | 36,269 | 443 | 36,712 | 13,871 | 98.79 |
| 0.68 | 36,276 | 436 | 36,712 | 13,871 | 98.81 |
| 0.69 | 36,283 | 429 | 36,712 | 13,871 | 98.83 |
| 0.70 | 36,285 | 427 | 36,712 | 13,871 | 98.84 |
| 0.71 | 36,291 | 421 | 36,712 | 13,871 | 98.85 |
| 0.72 | 36,298 | 414 | 36,712 | 13,871 | 98.87 |
| 0.73 | 36,305 | 407 | 36,712 | 13,871 | 98.89 |
| 0.74 | 36,309 | 403 | 36,712 | 13,871 | 98.90 |
| 0.75 | 36,317 | 395 | 36,712 | 13,871 | 98.92 |
| 0.76 | 36,319 | 393 | 36,712 | 13,871 | 98.93 |
| 0.77 | 36,326 | 386 | 36,712 | 13,871 | 98.95 |
| 0.78 | 36,332 | 380 | 36,712 | 13,871 | 98.96 |
| 0.79 | 36,337 | 375 | 36,712 | 13,871 | 98.98 |
| 0.80 | 36,342 | 370 | 36,712 | 13,871 | 98.99 |
| 0.81 | 36,348 | 364 | 36,712 | 13,871 | 99.01 |
| 0.82 | 36,355 | 357 | 36,712 | 13,871 | 99.03 |
| 0.83 | 36,359 | 353 | 36,712 | 13,871 | 99.04 |
| 0.84 | 36,368 | 344 | 36,712 | 13,871 | 99.06 |
| 0.85 | 36,372 | 340 | 36,712 | 13,871 | 99.07 |
| 0.86 | 36,375 | 337 | 36,712 | 13,871 | 99.08 |
| 0.87 | 36,381 | 331 | 36,712 | 13,871 | 99.10 |
| 0.88 | 36,384 | 328 | 36,712 | 13,871 | 99.11 |
| 0.89 | 36,390 | 322 | 36,712 | 13,871 | 99.12 |
| 0.90 | 36,395 | 317 | 36,712 | 13,871 | 99.14 |
| 0.91 | 36,400 | 312 | 36,712 | 13,871 | 99.15 |
| 0.92 | 36,402 | 310 | 36,712 | 13,871 | 99.16 |
| 0.93 | 36,405 | 307 | 36,712 | 13,871 | 99.16 |
| 0.94 | 36,411 | 301 | 36,712 | 13,871 | 99.18 |
| 0.95 | 36,416 | 296 | 36,712 | 13,871 | 99.19 |
| 0.96 | 36,418 | 294 | 36,712 | 13,871 | 99.20 |
| 0.97 | 36,421 | 291 | 36,712 | 13,871 | 99.21 |
| 0.98 | 36,425 | 287 | 36,712 | 13,871 | 99.22 |
| 0.99 | 36,427 | 285 | 36,712 | 13,871 | 99.22 |
| 1.00 | 36,430 | 282 | 36,712 | 13,871 | 99.23 |
| 1.01 | 36,433 | 279 | 36,712 | 13,871 | 99.24 |
| 1.02 | 36,435 | 277 | 36,712 | 13,871 | 99.25 |
| 1.03 | 36,438 | 274 | 36,712 | 13,871 | 99.25 |
| 1.04 | 36,439 | 273 | 36,712 | 13,871 | 99.26 |
| 1.05 | 36,446 | 266 | 36,712 | 13,871 | 99.28 |
| 1.06 | 36,449 | 263 | 36,712 | 13,871 | 99.28 |
| 1.07 | 36,450 | 262 | 36,712 | 13,871 | 99.29 |
| 1.08 | 36,453 | 259 | 36,712 | 13,871 | 99.29 |
| 1.09 | 36,454 | 258 | 36,712 | 13,871 | 99.30 |

**Exhibit 11b**
**The Kraft Heinz Company**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: November 6, 2015 to August 7, 2019[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 1.10 % | 36,457 | 255 | 36,712 | 13,871 | 99.31 % |
| 1.11 | 36,458 | 254 | 36,712 | 13,871 | 99.31 |
| 1.12 | 36,460 | 252 | 36,712 | 13,871 | 99.31 |
| 1.13 | 36,464 | 248 | 36,712 | 13,871 | 99.32 |
| 1.14 | 36,465 | 247 | 36,712 | 13,871 | 99.33 |
| 1.15 | 36,466 | 246 | 36,712 | 13,871 | 99.33 |
| 1.16 | 36,471 | 241 | 36,712 | 13,871 | 99.34 |
| 1.17 | 36,472 | 240 | 36,712 | 13,871 | 99.35 |
| 1.18 | 36,473 | 239 | 36,712 | 13,871 | 99.35 |
| 1.19 | 36,475 | 237 | 36,712 | 13,871 | 99.35 |
| 1.20 | 36,477 | 235 | 36,712 | 13,871 | 99.36 |
| 1.21 | 36,478 | 234 | 36,712 | 13,871 | 99.36 |
| 1.22 | 36,479 | 233 | 36,712 | 13,871 | 99.37 |
| 1.23 | 36,485 | 227 | 36,712 | 13,871 | 99.38 |
| 1.24 | 36,489 | 223 | 36,712 | 13,871 | 99.39 |
| 1.25 | 36,490 | 222 | 36,712 | 13,871 | 99.40 |
| 1.26 | 36,490 | 222 | 36,712 | 13,871 | 99.40 |
| 1.27 | 36,493 | 219 | 36,712 | 13,871 | 99.40 |
| 1.28 | 36,498 | 214 | 36,712 | 13,871 | 99.42 |
| 1.29 | 36,501 | 211 | 36,712 | 13,871 | 99.43 |
| 1.30 | 36,504 | 208 | 36,712 | 13,871 | 99.43 |
| 1.31 | 36,506 | 206 | 36,712 | 13,871 | 99.44 |
| 1.32 | 36,508 | 204 | 36,712 | 13,871 | 99.44 |
| 1.33 | 36,513 | 199 | 36,712 | 13,871 | 99.46 |
| 1.34 | 36,515 | 197 | 36,712 | 13,871 | 99.46 |
| 1.35 | 36,519 | 193 | 36,712 | 13,871 | 99.47 |
| 1.36 | 36,521 | 191 | 36,712 | 13,871 | 99.48 |
| 1.37 | 36,524 | 188 | 36,712 | 13,871 | 99.49 |
| 1.38 | 36,525 | 187 | 36,712 | 13,871 | 99.49 |
| 1.39 | 36,527 | 185 | 36,712 | 13,871 | 99.50 |
| 1.40 | 36,529 | 183 | 36,712 | 13,871 | 99.50 |
| 1.41 | 36,532 | 180 | 36,712 | 13,871 | 99.51 |
| 1.42 | 36,534 | 178 | 36,712 | 13,871 | 99.52 |
| 1.43 | 36,538 | 174 | 36,712 | 13,871 | 99.53 |
| 1.44 | 36,539 | 173 | 36,712 | 13,871 | 99.53 |
| 1.45 | 36,540 | 172 | 36,712 | 13,871 | 99.53 |
| 1.46 | 36,542 | 170 | 36,712 | 13,871 | 99.54 |
| 1.47 | 36,544 | 168 | 36,712 | 13,871 | 99.54 |
| 1.48 | 36,546 | 166 | 36,712 | 13,871 | 99.55 |
| 1.49 | 36,548 | 164 | 36,712 | 13,871 | 99.55 |
| 1.50 | 36,549 | 163 | 36,712 | 13,871 | 99.56 |
| 1.51 | 36,550 | 162 | 36,712 | 13,871 | 99.56 |
| 1.52 | 36,553 | 159 | 36,712 | 13,871 | 99.57 |
| 1.53 | 36,559 | 153 | 36,712 | 13,871 | 99.58 |
| 1.54 | 36,560 | 152 | 36,712 | 13,871 | 99.59 |
| 1.55 | 36,560 | 152 | 36,712 | 13,871 | 99.59 |
| 1.56 | 36,561 | 151 | 36,712 | 13,871 | 99.59 |
| 1.57 | 36,563 | 149 | 36,712 | 13,871 | 99.59 |
| 1.58 | 36,565 | 147 | 36,712 | 13,871 | 99.60 |
| 1.59 | 36,565 | 147 | 36,712 | 13,871 | 99.60 |
| 1.60 | 36,565 | 147 | 36,712 | 13,871 | 99.60 |
| 1.61 | 36,567 | 145 | 36,712 | 13,871 | 99.61 |
| 1.62 | 36,567 | 145 | 36,712 | 13,871 | 99.61 |
| 1.63 | 36,567 | 145 | 36,712 | 13,871 | 99.61 |
| 1.64 | 36,569 | 143 | 36,712 | 13,871 | 99.61 |

**Exhibit 11b**

**The Kraft Heinz Company**

**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**

**For a Given Percent Trading Cost on a Stock Trade**

**Class Period: November 6, 2015 to August 7, 2019[2]**

*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 1.65 % | 36,570 | 142 | 36,712 | 13,871 | 99.61 % |
| 1.66 | 36,571 | 141 | 36,712 | 13,871 | 99.62 |
| 1.67 | 36,571 | 141 | 36,712 | 13,871 | 99.62 |
| 1.68 | 36,573 | 139 | 36,712 | 13,871 | 99.62 |
| 1.69 | 36,577 | 135 | 36,712 | 13,871 | 99.63 |
| 1.70 | 36,578 | 134 | 36,712 | 13,871 | 99.63 |
| 1.71 | 36,580 | 132 | 36,712 | 13,871 | 99.64 |
| 1.72 | 36,581 | 131 | 36,712 | 13,871 | 99.64 |
| 1.73 | 36,581 | 131 | 36,712 | 13,871 | 99.64 |
| 1.74 | 36,584 | 128 | 36,712 | 13,871 | 99.65 |
| 1.75 | 36,586 | 126 | 36,712 | 13,871 | 99.66 |
| 1.76 | 36,587 | 125 | 36,712 | 13,871 | 99.66 |
| 1.77 | 36,590 | 122 | 36,712 | 13,871 | 99.67 |
| 1.78 | 36,592 | 120 | 36,712 | 13,871 | 99.67 |
| 1.79 | 36,592 | 120 | 36,712 | 13,871 | 99.67 |
| 1.80 | 36,593 | 119 | 36,712 | 13,871 | 99.68 |
| 1.81 | 36,594 | 118 | 36,712 | 13,871 | 99.68 |
| 1.82 | 36,596 | 116 | 36,712 | 13,871 | 99.68 |
| 1.83 | 36,599 | 113 | 36,712 | 13,871 | 99.69 |
| 1.84 | 36,601 | 111 | 36,712 | 13,871 | 99.70 |
| 1.85 | 36,604 | 108 | 36,712 | 13,871 | 99.71 |
| 1.86 | 36,605 | 107 | 36,712 | 13,871 | 99.71 |
| 1.87 | 36,606 | 106 | 36,712 | 13,871 | 99.71 |
| 1.88 | 36,606 | 106 | 36,712 | 13,871 | 99.71 |
| 1.89 | 36,607 | 105 | 36,712 | 13,871 | 99.71 |
| 1.90 | 36,607 | 105 | 36,712 | 13,871 | 99.71 |
| 1.91 | 36,609 | 103 | 36,712 | 13,871 | 99.72 |
| 1.92 | 36,609 | 103 | 36,712 | 13,871 | 99.72 |
| 1.93 | 36,610 | 102 | 36,712 | 13,871 | 99.72 |
| 1.94 | 36,610 | 102 | 36,712 | 13,871 | 99.72 |
| 1.95 | 36,611 | 101 | 36,712 | 13,871 | 99.72 |
| 1.96 | 36,611 | 101 | 36,712 | 13,871 | 99.72 |
| 1.97 | 36,613 | 99 | 36,712 | 13,871 | 99.73 |
| 1.98 | 36,614 | 98 | 36,712 | 13,871 | 99.73 |
| 1.99 | 36,616 | 96 | 36,712 | 13,871 | 99.74 |
| 2.00 | 36,618 | 94 | 36,712 | 13,871 | 99.74 |
| 2.01 | 36,619 | 93 | 36,712 | 13,871 | 99.75 |
| 2.02 | 36,620 | 92 | 36,712 | 13,871 | 99.75 |
| 2.03 | 36,624 | 88 | 36,712 | 13,871 | 99.76 |
| 2.04 | 36,624 | 88 | 36,712 | 13,871 | 99.76 |
| 2.05 | 36,624 | 88 | 36,712 | 13,871 | 99.76 |
| 2.06 | 36,625 | 87 | 36,712 | 13,871 | 99.76 |
| 2.07 | 36,626 | 86 | 36,712 | 13,871 | 99.77 |
| 2.08 | 36,628 | 84 | 36,712 | 13,871 | 99.77 |
| 2.09 | 36,630 | 82 | 36,712 | 13,871 | 99.78 |
| 2.10 | 36,630 | 82 | 36,712 | 13,871 | 99.78 |
| 2.11 | 36,633 | 79 | 36,712 | 13,871 | 99.78 |
| 2.12 | 36,633 | 79 | 36,712 | 13,871 | 99.78 |
| 2.13 | 36,634 | 78 | 36,712 | 13,871 | 99.79 |
| 2.14 | 36,635 | 77 | 36,712 | 13,871 | 99.79 |
| 2.15 | 36,636 | 76 | 36,712 | 13,871 | 99.79 |
| 2.16 | 36,639 | 73 | 36,712 | 13,871 | 99.80 |
| 2.17 | 36,640 | 72 | 36,712 | 13,871 | 99.80 |
| 2.18 | 36,640 | 72 | 36,712 | 13,871 | 99.80 |
| 2.19 | 36,643 | 69 | 36,712 | 13,871 | 99.81 |

**Exhibit 11b**
**The Kraft Heinz Company**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: November 6, 2015 to August 7, 2019[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 2.20 % | 36,645 | 67 | 36,712 | 13,871 | 99.82 % |
| 2.21 | 36,646 | 66 | 36,712 | 13,871 | 99.82 |
| 2.22 | 36,646 | 66 | 36,712 | 13,871 | 99.82 |
| 2.23 | 36,646 | 66 | 36,712 | 13,871 | 99.82 |
| 2.24 | 36,646 | 66 | 36,712 | 13,871 | 99.82 |
| 2.25 | 36,646 | 66 | 36,712 | 13,871 | 99.82 |
| 2.26 | 36,648 | 64 | 36,712 | 13,871 | 99.83 |
| 2.27 | 36,649 | 63 | 36,712 | 13,871 | 99.83 |
| 2.28 | 36,651 | 61 | 36,712 | 13,871 | 99.83 |
| 2.29 | 36,652 | 60 | 36,712 | 13,871 | 99.84 |
| 2.30 | 36,654 | 58 | 36,712 | 13,871 | 99.84 |
| 2.31 | 36,654 | 58 | 36,712 | 13,871 | 99.84 |
| 2.32 | 36,655 | 57 | 36,712 | 13,871 | 99.84 |
| 2.33 | 36,656 | 56 | 36,712 | 13,871 | 99.85 |
| 2.34 | 36,657 | 55 | 36,712 | 13,871 | 99.85 |
| 2.35 | 36,658 | 54 | 36,712 | 13,871 | 99.85 |
| 2.36 | 36,659 | 53 | 36,712 | 13,871 | 99.86 |
| 2.37 | 36,659 | 53 | 36,712 | 13,871 | 99.86 |
| 2.38 | 36,662 | 50 | 36,712 | 13,871 | 99.86 |
| 2.39 | 36,664 | 48 | 36,712 | 13,871 | 99.87 |
| 2.40 | 36,664 | 48 | 36,712 | 13,871 | 99.87 |
| 2.41 | 36,668 | 44 | 36,712 | 13,871 | 99.88 |
| 2.42 | 36,668 | 44 | 36,712 | 13,871 | 99.88 |
| 2.43 | 36,668 | 44 | 36,712 | 13,871 | 99.88 |
| 2.44 | 36,669 | 43 | 36,712 | 13,871 | 99.88 |
| 2.45 | 36,669 | 43 | 36,712 | 13,871 | 99.88 |
| 2.46 | 36,670 | 42 | 36,712 | 13,871 | 99.89 |
| 2.47 | 36,673 | 39 | 36,712 | 13,871 | 99.89 |
| 2.48 | 36,674 | 38 | 36,712 | 13,871 | 99.90 |
| 2.49 | 36,677 | 35 | 36,712 | 13,871 | 99.90 |
| 2.50 | 36,678 | 34 | 36,712 | 13,871 | 99.91 |
| 2.51 | 36,679 | 33 | 36,712 | 13,871 | 99.91 |
| 2.52 | 36,679 | 33 | 36,712 | 13,871 | 99.91 |
| 2.53 | 36,679 | 33 | 36,712 | 13,871 | 99.91 |
| 2.54 | 36,679 | 33 | 36,712 | 13,871 | 99.91 |
| 2.55 | 36,681 | 31 | 36,712 | 13,871 | 99.92 |
| 2.56 | 36,681 | 31 | 36,712 | 13,871 | 99.92 |
| 2.57 | 36,682 | 30 | 36,712 | 13,871 | 99.92 |
| 2.58 | 36,683 | 29 | 36,712 | 13,871 | 99.92 |
| 2.59 | 36,685 | 27 | 36,712 | 13,871 | 99.93 |
| 2.60 | 36,687 | 25 | 36,712 | 13,871 | 99.93 |
| 2.61 | 36,687 | 25 | 36,712 | 13,871 | 99.93 |
| 2.62 | 36,687 | 25 | 36,712 | 13,871 | 99.93 |
| 2.63 | 36,687 | 25 | 36,712 | 13,871 | 99.93 |
| 2.64 | 36,687 | 25 | 36,712 | 13,871 | 99.93 |
| 2.65 | 36,688 | 24 | 36,712 | 13,871 | 99.93 |
| 2.66 | 36,690 | 22 | 36,712 | 13,871 | 99.94 |
| 2.67 | 36,690 | 22 | 36,712 | 13,871 | 99.94 |
| 2.68 | 36,690 | 22 | 36,712 | 13,871 | 99.94 |
| 2.69 | 36,690 | 22 | 36,712 | 13,871 | 99.94 |
| 2.70 | 36,690 | 22 | 36,712 | 13,871 | 99.94 |
| 2.71 | 36,690 | 22 | 36,712 | 13,871 | 99.94 |
| 2.72 | 36,690 | 22 | 36,712 | 13,871 | 99.94 |
| 2.73 | 36,692 | 20 | 36,712 | 13,871 | 99.95 |
| 2.74 | 36,693 | 19 | 36,712 | 13,871 | 99.95 |

**Exhibit 11b**
**The Kraft Heinz Company**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: November 6, 2015 to August 7, 2019[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 2.75 % | 36,695 | 17 | 36,712 | 13,871 | 99.95 % |
| 2.76 | 36,695 | 17 | 36,712 | 13,871 | 99.95 |
| 2.77 | 36,696 | 16 | 36,712 | 13,871 | 99.96 |
| 2.78 | 36,697 | 15 | 36,712 | 13,871 | 99.96 |
| 2.79 | 36,697 | 15 | 36,712 | 13,871 | 99.96 |
| 2.80 | 36,697 | 15 | 36,712 | 13,871 | 99.96 |
| 2.81 | 36,697 | 15 | 36,712 | 13,871 | 99.96 |
| 2.82 | 36,697 | 15 | 36,712 | 13,871 | 99.96 |
| 2.83 | 36,698 | 14 | 36,712 | 13,871 | 99.96 |
| 2.84 | 36,699 | 13 | 36,712 | 13,871 | 99.96 |
| 2.85 | 36,699 | 13 | 36,712 | 13,871 | 99.96 |
| 2.86 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 2.87 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 2.88 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 2.89 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 2.90 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 2.91 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 2.92 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 2.93 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 2.94 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 2.95 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 2.96 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 2.97 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 2.98 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 2.99 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 3.00 | 36,700 | 12 | 36,712 | 13,871 | 99.97 |
| 3.01 | 36,701 | 11 | 36,712 | 13,871 | 99.97 |
| 3.02 | 36,701 | 11 | 36,712 | 13,871 | 99.97 |
| 3.03 | 36,701 | 11 | 36,712 | 13,871 | 99.97 |
| 3.04 | 36,701 | 11 | 36,712 | 13,871 | 99.97 |
| 3.05 | 36,701 | 11 | 36,712 | 13,871 | 99.97 |
| 3.06 | 36,702 | 10 | 36,712 | 13,871 | 99.97 |
| 3.07 | 36,703 | 9 | 36,712 | 13,871 | 99.98 |
| 3.08 | 36,703 | 9 | 36,712 | 13,871 | 99.98 |
| 3.09 | 36,703 | 9 | 36,712 | 13,871 | 99.98 |
| 3.10 | 36,703 | 9 | 36,712 | 13,871 | 99.98 |
| 3.11 | 36,703 | 9 | 36,712 | 13,871 | 99.98 |
| 3.12 | 36,704 | 8 | 36,712 | 13,871 | 99.98 |
| 3.13 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.14 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.15 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.16 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.17 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.18 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.19 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.20 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.21 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.22 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.23 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.24 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.25 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.26 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.27 | 36,705 | 7 | 36,712 | 13,871 | 99.98 |
| 3.28 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.29 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |

Case 1:19-cv-01339-UNA Document 46-3 Filed 03/25/22 Page 102 of 183 PageID #:6036

**Exhibit 11b**
**The Kraft Heinz Company**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: November 6, 2015 to August 7, 2019[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 3.30 % | 36,706 | 6 | 36,712 | 13,871 | 99.98 % |
| 3.31 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.32 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.33 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.34 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.35 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.36 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.37 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.38 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.39 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.40 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.41 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.42 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.43 | 36,706 | 6 | 36,712 | 13,871 | 99.98 |
| 3.44 | 36,707 | 5 | 36,712 | 13,871 | 99.99 |
| 3.45 | 36,707 | 5 | 36,712 | 13,871 | 99.99 |
| 3.46 | 36,707 | 5 | 36,712 | 13,871 | 99.99 |
| 3.47 | 36,707 | 5 | 36,712 | 13,871 | 99.99 |
| 3.48 | 36,707 | 5 | 36,712 | 13,871 | 99.99 |
| 3.49 | 36,707 | 5 | 36,712 | 13,871 | 99.99 |
| 3.50 | 36,707 | 5 | 36,712 | 13,871 | 99.99 |
| 3.51 | 36,707 | 5 | 36,712 | 13,871 | 99.99 |
| 3.52 | 36,707 | 5 | 36,712 | 13,871 | 99.99 |
| 3.53 | 36,707 | 5 | 36,712 | 13,871 | 99.99 |
| 3.54 | 36,709 | 3 | 36,712 | 13,871 | 99.99 |
| 3.55 | 36,709 | 3 | 36,712 | 13,871 | 99.99 |
| 3.56 | 36,709 | 3 | 36,712 | 13,871 | 99.99 |
| 3.57 | 36,709 | 3 | 36,712 | 13,871 | 99.99 |
| 3.58 | 36,709 | 3 | 36,712 | 13,871 | 99.99 |
| 3.59 | 36,709 | 3 | 36,712 | 13,871 | 99.99 |
| 3.60 | 36,710 | 2 | 36,712 | 13,871 | 99.99 |
| 3.61 | 36,710 | 2 | 36,712 | 13,871 | 99.99 |
| 3.62 | 36,710 | 2 | 36,712 | 13,871 | 99.99 |
| 3.63 | 36,710 | 2 | 36,712 | 13,871 | 99.99 |
| 3.64 | 36,710 | 2 | 36,712 | 13,871 | 99.99 |
| 3.65 | 36,710 | 2 | 36,712 | 13,871 | 99.99 |
| 3.66 | 36,710 | 2 | 36,712 | 13,871 | 99.99 |
| 3.67 | 36,710 | 2 | 36,712 | 13,871 | 99.99 |
| 3.68 | 36,711 | 1 | 36,712 | 13,871 | 100.00 |
| 3.69 | 36,711 | 1 | 36,712 | 13,871 | 100.00 |
| 3.70 | 36,711 | 1 | 36,712 | 13,871 | 100.00 |
| 3.71 | 36,711 | 1 | 36,712 | 13,871 | 100.00 |
| 3.72 | 36,711 | 1 | 36,712 | 13,871 | 100.00 |
| 3.73 | 36,711 | 1 | 36,712 | 13,871 | 100.00 |
| 3.74 | 36,711 | 1 | 36,712 | 13,871 | 100.00 |
| 3.75 | 36,711 | 1 | 36,712 | 13,871 | 100.00 |
| 3.76 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.77 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.78 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.79 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.80 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.81 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.82 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.83 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.84 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |

**Exhibit 11b**

**The Kraft Heinz Company**

**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**

**For a Given Percent Trading Cost on a Stock Trade**

**Class Period: November 6, 2015 to August 7, 2019[2]**

*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 3.85 % | 36,712 | 0 | 36,712 | 13,871 | 100.00 % |
| 3.86 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.87 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.88 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.89 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.90 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.91 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.92 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.93 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.94 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.95 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.96 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.97 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.98 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 3.99 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.00 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.01 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.02 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.03 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.04 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.05 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.06 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.07 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.08 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.09 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.10 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.11 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.12 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.13 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.14 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.15 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.16 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.17 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.18 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.19 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.20 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.21 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.22 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.23 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.24 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.25 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.26 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.27 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.28 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.29 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.30 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.31 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.32 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.33 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.34 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.35 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.36 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.37 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.38 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.39 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |

**Exhibit 11b**
**The Kraft Heinz Company**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: November 6, 2015 to August 7, 2019[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 4.40 % | 36,712 | 0 | 36,712 | 13,871 | 100.00 % |
| 4.41 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.42 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.43 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.44 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.45 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.46 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.47 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.48 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.49 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.50 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.51 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.52 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.53 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.54 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.55 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.56 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.57 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.58 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.59 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.60 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.61 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.62 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.63 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.64 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.65 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.66 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.67 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.68 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.69 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.70 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.71 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.72 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.73 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.74 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.75 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.76 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.77 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.78 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.79 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.80 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.81 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.82 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.83 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.84 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.85 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.86 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.87 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.88 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.89 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.90 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.91 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.92 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.93 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.94 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |

**Exhibit 11b**
**The Kraft Heinz Company**
**Percent of Daily Observations in Options Data Sample Satisfying Put-Call Parity Conditions[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: November 6, 2015 to August 7, 2019[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Percent Trading Cost on a Stock Trade (1) | Observations Satisfying the PCP Condition (2) | Observations Violating the PCP Condition (3) | Valid Observations[1] (4) (2) + (3) | Excluded Observations[1] (5) | Percent of Valid Observations Satisfying the PCP Condition (6) (2) / (4) |
|---|---|---|---|---|---|
| 4.95 % | 36,712 | 0 | 36,712 | 13,871 | 100.00 % |
| 4.96 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.97 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.98 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 4.99 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |
| 5.00 | 36,712 | 0 | 36,712 | 13,871 | 100.00 |

**Notes and Sources:**

Options data obtained from iVolatility. Kraft Heinz historical stock price obtained from FactSet Research Systems Inc.

Treasury constant maturity rates ("CMT rates") data obtained from the Federal Reserve website at: https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H15. Since the CMT rates represent the bond equivalent yields for securities that pay semiannual interest, they are converted into effective annualized rates. For a given daily option pair observation, the interest rate for calculating the present value of the strike price in the put-call parity ("PCP") condition is obtained by interpolating based on the effective annualized rates for the Treasuries with the closest maturities shorter and longer than the option examined. For options with maturities less than one month, the rates for one-month bills are used. Finally, the effective annualized rates are converted into continuously compounded interest rates for the purpose of present value calculation.

Kraft Heinz historical dividend data obtained from FactSet Research Systems Inc. For the purpose of calculating the present value of expected future dividends until the maturity of an option as of a certain trade day, a continuously compounded dividend yield is calculated as: $\ln(1 + [$ (the amount of the last quarterly dividend $\times 4) /$ closing price of the stock the day before the last quarterly dividend $])$.

Rows showing percent of daily observations in Options Data Sample satisfying the put-call parity conditions when assuming percent trading costs on a stock trade equal to 0%, 0.5%, 1.5%. 2.0%, 2.5%, 3.0%, 3.5%, 4.0%, 4.5%, and 5.0% are highlighted in gray.

[1] The option pairs included in the "Options Data Sample" are those that had an open interest greater than zero for either the call option or the put option prior to at least one corrective disclosure date ("damageable option pairs"). Furthermore, a daily option pair observation is excluded if either the bid price or ask price of the call option or the put option is zero. There are a total of 50,583 daily option pair observations for the 382 unique damageable option pairs during the Class Period, of which 36,712 observations are valid and 13,871 observations are excluded. After excluding daily observations with zero bid price or ask price for either the call option or the put option, there are 372 damageable option pairs with at least one valid daily option pair observation. The put-call parity analysis is performed using only valid observations.

[2] The Consolidated Amended Class Action Complaint dated August 14, 2020 (the "Complaint") alleges a Class Period from November 5, 2015 to August 7, 2019, inclusive. On November 5, 2015, "Kraft Heinz held its first earnings call (for the third quarter 2015) as a combined Company. On that call, Defendants misrepresented both the nature of Kraft Heinz's cost-cutting to date and the Company's investments in brand support." (¶341 of the Complaint.) The November 5, 2015 third quarter results conference call is listed as beginning at 5:00 PM ET on the Kraft Heinz Investor Relations website, available at: https://ir.kraftheinzcompany.com/events/event-details/kraft-heinz-company-third-quarter-results-conference-call. As such, November 6, 2015 is taken to be the effective Class Period start date.

**Exhibit 2a**
**The Kraft Heinz Company**
Percent of Daily Observations Satisfying Put Call Parity Conditions for 2 Damageable Option Pairs
For a Given Percent Trading Cost on a Stock Trade
Class Period November 6, 2015 to August 7, 2019 [2]
*Using Only Daily Observations with Nonzero Bid and Ask Prices*



**Notes and Sources**
Options data obtained from iVolatility. Interest rate data obtained from the Federal Reserve website. Kraft Heinz stock price and dividend data obtained from FactSet Research Systems Inc.
[1] Options are deemed to be damageable if they had an open interest greater than zero immediately prior to at least one corrective disclosure date. There are a total of 655 unique damageable options, which then comprise 382 unique damageable option pairs during the Class Period. After excluding daily observations with zero bid price or ask price for either the call option or the put option, there are 372 damageable option pairs with at least one valid daily option pair observation, of which 12 pairs do not have 100% of their valid observations satisfying the put-call parity ("PCP") condition when assuming a 3% trading cost on a stock trade. Those 12 option pairs are presented in this chart and color-coded. The six option pairs in the blue family have at least 90% of their valid observations satisfying the PCP condition when assuming a 1% trading cost on a stock trade. The other six option pairs are in the red family.
[2] The Consolidated Amended Class Action Complaint dated August 14, 2020 (the "Complaint") alleges a Class Period from November 5, 2015 to August 7, 2019, inclusive. The Class Period is assumed to start on November 6, 2015, as the first alleged misstatement from the Complaint occurred after market hours on November 5, 2015.

**Exhibit 12b**

**The Kraft Heinz Company**

**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 3 2 Damageable Option Pairs[1]**

**For a Given Percent Trading Cost on a Stock Trade**

**Class Period: November 6, 2015 to August 7, 2019[2]**

*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade E ual to: | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 0 0 | 0 5 | 1 0 | 2 0 | 3 0 | 4 0 |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | ( ) | (9) | (10) |
| KHC  34.5 Call/Put Option Pair Expiring 08/16/2019 | 418 | 13 | 0 | 23.1 % | 53.8 % | 61.5 % | 84.6 % | 92.3 % | 100.0 % |
| KHC  33 Call/Put Option Pair Expiring 08/23/2019 | 467 | 25 | 0 | 36.0 | 84.0 | 88.0 | 92.0 | 96.0 | 100.0 |
| KHC  31.5 Call/Put Option Pair Expiring 08/23/2019 | 401 | 25 | 0 | 64.0 | 84.0 | 92.0 | 96.0 | 96.0 | 100.0 |
| KHC  29.5 Call/Put Option Pair Expiring 08/23/2019 | 242 | 25 | 0 | 76.0 | 88.0 | 92.0 | 96.0 | 96.0 | 100.0 |
| KHC  30.5 Call/Put Option Pair Expiring 08/23/2019 | 232 | 25 | 0 | 72.0 | 92.0 | 92.0 | 96.0 | 96.0 | 100.0 |
| KHC  29 Call/Put Option Pair Expiring 08/23/2019 | 204 | 25 | 0 | 80.0 | 92.0 | 96.0 | 96.0 | 96.0 | 100.0 |
| KHC  28 Call/Put Option Pair Expiring 08/23/2019 | 328 | 25 | 0 | 88.0 | 96.0 | 96.0 | 96.0 | 96.0 | 100.0 |
| KHC  29 Call/Put Option Pair Expiring 08/09/2019 | 661 | 28 | 1 | 28.6 | 60.7 | 71.4 | 85.7 | 96.4 | 100.0 |
| KHC  29.5 Call/Put Option Pair Expiring 08/09/2019 | 1,834 | 29 | 0 | 20.7 | 62.1 | 75.9 | 93.1 | 96.6 | 100.0 |
| KHC  28 Call/Put Option Pair Expiring 08/09/2019 | 1,498 | 29 | 0 | 20.7 | 51.7 | 75.9 | 96.6 | 96.6 | 100.0 |
| KHC  31 Call/Put Option Pair Expiring 08/09/2019 | 2,884 | 29 | 0 | 34.5 | 72.4 | 79.3 | 96.6 | 96.6 | 100.0 |
| KHC  35 Call/Put Option Pair Expiring 05/17/2019 | 91,571 | 57 | 6 | 45.6 | 80.7 | 98.2 | 98.2 | 98.2 | 100.0 |
| KHC  36.5 Call/Put Option Pair Expiring 08/16/2019 | 9 | 7 | 6 | 0.0 | 42.9 | 71.4 | 71.4 | 100.0 | 100.0 |
| KHC  25.5 Call/Put Option Pair Expiring 08/09/2019 | 644 | 9 | 20 | 22.2 | 44.4 | 66.7 | 77.8 | 100.0 | 100.0 |
| KHC  35 Call/Put Option Pair Expiring 08/09/2019 | 1,479 | 24 | 5 | 8.3 | 50.0 | 62.5 | 79.2 | 100.0 | 100.0 |
| KHC  37 Call/Put Option Pair Expiring 08/16/2019 | 46 | 5 | 8 | 0.0 | 40.0 | 60.0 | 80.0 | 100.0 | 100.0 |
| KHC  24.5 Call/Put Option Pair Expiring 08/09/2019 | 4 | 5 | 24 | 20.0 | 60.0 | 80.0 | 80.0 | 100.0 | 100.0 |
| KHC  26.5 Call/Put Option Pair Expiring 08/16/2019 | 44 | 6 | 7 | 33.3 | 83.3 | 83.3 | 83.3 | 100.0 | 100.0 |
| KHC  29.5 Call/Put Option Pair Expiring 08/16/2019 | 124 | 13 | 0 | 7.7 | 61.5 | 84.6 | 84.6 | 100.0 | 100.0 |
| KHC  33 Call/Put Option Pair Expiring 08/09/2019 | 2,884 | 28 | 1 | 28.6 | 71.4 | 78.6 | 85.7 | 100.0 | 100.0 |
| KHC  37.5 Call/Put Option Pair Expiring 08/16/2019 | 1,884 | 47 | 9 | 25.5 | 57.4 | 70.2 | 87.2 | 100.0 | 100.0 |
| KHC  34.5 Call/Put Option Pair Expiring 08/09/2019 | 741 | 25 | 4 | 24.0 | 60.0 | 80.0 | 88.0 | 100.0 | 100.0 |
| KHC  35.5 Call/Put Option Pair Expiring 08/09/2019 | 371 | 17 | 12 | 17.6 | 70.6 | 76.5 | 88.2 | 100.0 | 100.0 |
| KHC  26.5 Call/Put Option Pair Expiring 08/09/2019 | 171 | 17 | 12 | 17.6 | 76.5 | 82.4 | 88.2 | 100.0 | 100.0 |
| KHC  65 Call/Put Option Pair Expiring 12/21/2018 | 19 | 9 | 34 | 0.0 | 66.7 | 77.8 | 88.9 | 100.0 | 100.0 |
| KHC  33.5 Call/Put Option Pair Expiring 08/09/2019 | 1,417 | 28 | 1 | 21.4 | 46.4 | 75.0 | 89.3 | 100.0 | 100.0 |
| KHC  27 Call/Put Option Pair Expiring 08/09/2019 | 943 | 19 | 10 | 36.8 | 73.7 | 78.9 | 89.5 | 100.0 | 100.0 |
| KHC  32.5 Call/Put Option Pair Expiring 08/09/2019 | 2,320 | 29 | 0 | 20.7 | 51.7 | 62.1 | 89.7 | 100.0 | 100.0 |
| KHC  36 Call/Put Option Pair Expiring 08/16/2019 | 322 | 10 | 3 | 20.0 | 60.0 | 80.0 | 90.0 | 100.0 | 100.0 |
| KHC  35 Call/Put Option Pair Expiring 08/16/2019 | 44,644 | 56 | 0 | 48.2 | 76.8 | 85.7 | 91.1 | 100.0 | 100.0 |
| KHC  35.5 Call/Put Option Pair Expiring 08/16/2019 | 139 | 12 | 1 | 33.3 | 50.0 | 75.0 | 91.7 | 100.0 | 100.0 |
| KHC  33.5 Call/Put Option Pair Expiring 08/23/2019 | 124 | 25 | 0 | 28.0 | 76.0 | 84.0 | 92.0 | 100.0 | 100.0 |
| KHC  28.5 Call/Put Option Pair Expiring 08/23/2019 | 159 | 25 | 0 | 76.0 | 88.0 | 92.0 | 92.0 | 100.0 | 100.0 |
| KHC  28.5 Call/Put Option Pair Expiring 08/16/2019 | 143 | 13 | 0 | 23.1 | 53.8 | 69.2 | 92.3 | 100.0 | 100.0 |
| KHC  28 Call/Put Option Pair Expiring 08/16/2019 | 132 | 13 | 0 | 7.7 | 61.5 | 76.9 | 92.3 | 100.0 | 100.0 |
| KHC  37.5 Call/Put Option Pair Expiring 05/17/2019 | 20,104 | 52 | 11 | 46.2 | 73.1 | 84.6 | 92.3 | 100.0 | 100.0 |
| KHC  32 Call/Put Option Pair Expiring 08/16/2019 | 4,447 | 13 | 0 | 46.2 | 76.9 | 84.6 | 92.3 | 100.0 | 100.0 |
| KHC  30.5 Call/Put Option Pair Expiring 08/16/2019 | 2,808 | 13 | 0 | 30.8 | 84.6 | 92.3 | 92.3 | 100.0 | 100.0 |
| KHC  28.5 Call/Put Option Pair Expiring 08/09/2019 | 951 | 28 | 1 | 10.7 | 60.7 | 71.4 | 92.9 | 100.0 | 100.0 |
| KHC  30.5 Call/Put Option Pair Expiring 08/09/2019 | 2,362 | 28 | 1 | 21.4 | 64.3 | 71.4 | 92.9 | 100.0 | 100.0 |
| KHC  32 Call/Put Option Pair Expiring 08/09/2019 | 3,937 | 29 | 0 | 31.0 | 69.0 | 82.8 | 93.1 | 100.0 | 100.0 |
| KHC  36 Call/Put Option Pair Expiring 08/23/2019 | 119 | 22 | 3 | 27.3 | 81.8 | 95.5 | 95.5 | 100.0 | 100.0 |

**Exhibit 12b**

**The Kraft Heinz Company**

**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 3 2 Damageable Option Pairs[1]**

**For a Given Percent Trading Cost on a Stock Trade**

**Class Period: November 6, 2015 to August 7, 2019[2]**

*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| | | | | 0 0 | 0 5 | 1 0 | 2 0 | 3 0 | 4 0 |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | ( ) | (9) | (10) |
| KHC 31 Call/Put Option Pair Expiring 08/23/2019 | 1,087 | 25 | 0 | 52.0 % | 84.0 % | 88.0 % | 96.0 % | 100.0 % | 100.0 % |
| KHC 32.5 Call/Put Option Pair Expiring 08/23/2019 | 2,309 | 25 | 0 | 56.0 | 84.0 | 88.0 | 96.0 | 100.0 | 100.0 |
| KHC 27.5 Call/Put Option Pair Expiring 08/09/2019 | 656 | 26 | 3 | 26.9 | 76.9 | 80.8 | 96.2 | 100.0 | 100.0 |
| KHC 34 Call/Put Option Pair Expiring 08/09/2019 | 1,071 | 27 | 2 | 11.1 | 74.1 | 81.5 | 96.3 | 100.0 | 100.0 |
| KHC 25 Call/Put Option Pair Expiring 08/16/2019 | 7,841 | 54 | 2 | 38.9 | 64.8 | 90.7 | 96.3 | 100.0 | 100.0 |
| KHC 27.5 Call/Put Option Pair Expiring 08/16/2019 | 11,072 | 56 | 0 | 58.9 | 80.4 | 89.3 | 96.4 | 100.0 | 100.0 |
| KHC 22.5 Call/Put Option Pair Expiring 08/16/2019 | 9,820 | 31 | 25 | 29.0 | 54.8 | 80.6 | 96.8 | 100.0 | 100.0 |
| KHC 32.5 Call/Put Option Pair Expiring 08/16/2019 | 34,340 | 56 | 0 | 69.6 | 91.1 | 94.6 | 98.2 | 100.0 | 100.0 |
| KHC 52.5 Call/Put Option Pair Expiring 05/17/2019 | 322 | 4 | 59 | 0.0 | 25.0 | 50.0 | 100.0 | 100.0 | 100.0 |
| KHC 65 Call/Put Option Pair Expiring 11/16/2018 | 639 | 8 | 32 | 37.5 | 50.0 | 62.5 | 100.0 | 100.0 | 100.0 |
| KHC 37.5 Call/Put Option Pair Expiring 08/23/2019 | 15 | 3 | 22 | 0.0 | 33.3 | 66.7 | 100.0 | 100.0 | 100.0 |
| KHC 55 Call/Put Option Pair Expiring 05/17/2019 | 646 | 3 | 60 | 33.3 | 33.3 | 66.7 | 100.0 | 100.0 | 100.0 |
| KHC 25.5 Call/Put Option Pair Expiring 08/16/2019 | 1 | 3 | 10 | 66.7 | 66.7 | 66.7 | 100.0 | 100.0 | 100.0 |
| KHC 33 Call/Put Option Pair Expiring 08/16/2019 | 1,479 | 13 | 0 | 15.4 | 46.2 | 69.2 | 100.0 | 100.0 | 100.0 |
| KHC 36 Call/Put Option Pair Expiring 08/09/2019 | 958 | 12 | 17 | 25.0 | 58.3 | 75.0 | 100.0 | 100.0 | 100.0 |
| KHC 34 Call/Put Option Pair Expiring 08/16/2019 | 9,240 | 13 | 0 | 7.7 | 46.2 | 76.9 | 100.0 | 100.0 | 100.0 |
| KHC 33.5 Call/Put Option Pair Expiring 08/16/2019 | 1,421 | 13 | 0 | 7.7 | 76.9 | 76.9 | 100.0 | 100.0 | 100.0 |
| KHC 26 Call/Put Option Pair Expiring 08/09/2019 | 141 | 12 | 17 | 25.0 | 66.7 | 83.3 | 100.0 | 100.0 | 100.0 |
| KHC 34 Call/Put Option Pair Expiring 08/23/2019 | 238 | 25 | 0 | 20.0 | 80.0 | 84.0 | 100.0 | 100.0 | 100.0 |
| KHC 29 Call/Put Option Pair Expiring 08/16/2019 | 498 | 13 | 0 | 15.4 | 61.5 | 84.6 | 100.0 | 100.0 | 100.0 |
| KHC 25 Call/Put Option Pair Expiring 09/20/2019 | 196 | 13 | 0 | 84.6 | 84.6 | 84.6 | 100.0 | 100.0 | 100.0 |
| KHC 25 Call/Put Option Pair Expiring 08/09/2019 | 527 | 7 | 22 | 42.9 | 85.7 | 85.7 | 100.0 | 100.0 | 100.0 |
| KHC 31.5 Call/Put Option Pair Expiring 08/09/2019 | 11,663 | 29 | 0 | 27.6 | 75.9 | 86.2 | 100.0 | 100.0 | 100.0 |
| KHC 35 Call/Put Option Pair Expiring 03/15/2019 | 138,168 | 9 | 29 | 0.0 | 11.1 | 88.9 | 100.0 | 100.0 | 100.0 |
| KHC 37.5 Call/Put Option Pair Expiring 03/15/2019 | 50,265 | 9 | 29 | 11.1 | 11.1 | 88.9 | 100.0 | 100.0 | 100.0 |
| KHC 37 Call/Put Option Pair Expiring 08/23/2019 | 20 | 9 | 16 | 33.3 | 66.7 | 88.9 | 100.0 | 100.0 | 100.0 |
| KHC 27 Call/Put Option Pair Expiring 09/06/2019 | 11 | 10 | 0 | 90.0 | 90.0 | 90.0 | 100.0 | 100.0 | 100.0 |
| KHC 27 Call/Put Option Pair Expiring 08/16/2019 | 96 | 12 | 1 | 16.7 | 58.3 | 91.7 | 100.0 | 100.0 | 100.0 |
| KHC 55 Call/Put Option Pair Expiring 11/16/2018 | 44,943 | 36 | 4 | 55.6 | 77.8 | 91.7 | 100.0 | 100.0 | 100.0 |
| KHC 34.5 Call/Put Option Pair Expiring 08/23/2019 | 244 | 25 | 0 | 20.0 | 88.0 | 92.0 | 100.0 | 100.0 | 100.0 |
| KHC 45 Call/Put Option Pair Expiring 11/16/2018 | 409 | 14 | 26 | 50.0 | 78.6 | 92.9 | 100.0 | 100.0 | 100.0 |
| KHC 36.5 Call/Put Option Pair Expiring 08/23/2019 | 25 | 16 | 9 | 18.8 | 75.0 | 93.8 | 100.0 | 100.0 | 100.0 |
| KHC 52.5 Call/Put Option Pair Expiring 03/15/2019 | 6,068 | 22 | 16 | 0.0 | 68.2 | 95.5 | 100.0 | 100.0 | 100.0 |
| KHC 26.5 Call/Put Option Pair Expiring 08/23/2019 | 152 | 22 | 3 | 90.9 | 90.9 | 95.5 | 100.0 | 100.0 | 100.0 |
| KHC 35.5 Call/Put Option Pair Expiring 08/23/2019 | 8 | 24 | 1 | 12.5 | 87.5 | 95.8 | 100.0 | 100.0 | 100.0 |
| KHC 35 Call/Put Option Pair Expiring 08/23/2019 | 655 | 25 | 0 | 24.0 | 84.0 | 96.0 | 100.0 | 100.0 | 100.0 |
| KHC 32 Call/Put Option Pair Expiring 08/23/2019 | 719 | 25 | 0 | 44.0 | 84.0 | 96.0 | 100.0 | 100.0 | 100.0 |
| KHC 30 Call/Put Option Pair Expiring 08/23/2019 | 669 | 25 | 0 | 72.0 | 88.0 | 96.0 | 100.0 | 100.0 | 100.0 |
| KHC 27.5 Call/Put Option Pair Expiring 08/23/2019 | 329 | 25 | 0 | 80.0 | 96.0 | 96.0 | 100.0 | 100.0 | 100.0 |
| KHC 27 Call/Put Option Pair Expiring 08/23/2019 | 136 | 25 | 0 | 84.0 | 96.0 | 96.0 | 100.0 | 100.0 | 100.0 |
| KHC 30 Call/Put Option Pair Expiring 08/16/2019 | 46,604 | 56 | 0 | 71.4 | 91.1 | 96.4 | 100.0 | 100.0 | 100.0 |
| KHC 62.5 Call/Put Option Pair Expiring 11/16/2018 | 22,593 | 29 | 11 | 13.8 | 75.9 | 96.6 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**

**The Kraft Heinz Company**

**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 3 2 Damageable Option Pairs[1]**

**For a Given Percent Trading Cost on a Stock Trade**

**Class Period: November 6, 2015 to August 7, 2019[2]**

*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade E ual to: | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | 0 0 | 0 5 | 1 0 | 2 0 | 3 0 | 4 0 |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | ( ) | (9) | (10) |
| KHC  57.5 Call/Put Option Pair Expiring 11/16/2018 | 19,467 | 31 | 9 | 38.7 % | 83.9 % | 96.8 % | 100.0 % | 100.0 % | 100.0 % |
| KHC  52.5 Call/Put Option Pair Expiring 11/16/2018 | 26,797 | 39 | 1 | 61.5 | 84.6 | 97.4 | 100.0 | 100.0 | 100.0 |
| KHC  40 Call/Put Option Pair Expiring 04/18/2019 | 19,610 | 49 | 30 | 77.6 | 95.9 | 98.0 | 100.0 | 100.0 | 100.0 |
| KHC  40 Call/Put Option Pair Expiring 01/18/2019 | 2,121 | 195 | 34 | 83.1 | 97.9 | 99.5 | 100.0 | 100.0 | 100.0 |
| KHC  67.5 Call/Put Option Pair Expiring 01/18/2019 | 12,612 | 264 | 46 | 97.3 | 99.6 | 99.6 | 100.0 | 100.0 | 100.0 |
| KHC  42.5 Call/Put Option Pair Expiring 01/18/2019 | 5,591 | 536 | 12 | 93.3 | 99.1 | 99.8 | 100.0 | 100.0 | 100.0 |
| KHC  47.5 Call/Put Option Pair Expiring 01/18/2019 | 28,981 | 590 | 2 | 95.1 | 99.7 | 99.8 | 100.0 | 100.0 | 100.0 |
| KHC  55 Call/Put Option Pair Expiring 03/15/2019 | 370 | 7 | 31 | 14.3 | 42.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  24 Call/Put Option Pair Expiring 08/09/2019 | 335 | 2 | 27 | 0.0 | 50.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  20 Call/Put Option Pair Expiring 08/16/2019 | 380 | 2 | 45 | 0.0 | 50.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  62.5 Call/Put Option Pair Expiring 12/21/2018 | 15,412 | 13 | 30 | 7.7 | 61.5 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  50 Call/Put Option Pair Expiring 05/17/2019 | 3,150 | 6 | 57 | 0.0 | 66.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  26 Call/Put Option Pair Expiring 08/16/2019 | 51 | 3 | 10 | 33.3 | 66.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  60 Call/Put Option Pair Expiring 12/21/2018 | 9,414 | 19 | 24 | 5.3 | 73.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  50 Call/Put Option Pair Expiring 03/15/2019 | 70,114 | 22 | 16 | 4.5 | 81.8 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  57.5 Call/Put Option Pair Expiring 12/21/2018 | 6,792 | 28 | 15 | 35.7 | 82.1 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  60 Call/Put Option Pair Expiring 11/16/2018 | 11,550 | 29 | 11 | 24.1 | 82.8 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  40 Call/Put Option Pair Expiring 08/16/2019 | 342 | 6 | 50 | 33.3 | 83.3 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  40 Call/Put Option Pair Expiring 05/17/2019 | 14,691 | 30 | 33 | 70.0 | 86.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  42.5 Call/Put Option Pair Expiring 05/17/2019 | 2,272 | 18 | 45 | 50.0 | 88.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  34.5 Call/Put Option Pair Expiring 08/30/2019 | 32 | 20 | 0 | 35.0 | 90.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  47.5 Call/Put Option Pair Expiring 05/17/2019 | 1,654 | 11 | 52 | 9.1 | 90.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  40 Call/Put Option Pair Expiring 03/15/2019 | 18,087 | 23 | 15 | 60.9 | 91.3 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  42.5 Call/Put Option Pair Expiring 03/15/2019 | 13,045 | 24 | 14 | 83.3 | 91.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  31.5 Call/Put Option Pair Expiring 08/16/2019 | 1,861 | 13 | 0 | 23.1 | 92.3 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  31 Call/Put Option Pair Expiring 08/16/2019 | 1,049 | 13 | 0 | 38.5 | 92.3 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  35 Call/Put Option Pair Expiring 09/20/2019 | 2,944 | 13 | 0 | 53.8 | 92.3 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  25 Call/Put Option Pair Expiring 08/23/2019 | 83 | 13 | 12 | 84.6 | 92.3 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  45 Call/Put Option Pair Expiring 05/17/2019 | 2,854 | 14 | 49 | 35.7 | 92.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  25.5 Call/Put Option Pair Expiring 08/23/2019 | 2 | 14 | 11 | 92.9 | 92.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  30 Call/Put Option Pair Expiring 08/09/2019 | 3,099 | 29 | 0 | 41.4 | 93.1 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  55 Call/Put Option Pair Expiring 12/21/2018 | 19,428 | 31 | 12 | 41.9 | 93.5 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  33 Call/Put Option Pair Expiring 08/30/2019 | 769 | 20 | 0 | 30.0 | 95.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  33.5 Call/Put Option Pair Expiring 08/30/2019 | 403 | 20 | 0 | 30.0 | 95.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  35 Call/Put Option Pair Expiring 08/30/2019 | 377 | 20 | 0 | 30.0 | 95.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  36 Call/Put Option Pair Expiring 08/30/2019 | 197 | 20 | 0 | 45.0 | 95.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  45 Call/Put Option Pair Expiring 03/15/2019 | 18,448 | 23 | 15 | 95.7 | 95.7 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  52.5 Call/Put Option Pair Expiring 12/21/2018 | 9,104 | 36 | 7 | 36.1 | 97.2 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  50 Call/Put Option Pair Expiring 12/21/2018 | 13,959 | 39 | 4 | 43.6 | 97.4 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  45 Call/Put Option Pair Expiring 12/21/2018 | 5,239 | 40 | 3 | 50.0 | 97.5 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  37.5 Call/Put Option Pair Expiring 04/18/2019 | 33,656 | 55 | 24 | 70.9 | 98.2 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  35 Call/Put Option Pair Expiring 01/18/2019 | 864 | 57 | 172 | 94.7 | 98.2 | 100.0 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**
**The Kraft Heinz Company**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 3 2 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: November 6, 2015 to August 7, 2019[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
| | | | | 0 0 | 0 5 | 1 0 | 2 0 | 3 0 | 4 0 |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | ( ) | (9) | (10) |
| KHC 60 Call/Put Option Pair Expiring 07/19/2019 | 4,358 | 57 | 109 | 98.2 % | 98.2 % | 100.0 % | 100.0 % | 100.0 % | 100.0 % |
| KHC 57.5 Call/Put Option Pair Expiring 04/18/2019 | 12,180 | 100 | 67 | 98.0 | 99.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 62.5 Call/Put Option Pair Expiring 01/18/2019 | 23,956 | 197 | 38 | 94.9 | 99.5 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 65 Call/Put Option Pair Expiring 01/18/2019 | 38,097 | 554 | 39 | 98.2 | 99.6 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 45 Call/Put Option Pair Expiring 01/18/2019 | 15,123 | 586 | 6 | 92.0 | 99.8 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 42.5 Call/Put Option Pair Expiring 11/16/2018 | 63 | 1 | 39 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 37.5 Call/Put Option Pair Expiring 08/09/2019 | 117 | 2 | 27 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 38 Call/Put Option Pair Expiring 08/09/2019 | 108 | 1 | 28 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 24.5 Call/Put Option Pair Expiring 08/16/2019 | 5 | 2 | 11 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 38 Call/Put Option Pair Expiring 08/16/2019 | 12 | 2 | 11 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 38 Call/Put Option Pair Expiring 08/30/2019 | 5 | 3 | 17 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 32.5 Call/Put Option Pair Expiring 09/06/2019 | 43 | 10 | 0 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 33.5 Call/Put Option Pair Expiring 09/06/2019 | 34 | 10 | 0 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 35.5 Call/Put Option Pair Expiring 09/06/2019 | 34 | 10 | 0 | 0.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 34.5 Call/Put Option Pair Expiring 09/06/2019 | 14 | 10 | 0 | 10.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 36 Call/Put Option Pair Expiring 09/06/2019 | 60 | 10 | 0 | 10.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 36.5 Call/Put Option Pair Expiring 09/06/2019 | 2 | 10 | 0 | 10.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 35.5 Call/Put Option Pair Expiring 08/30/2019 | 45 | 20 | 0 | 20.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 34 Call/Put Option Pair Expiring 09/06/2019 | 75 | 10 | 0 | 20.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 35 Call/Put Option Pair Expiring 09/06/2019 | 150 | 10 | 0 | 20.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 33.5 Call/Put Option Pair Expiring 09/13/2019 | 8 | 5 | 0 | 20.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 35 Call/Put Option Pair Expiring 09/13/2019 | 1 | 5 | 0 | 20.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 35.5 Call/Put Option Pair Expiring 09/13/2019 | 12 | 5 | 0 | 20.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 36.5 Call/Put Option Pair Expiring 08/09/2019 | 114 | 4 | 25 | 25.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 38 Call/Put Option Pair Expiring 09/06/2019 | 1 | 4 | 6 | 25.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 47.5 Call/Put Option Pair Expiring 03/15/2019 | 26,183 | 22 | 16 | 27.3 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 32.5 Call/Put Option Pair Expiring 08/30/2019 | 423 | 20 | 0 | 30.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 31.5 Call/Put Option Pair Expiring 09/06/2019 | 11 | 10 | 0 | 30.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 33 Call/Put Option Pair Expiring 09/06/2019 | 260 | 10 | 0 | 30.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 36.5 Call/Put Option Pair Expiring 08/30/2019 | 22 | 19 | 1 | 36.8 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 37.5 Call/Put Option Pair Expiring 08/30/2019 | 40 | 8 | 12 | 37.5 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 47.5 Call/Put Option Pair Expiring 11/16/2018 | 2,370 | 30 | 10 | 40.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 37 Call/Put Option Pair Expiring 08/09/2019 | 231 | 5 | 24 | 40.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 32 Call/Put Option Pair Expiring 08/30/2019 | 2,155 | 20 | 0 | 40.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 34 Call/Put Option Pair Expiring 08/30/2019 | 358 | 20 | 0 | 40.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 31.5 Call/Put Option Pair Expiring 09/13/2019 | 16 | 5 | 0 | 40.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 33 Call/Put Option Pair Expiring 09/13/2019 | 7 | 5 | 0 | 40.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 34 Call/Put Option Pair Expiring 09/13/2019 | 25 | 5 | 0 | 40.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 34.5 Call/Put Option Pair Expiring 09/13/2019 | 4 | 5 | 0 | 40.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 36 Call/Put Option Pair Expiring 09/13/2019 | 53 | 5 | 0 | 40.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 31.5 Call/Put Option Pair Expiring 08/30/2019 | 339 | 20 | 0 | 45.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 32.5 Call/Put Option Pair Expiring 04/18/2019 | 173,863 | 50 | 29 | 46.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**

**The Kraft Heinz Company**

**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 3 2 Damageable Option Pairs[1]**

**For a Given Percent Trading Cost on a Stock Trade**

**Class Period: November 6, 2015 to August 7, 2019[2]**

*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 0 0 | 0 5 | 1 0 | 2 0 | 3 0 | 4 0 |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | ( ) | (9) | (10) |
| KHC 47.5 Call/Put Option Pair Expiring 12/21/2018 | 7,187 | 40 | 3 | 50.0 % | 100.0 % | 100.0 % | 100.0 % | 100.0 % | 100.0 % |
| KHC 31 Call/Put Option Pair Expiring 09/06/2019 | 92 | 10 | 0 | 50.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 32 Call/Put Option Pair Expiring 09/06/2019 | 69 | 10 | 0 | 50.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 40 Call/Put Option Pair Expiring 09/20/2019 | 151 | 8 | 5 | 50.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 37.5 Call/Put Option Pair Expiring 09/20/2019 | 163 | 13 | 0 | 53.8 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 35 Call/Put Option Pair Expiring 04/18/2019 | 102,213 | 48 | 31 | 54.2 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 30 Call/Put Option Pair Expiring 04/18/2019 | 53,198 | 40 | 39 | 55.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 30.5 Call/Put Option Pair Expiring 08/30/2019 | 153 | 20 | 0 | 60.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 30 Call/Put Option Pair Expiring 09/06/2019 | 64 | 10 | 0 | 60.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 30.5 Call/Put Option Pair Expiring 09/06/2019 | 11 | 10 | 0 | 60.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 30.5 Call/Put Option Pair Expiring 09/13/2019 | 4 | 5 | 0 | 60.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 32 Call/Put Option Pair Expiring 09/13/2019 | 154 | 5 | 0 | 60.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 32.5 Call/Put Option Pair Expiring 09/13/2019 | 3 | 5 | 0 | 60.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 50 Call/Put Option Pair Expiring 11/16/2018 | 6,813 | 38 | 2 | 60.5 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 31 Call/Put Option Pair Expiring 08/30/2019 | 1,660 | 20 | 0 | 65.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 40 Call/Put Option Pair Expiring 12/21/2018 | 194 | 3 | 40 | 66.7 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 24.5 Call/Put Option Pair Expiring 08/23/2019 | 2 | 6 | 19 | 66.7 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 29.5 Call/Put Option Pair Expiring 09/06/2019 | 8 | 10 | 0 | 70.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 30 Call/Put Option Pair Expiring 08/30/2019 | 3,599 | 20 | 0 | 75.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 32.5 Call/Put Option Pair Expiring 09/20/2019 | 5,943 | 13 | 0 | 76.9 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 28.5 Call/Put Option Pair Expiring 09/06/2019 | 3 | 10 | 0 | 80.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 29 Call/Put Option Pair Expiring 09/06/2019 | 10 | 10 | 0 | 80.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 28 Call/Put Option Pair Expiring 09/13/2019 | 1 | 5 | 0 | 80.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 29 Call/Put Option Pair Expiring 09/13/2019 | 3 | 5 | 0 | 80.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 29.5 Call/Put Option Pair Expiring 09/13/2019 | 8 | 5 | 0 | 80.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 30 Call/Put Option Pair Expiring 09/13/2019 | 10 | 5 | 0 | 80.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 31 Call/Put Option Pair Expiring 09/13/2019 | 15 | 5 | 0 | 80.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 30 Call/Put Option Pair Expiring 09/20/2019 | 3,564 | 13 | 0 | 84.6 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 29.5 Call/Put Option Pair Expiring 08/30/2019 | 42 | 20 | 0 | 85.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 55 Call/Put Option Pair Expiring 04/18/2019 | 13,196 | 127 | 40 | 88.2 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 26 Call/Put Option Pair Expiring 08/23/2019 | 54 | 17 | 8 | 88.2 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 24.5 Call/Put Option Pair Expiring 08/30/2019 | 2 | 10 | 10 | 90.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 29 Call/Put Option Pair Expiring 08/30/2019 | 150 | 20 | 0 | 90.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 28 Call/Put Option Pair Expiring 09/06/2019 | 22 | 10 | 0 | 90.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 52.5 Call/Put Option Pair Expiring 04/18/2019 | 65,848 | 127 | 40 | 91.3 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 27.5 Call/Put Option Pair Expiring 09/20/2019 | 1,035 | 13 | 0 | 92.3 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 37.5 Call/Put Option Pair Expiring 01/18/2019 | 1,002 | 105 | 124 | 92.4 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 42.5 Call/Put Option Pair Expiring 04/18/2019 | 17,827 | 136 | 31 | 92.6 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 52.5 Call/Put Option Pair Expiring 01/18/2019 | 37,605 | 193 | 16 | 93.3 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 50 Call/Put Option Pair Expiring 04/18/2019 | 67,685 | 127 | 40 | 94.5 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 27 Call/Put Option Pair Expiring 08/30/2019 | 179 | 20 | 0 | 95.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 28 Call/Put Option Pair Expiring 08/30/2019 | 300 | 20 | 0 | 95.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**
**The Kraft Heinz Company**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 3 2 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: November 6, 2015 to August 7, 2019[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| | | | | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade E ual to: | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | 0 0 | 0 5 | 1 0 | 2 0 | 3 0 | 4 0 |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | ( ) | (9) | (10) |
| KHC 28.5 Call/Put Option Pair Expiring 08/30/2019 | 70 | 20 | 0 | 95.0 % | 100.0 % | 100.0 % | 100.0 % | 100.0 % | 100.0 % |
| KHC 45 Call/Put Option Pair Expiring 04/18/2019 | 22,645 | 133 | 34 | 95.5 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 35 Call/Put Option Pair Expiring 07/19/2019 | 77,954 | 146 | 20 | 95.9 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 50 Call/Put Option Pair Expiring 01/18/2019 | 112,720 | 581 | 11 | 96.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 37.5 Call/Put Option Pair Expiring 07/19/2019 | 20,943 | 131 | 35 | 96.2 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 57.5 Call/Put Option Pair Expiring 01/18/2019 | 43,124 | 197 | 24 | 96.4 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 17.5 Call/Put Option Pair Expiring 06/19/2020 | 62 | 59 | 8 | 96.6 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 47.5 Call/Put Option Pair Expiring 04/18/2019 | 30,277 | 129 | 38 | 96.9 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 55 Call/Put Option Pair Expiring 01/18/2019 | 56,752 | 573 | 19 | 98.4 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 60 Call/Put Option Pair Expiring 01/18/2019 | 42,906 | 561 | 31 | 99.1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 40 Call/Put Option Pair Expiring 07/19/2019 | 27,844 | 125 | 41 | 99.2 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 80 Call/Put Option Pair Expiring 01/18/2019 | 21,473 | 486 | 107 | 99.4 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 70 Call/Put Option Pair Expiring 01/18/2019 | 38,102 | 541 | 52 | 99.4 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 72.5 Call/Put Option Pair Expiring 01/18/2019 | 18,013 | 476 | 72 | 99.6 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 32.5 Call/Put Option Pair Expiring 01/17/2020 | 33,238 | 347 | 0 | 99.7 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 75 Call/Put Option Pair Expiring 01/18/2019 | 18,982 | 504 | 89 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 77.5 Call/Put Option Pair Expiring 01/18/2019 | 6,339 | 436 | 112 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 82.5 Call/Put Option Pair Expiring 01/18/2019 | 13,727 | 450 | 143 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 85 Call/Put Option Pair Expiring 01/18/2019 | 3,683 | 472 | 121 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 87.5 Call/Put Option Pair Expiring 01/18/2019 | 4,281 | 400 | 193 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 90 Call/Put Option Pair Expiring 01/18/2019 | 3,603 | 413 | 180 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 92.5 Call/Put Option Pair Expiring 01/18/2019 | 2,596 | 413 | 180 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 95 Call/Put Option Pair Expiring 01/18/2019 | 3,847 | 382 | 211 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 97.5 Call/Put Option Pair Expiring 01/18/2019 | 981 | 275 | 212 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 100 Call/Put Option Pair Expiring 01/18/2019 | 2,184 | 378 | 215 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 105 Call/Put Option Pair Expiring 01/18/2019 | 841 | 368 | 225 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 110 Call/Put Option Pair Expiring 01/18/2019 | 360 | 319 | 274 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 115 Call/Put Option Pair Expiring 01/18/2019 | 310 | 279 | 314 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 120 Call/Put Option Pair Expiring 01/18/2019 | 1,166 | 313 | 280 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 125 Call/Put Option Pair Expiring 01/18/2019 | 276 | 239 | 354 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 130 Call/Put Option Pair Expiring 01/18/2019 | 231 | 236 | 356 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 135 Call/Put Option Pair Expiring 01/18/2019 | 413 | 89 | 398 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 60 Call/Put Option Pair Expiring 04/18/2019 | 12,544 | 100 | 67 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 62.5 Call/Put Option Pair Expiring 04/18/2019 | 44,485 | 86 | 81 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 65 Call/Put Option Pair Expiring 04/18/2019 | 2,617 | 79 | 88 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 67.5 Call/Put Option Pair Expiring 04/18/2019 | 1,195 | 71 | 96 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 70 Call/Put Option Pair Expiring 04/18/2019 | 1,378 | 64 | 103 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 75 Call/Put Option Pair Expiring 04/18/2019 | 590 | 39 | 128 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 80 Call/Put Option Pair Expiring 04/18/2019 | 348 | 9 | 158 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 42.5 Call/Put Option Pair Expiring 07/19/2019 | 17,026 | 101 | 65 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 45 Call/Put Option Pair Expiring 07/19/2019 | 19,996 | 84 | 82 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 47.5 Call/Put Option Pair Expiring 07/19/2019 | 13,716 | 76 | 90 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**

**The Kraft Heinz Company**

**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 3 2 Damageable Option Pairs[1]**

**For a Given Percent Trading Cost on a Stock Trade**

**Class Period: November 6, 2015 to August 7, 2019[2]**

*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade Equal to: | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 0 0 | 0 5 | 1 0 | 2 0 | 3 0 | 4 0 |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | ( ) | (9) | (10) |
| KHC 50 Call/Put Option Pair Expiring 07/19/2019 | 16,094 | 80 | 86 | 100.0 % | 100.0 % | 100.0 % | 100.0 % | 100.0 % | 100.0 % |
| KHC 52.5 Call/Put Option Pair Expiring 07/19/2019 | 3,720 | 75 | 91 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 55 Call/Put Option Pair Expiring 07/19/2019 | 7,199 | 65 | 101 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 57.5 Call/Put Option Pair Expiring 07/19/2019 | 2,495 | 64 | 102 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 65 Call/Put Option Pair Expiring 07/19/2019 | 379 | 24 | 142 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 70 Call/Put Option Pair Expiring 07/19/2019 | 542 | 12 | 154 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 25 Call/Put Option Pair Expiring 08/30/2019 | 2 | 11 | 9 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 25.5 Call/Put Option Pair Expiring 08/30/2019 | 1,001 | 15 | 5 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 26 Call/Put Option Pair Expiring 08/30/2019 | 5 | 20 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 26.5 Call/Put Option Pair Expiring 08/30/2019 | 3,820 | 20 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 27.5 Call/Put Option Pair Expiring 08/30/2019 | 306 | 20 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 25 Call/Put Option Pair Expiring 09/06/2019 | 3 | 3 | 7 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 25.5 Call/Put Option Pair Expiring 09/06/2019 | 10 | 10 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 26 Call/Put Option Pair Expiring 09/06/2019 | 468 | 10 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 27.5 Call/Put Option Pair Expiring 09/06/2019 | 16 | 10 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 25.5 Call/Put Option Pair Expiring 09/13/2019 | 1 | 5 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 22.5 Call/Put Option Pair Expiring 09/20/2019 | 25 | 3 | 10 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 20 Call/Put Option Pair Expiring 10/18/2019 | 1,048 | 50 | 66 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 22.5 Call/Put Option Pair Expiring 10/18/2019 | 937 | 110 | 6 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 25 Call/Put Option Pair Expiring 10/18/2019 | 3,441 | 116 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 27.5 Call/Put Option Pair Expiring 10/18/2019 | 11,751 | 116 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 30 Call/Put Option Pair Expiring 10/18/2019 | 52,615 | 116 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 32.5 Call/Put Option Pair Expiring 10/18/2019 | 26,449 | 116 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 35 Call/Put Option Pair Expiring 10/18/2019 | 30,024 | 119 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 37.5 Call/Put Option Pair Expiring 10/18/2019 | 18,076 | 119 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 40 Call/Put Option Pair Expiring 10/18/2019 | 14,867 | 119 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 42.5 Call/Put Option Pair Expiring 10/18/2019 | 4,640 | 79 | 40 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 45 Call/Put Option Pair Expiring 10/18/2019 | 3,504 | 71 | 48 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 47.5 Call/Put Option Pair Expiring 10/18/2019 | 978 | 31 | 88 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 50 Call/Put Option Pair Expiring 10/18/2019 | 668 | 23 | 96 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 52.5 Call/Put Option Pair Expiring 10/18/2019 | 1,038 | 15 | 104 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 55 Call/Put Option Pair Expiring 10/18/2019 | 252 | 16 | 103 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 60 Call/Put Option Pair Expiring 10/18/2019 | 924 | 16 | 103 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 17.5 Call/Put Option Pair Expiring 12/20/2019 | 17 | 9 | 38 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 20 Call/Put Option Pair Expiring 12/20/2019 | 852 | 55 | 6 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 22.5 Call/Put Option Pair Expiring 12/20/2019 | 229 | 61 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 25 Call/Put Option Pair Expiring 12/20/2019 | 1,098 | 61 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 27.5 Call/Put Option Pair Expiring 12/20/2019 | 1,972 | 61 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 30 Call/Put Option Pair Expiring 12/20/2019 | 4,053 | 61 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 32.5 Call/Put Option Pair Expiring 12/20/2019 | 3,055 | 61 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 35 Call/Put Option Pair Expiring 12/20/2019 | 4,434 | 61 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 37.5 Call/Put Option Pair Expiring 12/20/2019 | 3,857 | 61 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**
**The Kraft Heinz Company**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 3 2 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: November 6, 2015 to August 7, 2019[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade E ual to: | | | | | |
| | | | | 0 0 | 0 5 | 1 0 | 2 0 | 3 0 | 4 0 |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | ( ) | (9) | (10) |
| KHC 40 Call/Put Option Pair Expiring 12/20/2019 | 893 | 60 | 1 | 100.0 % | 100.0 % | 100.0 % | 100.0 % | 100.0 % | 100.0 % |
| KHC 42.5 Call/Put Option Pair Expiring 12/20/2019 | 161 | 44 | 15 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 45 Call/Put Option Pair Expiring 12/20/2019 | 28 | 20 | 39 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 47.5 Call/Put Option Pair Expiring 12/20/2019 | 53 | 3 | 56 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 17.5 Call/Put Option Pair Expiring 01/17/2020 | 883 | 71 | 43 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 20 Call/Put Option Pair Expiring 01/17/2020 | 1,570 | 114 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 22.5 Call/Put Option Pair Expiring 01/17/2020 | 3,419 | 115 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 25 Call/Put Option Pair Expiring 01/17/2020 | 24,578 | 166 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 27.5 Call/Put Option Pair Expiring 01/17/2020 | 23,953 | 165 | 1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 30 Call/Put Option Pair Expiring 01/17/2020 | 43,498 | 196 | 1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 35 Call/Put Option Pair Expiring 01/17/2020 | 41,777 | 367 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 37.5 Call/Put Option Pair Expiring 01/17/2020 | 21,090 | 363 | 4 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 40 Call/Put Option Pair Expiring 01/17/2020 | 27,241 | 366 | 1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 42.5 Call/Put Option Pair Expiring 01/17/2020 | 11,582 | 478 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 45 Call/Put Option Pair Expiring 01/17/2020 | 20,414 | 468 | 10 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 47.5 Call/Put Option Pair Expiring 01/17/2020 | 12,051 | 444 | 34 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 50 Call/Put Option Pair Expiring 01/17/2020 | 33,575 | 447 | 33 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 52.5 Call/Put Option Pair Expiring 01/17/2020 | 10,678 | 277 | 70 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 55 Call/Put Option Pair Expiring 01/17/2020 | 19,173 | 412 | 68 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 57.5 Call/Put Option Pair Expiring 01/17/2020 | 15,731 | 280 | 79 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 60 Call/Put Option Pair Expiring 01/17/2020 | 19,926 | 392 | 88 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 62.5 Call/Put Option Pair Expiring 01/17/2020 | 7,265 | 276 | 97 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 65 Call/Put Option Pair Expiring 01/17/2020 | 10,722 | 380 | 100 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 67.5 Call/Put Option Pair Expiring 01/17/2020 | 4,352 | 327 | 121 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 70 Call/Put Option Pair Expiring 01/17/2020 | 14,779 | 367 | 113 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 72.5 Call/Put Option Pair Expiring 01/17/2020 | 4,794 | 340 | 140 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 75 Call/Put Option Pair Expiring 01/17/2020 | 6,768 | 365 | 115 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 77.5 Call/Put Option Pair Expiring 01/17/2020 | 1,779 | 322 | 158 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 80 Call/Put Option Pair Expiring 01/17/2020 | 8,373 | 324 | 156 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 82.5 Call/Put Option Pair Expiring 01/17/2020 | 4,312 | 307 | 173 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 85 Call/Put Option Pair Expiring 01/17/2020 | 1,073 | 305 | 175 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 87.5 Call/Put Option Pair Expiring 01/17/2020 | 860 | 297 | 183 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 90 Call/Put Option Pair Expiring 01/17/2020 | 4,397 | 292 | 188 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 95 Call/Put Option Pair Expiring 01/17/2020 | 229 | 290 | 190 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 100 Call/Put Option Pair Expiring 01/17/2020 | 374 | 290 | 190 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 105 Call/Put Option Pair Expiring 01/17/2020 | 226 | 144 | 336 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 110 Call/Put Option Pair Expiring 01/17/2020 | 1,298 | 148 | 332 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 115 Call/Put Option Pair Expiring 01/17/2020 | 358 | 74 | 404 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 120 Call/Put Option Pair Expiring 01/17/2020 | 1,220 | 143 | 335 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 15 Call/Put Option Pair Expiring 06/19/2020 | 10 | 25 | 22 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 20 Call/Put Option Pair Expiring 06/19/2020 | 5,915 | 66 | 1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC 22.5 Call/Put Option Pair Expiring 06/19/2020 | 335 | 67 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Exhibit 12b**
**The Kraft Heinz Company**
**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 3 2 Damageable Option Pairs[1]**
**For a Given Percent Trading Cost on a Stock Trade**
**Class Period: November 6, 2015 to August 7, 2019[2]**
*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade E ual to: | | | | | |
| | | | | 0 0 | 0 5 | 1 0 | 2 0 | 3 0 | 4 0 |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | ( ) | (9) | (10) |
| KHC  25 Call/Put Option Pair Expiring 06/19/2020 | 6,987 | 67 | 0 | 100.0 % | 100.0 % | 100.0 % | 100.0 % | 100.0 % | 100.0 % |
| KHC  27.5 Call/Put Option Pair Expiring 06/19/2020 | 890 | 67 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  30 Call/Put Option Pair Expiring 06/19/2020 | 5,188 | 67 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  32.5 Call/Put Option Pair Expiring 06/19/2020 | 2,605 | 67 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  35 Call/Put Option Pair Expiring 06/19/2020 | 1,179 | 67 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  37.5 Call/Put Option Pair Expiring 06/19/2020 | 968 | 67 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  40 Call/Put Option Pair Expiring 06/19/2020 | 1,056 | 67 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  42.5 Call/Put Option Pair Expiring 06/19/2020 | 427 | 66 | 1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  45 Call/Put Option Pair Expiring 06/19/2020 | 231 | 67 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  47.5 Call/Put Option Pair Expiring 06/19/2020 | 923 | 65 | 2 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  15 Call/Put Option Pair Expiring 01/15/2021 | 125 | 47 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  17.5 Call/Put Option Pair Expiring 01/15/2021 | 1,361 | 115 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  20 Call/Put Option Pair Expiring 01/15/2021 | 4,552 | 115 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  22.5 Call/Put Option Pair Expiring 01/15/2021 | 4,092 | 115 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  25 Call/Put Option Pair Expiring 01/15/2021 | 26,678 | 166 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  27.5 Call/Put Option Pair Expiring 01/15/2021 | 10,294 | 166 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  30 Call/Put Option Pair Expiring 01/15/2021 | 25,286 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  32.5 Call/Put Option Pair Expiring 01/15/2021 | 10,087 | 115 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  35 Call/Put Option Pair Expiring 01/15/2021 | 19,588 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  37.5 Call/Put Option Pair Expiring 01/15/2021 | 6,852 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  40 Call/Put Option Pair Expiring 01/15/2021 | 14,904 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  42.5 Call/Put Option Pair Expiring 01/15/2021 | 4,524 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  45 Call/Put Option Pair Expiring 01/15/2021 | 12,136 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  47.5 Call/Put Option Pair Expiring 01/15/2021 | 5,838 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  50 Call/Put Option Pair Expiring 01/15/2021 | 10,092 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  52.5 Call/Put Option Pair Expiring 01/15/2021 | 10,059 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  55 Call/Put Option Pair Expiring 01/15/2021 | 4,999 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  57.5 Call/Put Option Pair Expiring 01/15/2021 | 2,224 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  60 Call/Put Option Pair Expiring 01/15/2021 | 5,138 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  62.5 Call/Put Option Pair Expiring 01/15/2021 | 1,817 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  65 Call/Put Option Pair Expiring 01/15/2021 | 2,437 | 224 | 0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  67.5 Call/Put Option Pair Expiring 01/15/2021 | 1,012 | 176 | 48 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  70 Call/Put Option Pair Expiring 01/15/2021 | 1,266 | 177 | 47 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  75 Call/Put Option Pair Expiring 01/15/2021 | 469 | 198 | 26 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  80 Call/Put Option Pair Expiring 01/15/2021 | 497 | 163 | 61 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  85 Call/Put Option Pair Expiring 01/15/2021 | 478 | 97 | 127 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| KHC  40 Call/Put Option Pair Expiring 11/16/2018 | 40 | 0 | 40 | N/A | N/A | N/A | N/A | N/A | N/A |
| KHC  67.5 Call/Put Option Pair Expiring 11/16/2018 | 1 | 0 | 40 | N/A | N/A | N/A | N/A | N/A | N/A |
| KHC  70 Call/Put Option Pair Expiring 11/16/2018 | 37 | 0 | 40 | N/A | N/A | N/A | N/A | N/A | N/A |
| KHC  60 Call/Put Option Pair Expiring 03/15/2019 | 63 | 0 | 38 | N/A | N/A | N/A | N/A | N/A | N/A |
| KHC  17.5 Call/Put Option Pair Expiring 08/16/2019 | 5 | 0 | 32 | N/A | N/A | N/A | N/A | N/A | N/A |
| KHC  24 Call/Put Option Pair Expiring 08/16/2019 | 1 | 0 | 13 | N/A | N/A | N/A | N/A | N/A | N/A |

**Exhibit 12b**

**The Kraft Heinz Company**

**Percent of Daily Observations Satisfying Put-Call Parity Conditions for 3  2 Damageable Option Pairs[1]**

**For a Given Percent Trading Cost on a Stock Trade**

**Class Period: November 6, 2015 to August 7, 2019[2]**

*Using Only Daily Observations with Nonzero Bid and Ask Prices*

| Option Pair Description | Total Volume[3] | Valid Observations[1] | Excluded Observations[1] | Percent of Valid Observations Satisfying the PCP Condition Assuming a Percent Trading Cost on a Stock Trade E ual to: | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 0 0 | 0 5 | 1 0 | 2 0 | 3 0 | 4 0 |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | ( ) | (9) | (10) |
| KHC  42.5 Call/Put Option Pair Expiring 08/16/2019 | 195 | 0 | 56 | N/A % | N/A % | N/A % | N/A % | N/A % | N/A % |
| KHC  17.5 Call/Put Option Pair Expiring 09/20/2019 | 2 | 0 | 13 | N/A | N/A | N/A | N/A | N/A | N/A |
| KHC  20 Call/Put Option Pair Expiring 09/20/2019 | 2 | 0 | 13 | N/A | N/A | N/A | N/A | N/A | N/A |
| KHC  42.5 Call/Put Option Pair Expiring 09/20/2019 | 211 | 0 | 13 | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total:** | **3,261,1 2** | **36,712** | **13, 71** | | | | | | |
| **Percent of Valid Observations Satisfying the PCP Condition at:** | | | | | | | | | |
| the 5th Percentile | | | | 0.0 % | 51.7 % | 75.0 % | 89.9 % | 100.0 % | 100.0 % |
| the 10th Percentile | | | | 14.6 | 65.4 | 82.5 | 96.0 | 100.0 | 100.0 |
| the 25th Percentile | | | | 34.6 | 90.9 | 100.0 | 100.0 | 100.0 | 100.0 |
| the 50th Percentile | | | | 89.1 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| the 75th Percentile | | | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Notes and Sources:**

Options data obtained from iVolatility. Kraft Heinz historical stock price obtained from FactSet Research Systems Inc.

Treasury constant maturity rates ("CMT rates") data obtained from the Federal Reserve website at: https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H15. Since the CMT rates represent the bond equivalent yields for securities that pay semiannual interest, they are converted into effective annualized rates. For a given daily option pair observation, the interest rate for calculating the present value of the strike price in the put-call parity condition is obtained by interpolating based on the effective annualized rates for the Treasuries with the closest maturities shorter and longer than the option examined. For options with maturities less than one month, the rates for one-month bills are used. Finally, the effective annualized rates are converted into continuously compounded interest rates for the purpose of present value calculation.

Kraft Heinz historical dividend data obtained from FactSet Research Systems Inc. For the purpose of calculating the present value of expected future dividends until the maturity of an option as of a certain trade day, a continuously compounded dividend yield is calculated as: ln(1 + [(the amount of the last quarterly dividend × 4) / closing price of the stock the day before the last quarterly dividend]).

The 12 highlighted rows correspond to the 12 option pairs that do not have 100% of their valid observations satisfying the put-call parity ("PCP") condition when assuming a 3% trading cost on a stock trade. In particular, among these 12 option pairs, the six highlighted in blue have at least 90% of their valid observations satisfying the PCP condition when assuming a 1% trading cost on a stock trade. The other six option pairs are highlighted in red.

The option pairs presented in this table are ranked according to the percentages in Column (9), Column (8), Column (7), Column (6), and Column (5), from smallest to largest, in that order.

[1] Options are deemed to be damageable if they had an open interest greater than zero prior to at least one corrective disclosure date. There are a total of 655 unique damageable options, which then comprise 382 unique damageable option pairs during the Class Period. After excluding daily observations with zero bid price or ask price for either the call option or the put option, there are 372 damageable option pairs with at least one valid daily option pair observation. A daily option pair observation consists of a call option and a put option with identical strike prices and expiration dates that trade on a certain day. There are a total of 50,583 daily option pair observations for the 382 unique damageable option pairs, of which 36,712 observations are valid and 13,871 observations are excluded. A daily option pair observation is excluded if either the bid price or ask price of the call option or the put option is zero The put-call parity analysis is performed using only valid observations.

[2] The Consolidated Amended Class Action Complaint dated August 14, 2020 (the "Complaint") alleges a Class Period from November 5, 2015 to August 7, 2019, inclusive. On November 5, 2015, "Kraft Heinz held its first earnings call (for the third quarter 2015) as a combined Company. On that call, Defendants misrepresented both the nature of Kraft Heinz's cost-cutting to date and the Company's investments in brand support." (¶341 of the Complaint.) The November 5, 2015 third quarter results conference call is listed as beginning at 5:00 PM ET on the Kraft Heinz Investor Relations website, available at: https://ir.kraftheinzcompany.com/events/event-details/kraft-heinz-company-third-quarter-results-conference-call. As such, November 6, 2015 is taken to be the effective Class Period start date.

[3] The total volume presented for each option pair is a sum of the total call option volume and the total put option volume for that option pair during the Class Period.