# Exhibit N

# Exhibit J

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| *In re Oracle Corporation Securities Litigation* | Case No. 18-cv-4844-BLF |

# EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I. SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1. This report concerns a securities action brought on behalf of purchasers of shares of Oracle Corporation ("Oracle") common stock. It is my understanding that as a result of certain allegations being dismissed in the Opinion and Order in this matter dated March 22, 2021 ("Opinion"), Plaintiff is seeking to certify a class for the period from May 10, 2017 through June 19, 2018 (the "Class Period").

2. As discussed in this report, I find that Oracle's common stock traded in an efficient market over the Class Period.

3. In addition, it is my opinion that damages arising from Plaintiff's claim for violations of Section 10(b) of the Securities Exchange Act of 1934 can be calculated on a class-wide basis based on a common methodology.

## II. QUALIFICATIONS AND REMUNERATION

4. I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University. I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National

-1-

Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association. I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

5. National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide. NERA provides consulting for economic matters to parties for their internal use, to parties in litigation, and to governmental and regulatory authorities. I have worked at NERA for over twenty years and am a managing director in NERA's securities and finance practice. My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings. I have served as a speaker at events providing CLE credits for attorneys and at academic conferences on areas related to securities litigation. I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

6. My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

7. NERA is being compensated on a non-contingent basis for out-of-pocket costs and at our usual rates for time. My billing rate is $1,050 per hour. I have been assisted by a number of individuals at NERA working at my direction who are billing at their standard rates. My compensation and the compensation of NERA are in no way contingent on the conclusions I reach or the opinions I provide in this litigation.

### III. MATERIALS CONSIDERED

8. Materials considered for the purposes of this report are listed in Exhibit 2.

## IV.    THE THEORY OF MARKET EFFICIENCY

9.   In the 1960s, economists Paul Samuelson and Eugene Fama each advanced theories that developed into the modern theory of market efficiency, known as the "Efficient Market Hypothesis."[1]  Professors Samuelson and Fama recognized that if market participants are rational, a security cannot have an expected change in price.[2]  For example, suppose that the market expected a stock price to be $15 tomorrow.  The stock could not trade at $10 today, because there would be little reason for anyone to sell at $10 today given that there would be buyers more than happy to pay $11 today for a stock that they could sell at $15 tomorrow.  This process would result in an equilibrium where the price today would be bid up to nearly $15.  Similarly, no rational investor would purchase a stock at $16 today if it was believed that the price would be $15 tomorrow.  Thus, the stock price today would be nearly equal to the price tomorrow, and any changes in stock prices would be due to *unexpected* information or randomness, leading to the theory that stock prices follow a "random walk."

10. In particular, there are three forms of the Efficient Market Hypothesis, known as weak-form efficiency, semi-strong-form efficiency, and strong-form efficiency.  Weak-form efficiency posits that the price of a stock rapidly incorporates all information contained in prior stock prices.  Semi-strong-form efficiency posits that the price of a stock rapidly incorporates all publicly available information.  Strong-form efficiency

---

[1] See, for example, the *New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at
https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

[2] While later refinements of the theory examined whether certain types of stock price movements are possible because of factors such as the risk entailed in trying to profit from those expected movements (e.g., there is a risk-return tradeoff and sometimes there may be expected profits, on average, to compensate for higher risk), the general outlines of the theory discussed above are still correct.  Throughout the discussion, I abstract away from any such issues.

posits that the price of a stock rapidly incorporates all public and private information.[3] When discussing the "Efficient Market Hypothesis" with regard to publicly traded securities such as Oracle's common stock, financial economists are generally referring to the semi-strong form of market efficiency. I will follow the same convention here.

11. One of the implications of the Efficient Market Hypothesis is that the market begins to incorporate unexpected news quickly into security prices. Therefore, if the market learns of material, new, unexpected positive (negative) information about an issuer, then the price of the issuer's common stock will rise (fall) if the market is efficient. Of course, even efficient markets may take time to fully absorb new material information, but they should begin the process of reacting to news as soon as it is available.[4] Testing for market efficiency can be challenging, as it may often be difficult to determine whether the news that reached the market at a particular time is material or even whether it is positive or negative news relative to market expectations.[5]

12. To assess whether a market is efficient, financial economists and the courts have developed various tests. These tests can broadly be divided into direct tests of whether a market exhibits or violates the conditions of market efficiency (e.g., whether the price of a security actually responds to material, new, unexpected information) and indirect tests of the conditions that one expects would be present in an efficient market (e.g.,

---

[3] This is a standard taxonomy of Efficient Market Hypothesis theories, discussed, for example in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970. (See, for example, p. 388.)

[4] Under the Efficient Market Hypothesis, a market may initially underestimate or overestimate the effects of news. However, these two effects should roughly balance each other. Consequently, in an efficient market, initial price movements should reflect, on average, an unbiased estimate of the effects of the new information (i.e., later price movements are roughly equally likely to be positive or negative).

[5] See, for example, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021), discussing how it can be difficult to determine the direction of even relatively simple news such as earnings announcements (at *28-29) and explaining that one should not expect material news stories to always be associated with statistically significant price movements (at *26).

substantial analyst coverage of the issuer, which suggests that market participants are interested in understanding and responding to news).  It is my understanding that these tests are used holistically to make inferences about whether a market is efficient and that it is not necessary for each test to offer support of efficiency.  For instance, the Second Circuit recently held that market efficiency may be demonstrated where the indirect tests support that conclusion, even if the direct tests do not, stating, "The *Cammer* and *Krogman* factors are simply tools to help district courts analyze market efficiency in determining whether the *Basic* presumption of reliance applies in class certification decision–making.  But they are no more than tools in arriving at that conclusion, and certain factors will be more helpful than others in assessing particular securities and particular markets for efficiency."[6] In the following sections, I discuss the results of these tests when applied to Oracle's common stock.

## V.  TESTS OF MARKET EFFICIENCY

13. One widely adopted case providing for tests of market efficiency is *Cammer v. Bloom*.[7]  This decision discussed five factors that support market efficiency, commonly referred to as the "*Cammer* factors":

> (1) **Trading volume:** an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption";
>
> (2) **Analyst coverage:** "a significant number of securities analysts followed and reported on a company's stock during the class period";
>
> (3) **Market makers and arbitrageurs:** "the stock had numerous market makers. The existence of market makers and arbitrageurs" would aid in market efficiency;

---

[6] *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702, (2018).

[7] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

> (4) **SEC Form S-3 eligibility:** "the Company was entitled to file an S-3 Registration Statement in connection with public offerings"; and
>
> (5) **Price response to news:** "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[8]

14. In addition to these factors, the Third Circuit in *DVI Securities Litigation* stated that (6) "the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[9]  Furthermore, three additional factors that may be relevant, as discussed in *Krogman v. Sterritt* and other cases, are measures of a company's: (7) market capitalization, (8) bid-ask spread, and (9) float.[10]  See also *Waggoner* 875 F.3d at 95, citing the *Krogman* factors.

15. Academics and courts have also looked at whether there was autocorrelation (also known as serial correlation) in the returns of a security, i.e., whether rather than behaving randomly, a movement in the price of a security was more likely to be followed by another movement in the same direction (positive autocorrelation) or by a movement in the opposite direction (negative autocorrelation).[11]  In lay terms, autocorrelation exists if an observer can use a prior return to improve their prediction of today's return in a statistically significant manner. The absence of autocorrelation provides evidence in favor of market efficiency by ruling out a class of potential forms of inefficiency.

16. I will discuss each of these factors in more detail as they are presented below, and then present my conclusions based on the totality of the information obtained by examining each of these factors.

---

[8] This factor is typically addressed through the use of a statistical analysis known as an "event study," as discussed below.

[9] *In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011) ("*DVI II*").  See also *Billhofer v. Flamel Technologies, S.A.*, 281 F.R.D. 150, 159 (S.D.N.Y. 2012).

[10] *Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[11] See, e.g., *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008) ("*DVI I*"). Autocorrelation can also be measured based on the size of the price movements and not just their direction.

### (1) Trading Volume

17. The first *Cammer* factor is the average weekly trading volume as a percent of shares outstanding. As noted on page 1286 of the *Cammer* decision, "[t]he reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company." Exhibit 3 shows the weekly volume of trading in Oracle's stock as reported by FactSet Research Systems Inc., a recognized data vendor, and the last reported number of shares outstanding for each week, obtained from SEC filings. The volume figures in Exhibit 3 are adjusted to remove trades created by estimated market-maker participation.[12] I next calculate the mean and median percentage of shares outstanding traded in each week during the Class Period. The mean is the arithmetic average of the weekly percentages of trading volume for each full week in the Class Period.[13] The median is the midpoint of the weeks if arranged by the percentage of shares traded relative to shares outstanding, meaning that half of the weeks have the same or a larger percentage as the median week and half have the same or a smaller percentage than the median week.

18. Over the Class Period, the average market-maker-adjusted weekly trading volume of Oracle's common stock is 1.53 percent of the shares outstanding and the median figure is 1.40 percent, corresponding to an average of 63.1 million and a median of 57.4 million shares traded weekly. As previously noted, the *Cammer* court stated that an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify

---

[12] A market maker sometimes serves as the counterparty to investor orders. For example, one investor may sell shares to the market maker at $20 and later the market maker sells those shares to another investor at $21. Both trades would be reported, but there really was only one transfer of shares between actual investors. Support for this type of adjustment is found in *Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

[13] Including any partial week at the beginning or end of the Class Period would have minimal effects on the results.

a substantial presumption[.]" Thus, using the average criterion given in the opinion, the volume figures support a "substantial presumption" in favor of market efficiency for Oracle's common stock during the Class Period under *Cammer*.

### (2) Analyst Coverage

19. In discussing the relevance of analyst coverage, the *Cammer* court stated on page 1286 that "[t]he existence of such analysts would imply, for example, the [auditor] reports [on the issuer] were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors." (Closing footnote omitted.) That is, analysts seek out, review, and disseminate information about a company and make it easier for market participants to understand and react, or choose not to react, to that information, thus facilitating the process that leads to market efficiency.

20. While analysts provide coverage that is meant to inform investors about a company, different analysts provide varying levels of coverage that may have differential impacts with respect to whether that coverage should be considered to be a material factor in aiding market efficiency. For example, some analysts may provide limited analysis or merely repeat what a company has said, while others may provide informative analyses of a company's current and future expected revenues.

21. There are many ways to focus an examination on analysts that are providing at least some meaningful coverage. One such way is to identify the number of analysts included in the Institutional Brokers' Estimate System ("I/B/E/S") consensus earnings estimate for a given company. Exhibit 4 shows the number of analysts included in the I/B/E/S earnings estimate for the upcoming quarter for Oracle for each month in the Class Period. As can be seen in the exhibit, the average and median number of analysts that had provided such estimates were 31 and 32, respectively. (Note that these are estimates for the upcoming quarter and need not have been provided in the month indicated.) This places Oracle in the 99th percentile (i.e., among the very top) of firms in the Russell 3000

Index as of May 9, 2017, the day before the start of the Class Period, in terms of analyst coverage.[14]

22. The *Cammer* court found efficiency where the security at issue (the common stock of Coated Sales, Inc.) was the subject of "[a]t least 15 research reports … from July 1987 through June 1988" (fn 30, p. 1283), a 12-month period. Here, a search on the Thomson Reuters database for Oracle analyst reports yields hundreds of analyst reports over the Class Period, from firms including Bank of America, Barclays, Credit Suisse, Deutsche Bank, J.P. Morgan, Morgan Stanley, Oppenheimer, and UBS. Thus, this factor weighs in favor of a finding of market efficiency.

### (3) Market Makers and Arbitrageurs

23. Oracle's common stock traded on the New York Stock Exchange ("NYSE"), which is widely regarded as one of the most open, developed, and efficient exchanges in the world. The New York Stock Exchange maintains a system where there is a "designated market maker" (similar to what was previously known as a "specialist") that is in charge of ensuring that there is a well-functioning market. Therefore, the question about market makers for securities that trade on the New York Stock Exchange is that there is always one particular entity tasked with that role, though there may be others that also act as market makers. Oracle's common stock also traded on the NASDAQ Exchange, which is also regarded as a highly open, developed, and efficient exchange.[15]

24. Arbitrageurs are investors who attempt to profit from any possible mispricing of a security. There are two types of arbitrageurs that we can examine: those who take a "long" (or positive) position in the stock and those that take a "short" (or negative) position. While there are no data on the identities of arbitrageurs in particular securities or their holdings of those securities, one would expect many of the arbitrageurs who are active enough to move the market to be found among the largest market participants. We

---

[14] Calculations are provided in the back-up material to this report.

[15] Bloomberg, L.P.

can therefore use information about institutional holdings, which are reported quarterly, as a proxy for arbitrageurs that take a long position. Though not all institutions are arbitrageurs, many of the major arbitrageurs who take a long position large enough to affect the price of a stock would be institutional investors, as non-institutional investors generally do not have the capital to take a long-term position of the same magnitude.

25. Over 1,900 institutions are known to have collectively held over 2.4 billion shares of Oracle common stock, or 59.9 percent of the total shares outstanding as of March 31, 2017, the last calendar quarter-end before the start of the Class Period, as seen in Exhibit 5. This figure did not remain constant over the Class Period, for example reaching a low of 58.8 percent of the shares outstanding on December 31, 2017. The direction of the change in institutional holdings here is not important; what is important is that there was a potential for change, with institutions buying or selling in response to factors including news about Oracle and changes in its share price.

26. As alluded to above, if an institution did not trade any of its shares during the Class Period, it may not be adding to market efficiency, since it would be providing neither upward pressure through buy orders nor downward pressure through sell orders. However, an examination of the data underlying Exhibit 5 shows that most institutions did change their positions, with numerous examples of a single reporting institution changing its holdings up or down by more than one million shares over the course of a single quarter. Moreover, during the Class Period, of the institutions with a non-zero holding of shares at the end of a quarter, on average, 81.54 percent reported a different holding figure at the end of the next quarter. These observations show that as a group, institutions were not passive investors, but changed their positions, a hallmark of arbitrage activity. Even among the institutions that did not change their positions, there may be some that actively evaluated news about Oracle and changes in its share price and were comfortable maintaining their prior position. The fact that on average more than eight out of ten institutions holding Oracle shares changed their position is evidence that a substantial number of large investors were following the company.

27. With regard to arbitrageurs who held a short position in Oracle common stock, I obtained data on the aggregate short position, which is reported twice a month by FactSet Research Systems Inc, and shown in Exhibit 6.  The average aggregate short position over the Class Period was 0.79 percent of Oracle's shares outstanding.  The minimum monthly short position over the Class Period as a percentage of shares outstanding was 0.61 percent, while the largest was 1.05 percent, more than fifty percent larger.  The short interest changed from 29.5 million as of December 29, 2017 to 40.3 million as of January 31, 2018, showing how there could be a large change in short interest over the course of (roughly) one month.  These changes are important because they allow us to infer that those who wanted to create or increase a short position were generally not prevented from doing so.  If, in contrast, the aggregate short position were always approximately the same, one would have to consider whether the shares available for shorting were always used or close to used, thereby preventing investors who wanted to take a short position in response to new information from doing so.[16]

28. Overall, I find that both institutions and short sellers actively changed their holdings over the Class Period, an indication of their attention to the price of Oracle's common stock.[17]  Institutional holdings varied from 58.8 percent to 59.9 percent of shares outstanding over the quarter-ends within the Class Period, with 81.54 percent of institutions with a positive holding in one quarter reporting a different amount of holdings in the next.  This supports the conclusion that investors were able to, and did, take and

---

[16] To short a share of Oracle stock, the investor who wants to take the short position must, through their broker, find a share held by another investor to borrow.  The investor going short delivers this share to the counterparty (the purchaser) in the short transaction and is required to later return a share to the investor from whom he or she borrowed the share.  When there are not enough shares available for borrowing, investors may not be able to establish or expand their short positions, and therefore would not be able to contribute to arbitrage and market efficiency by varying the size of their short positions.

[17] Some changes in institutional holdings may be due to other factors, such as a decision to sell shares for liquidity purposes.  Still, the substantial number of changes is evidence of active monitoring of Oracle by many institutions.

change positions in Oracle shares to reflect their views, the core mechanism by which financial markets are driven to efficiency.

### (4) S-3 Registration Statement

29. Another *Cammer* factor is the ability of an issuer to register new shares through a Form S-3 registration statement rather than using a Form S-1 or S-2, both of which require more disclosure than a Form S-3. The SEC allows qualifying companies to register shares using the less burdensome S-3 based on the assumption that news about such companies is already publicly available to market participants and therefore does not need to be included in the registration statement. At the time of the *Cammer* opinion, an issuer had to have a float (i.e., shares outstanding that are not held by insiders) with a market value of at least $150 million to use a Form S-3. That requirement was later reduced to $75 million. Exhibit 7 shows the market capitalization and float of Oracle's common stock during the Class Period. The market capitalization of Oracle's stock exceeded $180 billion throughout the Class Period, and the market value of the float always exceeded $130 billion (i.e., **more than one thousand times** the $75 million requirement).

30. A second requirement for Form S-3 eligibility is that the issuer be current in its SEC filings. Oracle was not delinquent in its SEC filings during the Class Period. By satisfying the two requirements, Oracle was eligible to file a Form S-3, thereby satisfying this *Cammer* factor and supporting a finding of market efficiency.

### (5) Price Response to News

31. Whether a stock price responds to material, new, unexpected information is often considered the most direct and important of the *Cammer* factors.[18] The *Cammer* court

---

[18] As discussed above, courts have often held that this factor is not a necessary factor when the other *Cammer* factors weigh in favor of market efficiency and that particular forms of proof of this factor are not necessary. See, for example, *Waggoner* at 96-97 ("We conclude that direct evidence of price impact under *Cammer* 5 is not always necessary to establish market efficiency and invoke the *Basic* presumption[.]"). See also (continued)

noted on pages 1291-1292 that "one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."

32. Accordingly, I performed statistical analyses, based on tests known as "event studies," the standard means of quantifying stock price responses to news, to examine this factor. An event study is a statistical test that first measures the movement in the price of a stock or other security by removing the influence of general market and/or industry effects. The remaining movement is then compared to a "control period" of similar market-adjusted price movements to see if it is unusual (i.e., statistically significant). If so, then one may be able to make the inference that the news was the cause of the unusual stock price movement.[19] In general, we expect that the price of a stock will increase in response to unexpectedly positive news and fall in response to unexpectedly negative news.

33. To test the general proposition of whether a stock price responds to news, it is necessary to examine the stock price responses to two different groups of dates: those with news and those without news.[20] That is, one conducts event studies on the different news and non-news days, and then compares the results of those two analyses. This is the same idea behind a medical study that has a control group and a treatment group. Here, the control group (i.e., the group not receiving treatment) consists of the "non-news

---

*In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. July 7, 2017), holding that requiring "direct evidence of market efficiency … consist[ing] of empirical data showing that the price of the relevant securities predictably moved up in response to good news and down in response to bad news … attempt[s] to relabel a *sufficient* condition as a *necessary* one." (Emphases in original.)

[19] The event studies I employ here are consistent with my own published work (David Tabak and Frederick Dunbar, in *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001)).

[20] Ideally, one wants to define news as material, new, unexpected information. Other news may be consistent with prior expectations and should not be expected to cause a change in a stock's price.

-13-

days" while the treatment group consists of the "news days." Establishing two such groups is necessary because even if the market for a stock were not efficient, there would generally still be some news days that were randomly associated with stock price movements. Selecting a few examples of such instances and claiming to have thereby found an association between news and stock price movements would be clearly incorrect.[21] Conversely, even in an efficient market, one would not expect every news day to be associated with a stock price movement;[22] again, selecting a few examples and declaring the absence of an association between news and price movement is just as clearly incorrect.

34. Another relevant consideration in this analysis is to recognize that we typically cannot use the news and price movement at the end of a class period in an analysis of market efficiency. This is because most class periods are chosen to end with a news event corresponding with a large stock price decline. Defining our analysis period to

---

[21] For example, if such a methodology were valid, one could identify several people with blue eyes who are right-handed and then claim to have "found" an association between blue eyes and right-handedness. One could also, under the same methodology, identify several left-handed blue-eyed people and also claim to have "found" an association between blue eyes and left-handedness.

A description of the method of analysis I use here, known as an "FDT Test," is found in Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004). This methodology was recently cited as a basis for a test of market efficiency in a peer-reviewed article (Miguel O. Villanueva and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the Cammer/Krogman Factors," *Review of Quantitative Finance and Accounting* (2020): 1-32) and was extensively debated, and accepted by the court, in a case in which I served as an expert for plaintiffs, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU) , 2021 WL 872156, at *27 (D. Conn. Mar. 9, 2021), with that court finding that "[n]umerous courts have accepted the FDT Test (or a similar comparative test) as a sound statistical method" and listing eight such cases.

[22] See, for example, Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019): 992-1033, p. 1004.

include such a date would result in an improper bias toward finding an association between news and stock price movements.[23]  Thus, I end the analysis on June 19, 2018, the last trading day before the price movement associated with the end of the Class Period.

35. As noted above, the test of a stock price's response to news depends on classifying days into news days and non-news days.  One generally wishes to use an objective measure of news, or at least one where any subjective decisions have been made by others who are not part of the analysis of market efficiency.[24]  My standard procedure is to begin with an analysis that minimizes any possible subjectivity on my part as to which "news days" were selected for examination by first defining news days as days with Oracle earnings announcements.  Many experts limit their analysis to the study of earnings announcements, and I believe that such an analysis is sufficient to demonstrate (if the results are in favor) market efficiency.

---

[23] One would also want to exclude the first day of a class period if it were chosen because of news causing a large increase in the stock price.  Here, there does not seem to be evidence that the initial day of the Class Period was chosen because of a stock price increase, but rather was chosen because of the alleged misrepresentation on that day.  Assuming that the class period is continuous, then only the first and last dates could present an issue, as intermediate disclosure dates would still be included in the analysis whether they were deemed to be partial disclosures or not.  For reference purposes, all four of the corrective disclosure events alleged in the Complaint (i.e., December 14, 2017, after market hours; March 19, 2018, after market hours; June 14, 2018; and June 19, 2018, after market hours) are associated with price movements that are statistically significant at the standard 5% level as well as at the more stringent 1% level.

[24] See, for example, *In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009) ("It should be obvious, even to those without a background in statistics or econometrics, that the events for study should be selected using criteria that are as objective as possible. Further, those criteria should be determined before looking at the result to be studied (here, stock returns). Relatedly, unless the expert uses articulable objective criteria, it is difficult to evaluate the probative value of expert evidence without evaluating also the expert's own credibility.").  See also *Teva*, at *33.

36. Because news about a company can arrive on days other than earnings-announcement dates, defining news days as days with earnings announcements represents an overly restrictive definition of "news days," and results in comparing (1) a set of particular news days with (2) a mixed set composed of both non-news days and days that would (but for the restrictive definition) be considered news days. Because the second set of days has a mix of types of days, this will tend to make it harder for a comparison of (1) and (2) to show that Oracle's stock prices responded to news.[25] Because such an analysis is biased against finding efficiency, a negative result would not undercut a finding that a stock's price reacts in a statistically significantly different fashion on earnings versus non-earnings days.

37. Although an analysis of earnings-announcement days may be considered sufficient to demonstrate market efficiency (if the evidence supports that conclusion), I also performed another analysis with five broader sets of news days, in which I define news days as days with stories published by the *Dow Jones Newswires*. First, I limited news stories to those that have references to "Oracle Corporation" as a company (a "company search" is an option in Factiva that picks up stories characterized by Factiva as related to Oracle).[26] Second, I considered only those stories from this group that occurred

---

[25] To see this, imagine that Oracle's stock price moved by ten percent on news days and by zero on non-news days. If we had perfectly identified news days and non-news days, we would be comparing a set of days with an average price movement of ten percent to another set of days with an average price movement of zero. If, instead, the second set of days includes some news days, we would wind up comparing a set of days with an average stock price movement of ten percent (some of the news days) to some positive figure such as five percent (if half of the second set consisted of news days). Thus, rather than a difference of ten percentage points, the difference would be only five percentage points, which would make it harder to prove that there is a meaningful difference between the two figures. One should note that under some circumstances (e.g., if non-earnings news has a very small impact on prices), grouping those with non-news days may make the average price impact of the remaining news stories on news days greater, which could aid in reaching a correct finding that a stock responds to earnings news.

[26] If a news story came out before 4 p.m. (i.e., before the close of trading), that day was characterized as a news day. If the story occurred at or after 4 p.m. but before midnight, or occurred on a non-trading day, then the following trading day was characterized as a
(continued)

outside of trading hours on the NYSE (i.e., before 9:30 a.m. and at or after 4 p.m. Eastern time), to reduce concerns that large intraday price movements during trading hours may be leading to news stories being published on those days.[27]  Third, I ran the news search for mentions of "Oracle Corp" or "ORCL" in the headline or lead paragraph of the news article (a "text search"), including both stories during and outside of market hours.[28]  Fourth, as I did with the second set of news stories, I limited this third set of stories to those that occurred outside of NYSE trading hours.  Finally, I looked at the last set of news days (i.e., "Oracle Corp" or "ORCL" in the headline or lead paragraph in stories published outside of market hours) and took the ten percent of days with the highest number of such news stories, as that would be a proxy for more material news.[29]

38. Exhibit 8a compares (A) the percentage of news days within the Class Period that are associated with statistically significant market-adjusted stock price movements with (B) the percentage of statistically significant market-adjusted stock price movements in

---

news day.  If a news story was merely commenting on Oracle's stock price, volume, or order imbalance, it was excluded.  (See Exhibit 8c for a list of such excluded stories.)

[27] This is mostly a theoretical concern.  See Boudoukh, p. 1004 ("[W]e observe very little evidence of extreme price changes on news days when we cannot identify a specific event tied to the news: only 0.5% more than the expected fraction of our defined 'extreme' days. Ex ante, one might have imagined that large price moves would have generated 'news' stories, but this result shows no mechanical relation between news and firm volatility.")

[28] References to "Oracle Corporation" would be picked up by the search term "Oracle Corp" as that search term is a sequential portion of the full name of the corporation.

[29] The academic field of "content analysis" suggests that more material news will be reported more (e.g., by additional news sources or by repetitions of the same news in the same or different sources).  Thus, the number of news stories on a day is a proxy for the materiality of news.  This concept has been used in the analysis of price response to news, with, for example, a peer-reviewed article that looked at price response to news across different countries, stating, "Panel A in Figure 2 shows that most developed markets are to the left with a greater fraction of return volatility 'explained' by news days and article counts on those news days."  (Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011): 3941-3992, p. 3964.)

-17-

the control group of non-news days. The first row in Exhibit 8a was run using the definition of news days as days with Oracle earnings announcements. The second row was run with news days defined as those that Factiva tagged as relevant to Oracle (i.e., the "company search"), with the third row being the subset of those outside of NYSE trading hours. The fourth row is based on text searches in lead paragraphs and headlines for Oracle, with the fifth row being the subset of those outside of NYSE trading hours. Finally, the sixth row shows the top 10% of news days from the fifth row.

39. The market model (i.e., the statistical analysis that I employed as part of my event study to control for the effect of general market and industry factors on Oracle stock) used the NYSE Composite Index as a proxy for the overall market and the S&P 500 Equal Weight Information Technology Index (with Oracle removed) as a proxy for industry effects, and is presented in Exhibit 8b. As set forth in Exhibit 8b, for the control period of May 10, 2016 to May 9, 2017, the R-squared, a measure of how well movements in the chosen indices relate to movements in Oracle's stock price, was 35.24%, or 0.3524, above the values that I have typically observed in similar analyses.[30]

40. As seen in the first row of Exhibit 8a ("Earnings Dates"), in the Class Period, when I limit the definition of news days to earnings announcements and examine the common stock, 100.0 percent of the news days are associated with a statistically significant stock price movement, while only 2.2 percent of the non-news days are associated with a statistically significant stock price movement.[31] Thus, statistically

---

[30] To the extent that a different market model would provide a better explanation of Oracle's stock price movements in the absence of news (i.e., if Oracle's stock price movements were more correlated with an index or indices used in a different market model), then my analysis has understated the results of this test of market efficiency. That is, because a better model would result in data with less noise, the differences in returns on news days and non-news days would likely be sharper and more easily identifiable through statistical analysis.

[31] The test is run by comparing the proportions of the news and non-news days with statistically significant returns. A test of proportions implicitly assumes equal variances under the null hypothesis, an update in methodology that I have used in prior cases relative to that used in a publication I co-authored in 2004 (Paul Ferrillo, Frederick (continued)

significant returns were ***more than forty times more likely*** to be observed on earnings-announcement days than on other days.  The standard level of statistical significance for tests in financial economics is the five-percent level, meaning that there is only a five percent chance that a result as strong as or stronger than the one observed in the data would appear if the market did not react to news.  This means that we consider results to be statistically significant if they have a false-positive error rate (i.e., a finding of a reaction to news when no such reaction exists) of five percent or less.  Not only are the results for this test statistically significant at the standard five-percent level, but they are also statistically significant at the more stringent one-percent level often seen in financial economics.

41. In the second row of results in Exhibit 8a ("All News Stories" in the "Company Search" section), where news days are those that have news stories published by *Dow Jones Newswires* with references to Oracle Corporation as a company, we see that in the Class Period, 5.1 percent of the news days are associated with a statistically significant stock price movement in the stock, while 1.0 percent of the non-news days are associated with a statistically significant price movement.  The difference in these results is not statistically significant at the standard five-percent level.[32]  When limiting the news days

---

Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81 (2004).)

[32] It is worth noting that there is no meaningful benchmark for the percent of news days that should be associated with a statistically significant return.  As the definition of news days becomes looser (i.e., less likely to contain material new information), then the expected percent of such days associated with a statistically significant return should fall.  That is, many news stories may not contain material new information because the news is expected or is not material to Oracle.  For example, new product introductions or improvements may be partially or fully expected or may not be large in financial terms relative to the size of the company.  In addition, the results presented are based on the five-percent significance level.  The use of a more or less stringent significance level would result in fewer or more price movements, respectively, passing the test of statistical significance.  Given the variability of both the definition of news and of statistical significance, there is no reason to expect any particular percentage of news days to be associated with statistically significant returns.

in this category to those outside of market hours, we find similar results, with the difference again not being statistically significant at the standard five-percent level. Notably, the number of "news days" in this section is large for both tests, in each case exceeding the number of "non-news days," suggesting that many of the news stories are not likely to be material to Oracle.

42. For the fourth and fifth rows of data in Exhibit 8a, I searched for references to "Oracle Corp" or "ORCL" in headlines and lead paragraphs of stories published by *Dow Jones Newswires* (for the fourth row) and then limited those to stories outside of trading hours (fifth row), as described above. The results in both cases are not only statistically significant at the standard five-percent level, but also at the more stringent one-percent level. Finally, for the sixth row, which limits the news days to the top ten percent of news days from the fifth row, the result is once again statistically significant at both the five-percent and the one-percent significance levels.

43. The proper way to interpret these results requires consideration of the number of news days, shown in Column (1) of Exhibit 8a, for each row. When the number of news days is very small (i.e., the four or five news days from the first and sixth rows, the results are strongly statistically significant, as seen by the z-statistics (in Column (8)) well above the five-percent significance-level cutoff value of 1.96 and the one-percent significance-level cutoff value of 2.58. When the number of news days is reasonably larger (here, referring to the 83 and 66 news days in the fourth and fifth rows, respectively), the results are still statistically significant at better than the five-percent and the one-percent significance levels. Only when the number of news days is very large (referring to the 177 and 156 in the second and third rows, respectively), are the results not statistically significant. In other words, as the number of "news days" is expanded to include news that is less likely to be material, the difference between returns on the "news days" and "non-news days" decreases. Notably, even in the case with the weakest result, the likelihood of a statistically significant return on a news day is more than three times the likelihood of a statistically significant return on a non-news day. Thus, overall, these results present a consistent conclusion: when the definition of news days is

restricted to those days more likely to have material news, the market for Oracle's stock reacts in a statistically significant manner more often than it does on other days, but as the definition of news days grows to incorporate less material news, then that broader set of news days looks more like the remaining days (though the market still reacts in a statistically significant manner more often on that broader set of news days, the difference in the frequency of such large reactions is not itself statistically significant).

44. The tests of stock price response to news, the *Cammer* factor that most directly tests market efficiency, provide strong evidence that Oracle's stock price responded to material new information. The frequency of statistically significant responses is higher on news days (by a statistically significant amount) in four of the six tests performed, and notably in the four tests that are most likely to identify material news, which is strong evidence that Oracle's stock price responded to new information during the Class Period.

### (6) Trading on a Major Securities Market

45. The court in *DVI II*, citing prior case law, stated on page 634, "Securities markets like the NYSE and the NASDAQ are 'open and developed,' ... and are therefore 'well suited for application of the fraud on the market theory,'…. Accordingly, the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[33] That is, major securities markets, such as the NYSE and NASDAQ, have mechanisms in place to ensure conditions such as the rapid dissemination of price and volume information that allow investors to trade easily and with reliable information about recent trading. Market participants are then better able to

---

[33] See also *Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38, 44 (S.D.N.Y 2018) ("the New York Stock Exchange ('NYSE'), 'a paradigmatic efficient market.'") ((quoting *In re Moody's Corporation Securities Litigation*, 274 F.R.D. 480, 489 n.3 (S.D.N.Y. 2011)); *Strougo v. Barclays PLC*, 312 F.R.D. 307, 318 (S.D.N.Y. 2016) ("While other courts have been reluctant to conclude that a stock was traded efficiently solely because it was traded on the NYSE or NASDAQ, most courts in [the Second] Circuit agree that such listing is a good indicator of efficiency."); and *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 81 (S.D.N.Y. 2015) (same).

spot any potential deviations of the stock price from an efficient value and move to quickly eliminate any such inefficiencies. Oracle's shares traded on both the NYSE and NASDAQ exchanges during the Class Period and therefore satisfies this criterion, supporting a finding of market efficiency.

### (7) Market Capitalization

46. A large market capitalization is another factor that courts have found to weigh in favor of finding an efficient market for common stock. As noted previously, Exhibit 7 shows the market capitalization of Oracle's stock over the Class Period, which was always at least $180 billion during the Class Period. Oracle's market capitalization of $184 billion on June 19, 2018, the last day of the Class Period, exceeded the market capitalization of *more than 99%* of the members of the Russell 3000 Index (excluding Oracle), which is composed of 3,000 of the largest stocks traded in the United States.[34]

47. The large capitalization means that there would have been opportunities for investors to make large profits if there were any apparent mispricing, thus providing an incentive for investors to carefully analyze news and information about Oracle. This conclusion supports a finding of market efficiency for Oracle's common stock.

### (8) Bid-Ask Spread

48. A bid-ask spread can provide evidence regarding market efficiency because the spread provides information about the cost of arbitrage. A narrow spread supports a finding of market efficiency because it means that those costs are lower. Market makers typically work to keep a market functioning by being continuously willing to buy at a certain price (the bid) and to sell at another price (the ask). Market makers make a profit by keeping the bid price below the ask. For example, if the bid is $20.00, the ask may be $20.50. If a market maker receives one market order to buy and one to sell, it buys at $20.00 from the seller and sells at $20.50 to the purchaser. The market maker's gross profit of $0.50 is reduced by the costs of maintaining an inventory of securities (in case

---

[34] Bloomberg L.P.

there are more buyers than sellers) and the other costs of running a market-making operation. While the market maker earns $0.50 in this transaction, an arbitrageur who thinks that a stock is undervalued would pay $0.50 on their round-trip transaction, hoping that between the purchase and sale times the stock rises by more than this amount. Thus, the spread between the bid and ask represents the cost of arbitrage, and thus equals a degree of mispricing that arbitrageurs may not seek to exploit because doing so will be unprofitable after taking into account the arbitrageur's transaction costs.[35]

49. Exhibit 9 shows the daily bid-ask spread for Oracle's stock for each trading day in the Class Period. The bid-ask spread averaged 0.02% of the same-day's closing price over the Class Period. In dollar terms, the bid-ask spread typically was only $0.01. This indicates that, on average, it would be profitable (in expectation) for investors to trade in Oracle stock if they felt that it was mispriced by as little as 0.02%. This low bid-ask spread[36] supports a finding that arbitrageurs would have an incentive to trade on any perceived mispricing, and therefore would have an incentive to undertake the activities that lead to a stock trading in an efficient market, supporting a finding of market efficiency.

### (9) Float

50. Courts have considered the size of an issuer's float (i.e., the shares outstanding not held by insiders) as another indicator of efficiency for the issuer's common stock. A larger float suggests greater liquidity for shares, making it easier to purchase and sell shares in the market. Exhibit 7 shows the float in Oracle's stock, or the shares not held by insiders. Courts have often found that a float representing a large percentage of the

---

[35] In reality, arbitrageurs may be able to trade "between the quotes" and not pay the full bid-ask spread. However, it is still generally true that the larger the bid-ask spread, the larger are the expected costs of arbitrage activities.

[36] Oracle's bid-ask spread is in the 16th percentile (i.e., one of the smallest) among the members of the Russell 3000 Index as of May 9, 2017. Calculations are provided in the back-up to this report.

shares outstanding is an indicator of efficiency.[37]  This would be true because investors are only able to trade shares that are in the float.  Thus, investors' ability to profit from any apparent mispricing, and their incentives to examine a company's stock price and news about the company, will be related to the number of shares that they can attempt to trade in order to make potential profits.  Over the Class Period, the float in Oracle's stock averaged over 72% of the shares outstanding, indicating a high level of float that strongly supports a finding of efficiency.

### (10)  Autocorrelation

51. A final test of market efficiency is whether there is autocorrelation in Oracle's stock prices, or whether there is a predictable statistical pattern of positive and negative changes in those prices.[38]  For example, if a price rises on Monday, then if the market were able to predict that the stock was more likely to move in the same direction (i.e., rise) than move in the opposite direction on Tuesday, there would be evidence of positive autocorrelation.  Similarly, if the market were able to predict that the market would move in the opposite direction on Tuesday to its movement on Monday, there would be evidence of negative autocorrelation.  Evidence of autocorrelation would be an indicator counter to market efficiency and would invite the question of how severe that violation of market efficiency would be.  In particular, persistent autocorrelation beyond transaction costs would represent a potential failure of investors to exploit profit opportunities in the shares, suggesting that investors may not be properly analyzing the company's stock price movements.

52. In Exhibit 10a, I show the measure of first-degree, or one-day, autocorrelation in Oracle's stock prices for the Class Period and, per my standard practice, for each partial

---

[37] See, for example, *Krogman*, 202 F.R.D. 467, at 474.

[38] Autocorrelation, also known as serial correlation, is discussed as a test of potential market efficiency in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.  ("More of the literature has, however, been concerned with tests of serial covariances of returns." p. 391.)

-24-

or full year within the Class Period. When first-degree autocorrelation is present, then the size and direction of the price movement of a security on one day can be statistically estimated (though, of course, not precisely, but with some degree of uncertainty) in advance based on the size and direction of the security's price movement on the prior trading day. There is no statistically significant degree of autocorrelation over the whole Class Period. When the results are broken up by year, as is my standard practice, we can see that the degree of autocorrelation is not statistically significant at the standard five-percent level in either partial year in the Class Period.

53. A second way to examine autocorrelation that is my regular practice to employ is by means of what is called a "runs test."[39] To see how such a test works, imagine flipping a coin N times. We would expect that if the coin were unbiased it would sometimes come up heads and sometimes tails; sometimes there may be a single head followed by tails, and sometimes there may be a string of heads in a row. Suppose first that in running this experiment the coin switched back and forth between heads and tails on every flip. Then the number of runs in the N flips would also be N, as every single flip would start a new run of heads or tails. This would be a form of negative autocorrelation because a result in one direction would indicate that we should expect the next result to be in the other direction. Now suppose instead that the first N/2 flips were heads and the second N/2 flips were tails. In this case, we have only two runs, one of heads and one of tails. This would be a form of positive autocorrelation, because with one exception right in the middle, one could always predict a flip of the coin by assuming

---

[39] See, for example, footnote 15 of Prof. Fama's 1970 paper. ("For the daily price changes, the actual number of runs of price changes of the same sign is less than the expected number for 26 out of 30 stocks. Moreover, of the eight stocks for which the actual number of runs is more than two standard errors less than the expected number [i.e., is statistically significant at the five-percent level], five of the same stocks have positive daily, first order serial correlations in Table 1 that are more than twice their standard errors [i.e., are statistically significant at the five-percent level]. But in both cases the statistical 'significance' of the results is largely a reflection of the large sample sizes.")

that it would be the same as the last flip.  Probability theory allows us to show that a fair coin would have approximately N/2 runs.  Probability theory also lets us determine how many runs represent a statistically significant deviation from this expected number of runs.

54. This theory has been applied to stock price movements by examining the number of runs of increases or decreases in the stock price during some time period.[40]  If the number of runs is sufficiently small, there is evidence of positive autocorrelation while if the number of runs is sufficiently large, there is evidence of negative autocorrelation.  The number of runs needed to result in a statistically significant deviation from the results of an unpredictable outcome can be determined by the use of probability and statistical theory.  One of the benefits of a runs test is that a single event will not have an outsized effect on the results.

55. The results of the runs test for Oracle's stock prices point very strongly toward a lack of autocorrelation, which weighs in favor of a finding of efficiency.  As shown in Exhibit 10b, there is no statistically significant autocorrelation over the Class Period.  There is also no statistically significant autocorrelation at the 5% level in any year (or, technically, portions of a year) within the Class Period.

### (11) Summary

56. The above analyses strongly support a finding of market efficiency for Oracle's shares during the Class Period.  Oracle's common stock passes all of the "indirect" *Cammer* tests and the *Krogman* tests and has overall strong results on *Cammer* Factor 5 and on the test of autocorrelation.  Overall, these results are strong evidence in favor of market efficiency.

---

[40] The analysis is actually run comparing the number of runs of returns, or percentage price changes, above and below the median.  Because stock prices tend to have a median return of around zero, for present purposes one can imagine looking at runs of positive and negative returns.

## VI.  DAMAGES FOR INVESTORS CAN BE CALCULATED THROUGH A COMMON METHODOLOGY

57.     While I have not yet been asked to determine the level of inflation in Oracle's stock prices, I have been asked to provide an opinion on whether such analyses can be performed on a Class-wide basis for its common stock.  As discussed below, the answer is unambiguously that the formulation of such a common methodology is possible in this matter.

58.     In the most common type of fraud-on-the-market securities-fraud cases under Rule 10b-5, including this action, damages are "out-of-pocket" damages, and the damages analysis begins with an allegation that members of the class have overpaid because the market price of the security they purchased was artificially inflated.  Thus, the proper form of analysis depends not on what an individual investor believed, but on the degree, if any, by which the market price of the security in question was inflated.[41] As all investors face the same market price at any given point in time, the proper analysis of damages will be the same across all investors in any given security.

59.     The starting point for calculating damages for an investor who both buys and sells during the class period is determined by the amount of artificial inflation in a security at the time of their purchase less the inflation in that security when sold.  If an investor holds their purchase past the end of the class period, then the starting point for damages is the amount of inflation at the time of purchase.  Further adjustments may be necessary if the amount of inflation declines for reasons other than a corrective disclosure (e.g., if inflation changes due to market, industry, or company-specific reasons unrelated to the allegations) in order to obtain the "out-of-pocket" measure of damages.  In

---

[41] Certain investors, such as defendants, may be excluded from a class based on their knowledge or beliefs formed on the basis of non-public information, as the fraud-on-the-market theory applies to an investor who "buys or sells stock at the price set by the market[.]" (*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).)

addition, the 1995 Private Securities Litigation Reform Act provides a limitation on damages.[42] Notably, all the above calculations are performed on a class-wide basis.

60. The inflation calculation referenced above is begun with an event study, or the analysis of the change in Oracle's stock price, accounting for changes in market and/or industry effects, on the dates of (or the trading dates following) the corrective disclosures alleged in this case. These calculations show the effect of the alleged corrective disclosure announcements.

61. In quantifying damages, it will be necessary to review the alleged corrective disclosures, relevant negative events, and documents produced by Defendants in discovery to determine whether any of the information disclosed or negative events were unrelated to Plaintiff's claims. If so, the effects of such unrelated, "confounding" information and events would be removed. Such analyses are routinely performed through various means, such as by valuations of different business practices and/or reviews of analyst reports to determine the relative importance of different aspects of an alleged corrective disclosure.[43] Thus, a common method for determining inflation at any

---

[42] For shares held beyond the disclosure that corrects the misrepresentation(s) that is (are) the basis for the action, damages are limited to the purchase price less (1) the 90-day average closing price following that disclosure if the shares are held through this 90-day period or (2) the average closing price through the time of sale if the shares are sold within the 90-day period.

[43] For example, three of the corrective-disclosure dates alleged in the Complaint are earnings announcements or calls discussing earnings. Standard techniques for disaggregating the effects of different components of earnings announcements exist. As an example, if there are two divisions to a company and a ten-cent earnings surprise is due to a miss of three cents at Division A and seven cents at Division B, a simple analysis may allocate 30% of the price reaction to Division A and 70% to Division B. This analysis may be further refined if the changes in analyst forecasts for Divisions A and B do not also follow a 30:70 ratio, by approximating the change in the net present value for each division as a result of the earnings announcement. Similarly, in some cases, there may be more than one reason for the decline in value at a division. To the extent that portions of an earnings announcement unrelated to the allegations are unexpectedly positive or negative, the portion of the price reaction associated with the allegations could
(continued)

date, and thus damages for any Class member, will be feasible. Similarly, any analysis of damages will be constructed so as to show damages attributable to "Defendants' stated reasons for cloud revenue growth and explanations for the subsequent slowing of that growth in light of alleged contrary factual circumstances known to them at the time."[44]

62.     Any questions will affect all members of the Class who purchased Oracle stock and will be resolved by common Class-wide proof. Consequently, the inflation in Oracle's stock will be determined in a common manner for all Class members. The resultant figures will then be applied to each Class member's transactions in a mechanical fashion during the claims process to determine the appropriate claim for each member of the Class.

I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.

David I. Tabak
October 6, 2021

---

be increased or decreased, respectively, following methodologies similar to those described in this footnote.

[44] Opinion, p. 54.



**NERA**
ECONOMIC CONSULTING

**David I. Tabak**
Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 2176
david.tabak@nera.com
www.nera.com.

# EXHIBIT 1
# DAVID I. TABAK
## MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology. While at Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and American economic policy at the undergraduate and graduate levels and in the creation of an undergraduate textbook and accompanying software package.

Dr. Tabak has appeared as an expert in state, federal, Delaware Chancery, and bankruptcy courts, and before arbitration panels, including the National Association of Securities Dealers, the American Arbitration Association, the International Dispute Resolution Centre, and the International Chamber of Commerce International Court of Arbitration. He has published in his areas of expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the *Journal of Forensic Economics*. Dr. Tabak is also the author of book chapters and has served as a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals. His publications have covered topics such as commercial disputes, economic analysis of market efficiency, valuation discounts for lack of marketability, and the application of statistics in litigation analyses. Dr. Tabak has been an invited presenter at the Securities and Exchange Commission and has spoken at forums that provide continuing legal education credits or continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations, contract disputes, commercial damages, and disputes between brokers and customers. His non-litigation work has included developing a risk-scoring model for a reinsurance company, assisting financial institutions in new product development, analysis of potential insider trading for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a program for at-risk youth.

David I. Tabak

# Education

**Harvard University**
Ph.D., Economics, 1996
M.A., Economics, 1992

**Massachusetts Institute of Technology**
B.S., Economics, 1990
B.S., Physics, 1990

# Professional Experience

**NERA Economic Consulting**

2005- *Managing Director (f/k/a Senior Vice President)*
Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases.

2001-2005 *Vice President*

1998-2001 *Senior Consultant*

1996-1998 *Senior Analyst*

**Harvard University**

1991-1996 *Teaching Fellow in Economics*
Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees.

**Worth Publishers**

1991, 1993 *Research Assistant/Independent Contractor*
Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package.

**National Bureau of Economic Research**

1991 *Research Assistant*
Performed data collection and econometric analysis for a project on comparisons of international growth rates.

# Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

David I. Tabak

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

David I. Tabak

## Expert Reports and Testimony

Reply Report of David I. Tabak, Ph.D. (on damages) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Rebuttal Report of David I. Tabak, Ph.D. (on negative causation) before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 20, 2021.

Deposition testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, September 1, 2021.

Reply Expert Report of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, August 16, 2021.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, August 4, 2021.

Testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, July 27, 2021.

Deposition testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 22, 2021.

Deposition testimony before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, June 17, 2021.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, May 28, 2021.

Expert Reports of David I. Tabak, Ph.D. before the Southern District of New York in *Sjunde AP-Fonden v. General Electric Company*, May 21, 2021. (Two reports submitted simultaneously.)

Expert Report of David I. Tabak , Ph.D. before the Court of Chancery of the State of Delaware in *In re CVR Refining, LP Unitholder Litigation*, March 16, 2021.

Deposition before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 14, 2020.

Rebuttal Expert Report before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 2, 2020.

Deposition before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 7, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 5, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, July 30, 2020.

Deposition testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, July 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 18, 2020.

Deposition testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, June 11, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, June 9, 2020.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 13, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, April 30, 2020.

Deposition testimony before the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, April 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, April 25, 2020.

Deposition testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., January 17, 2020.

Expert Report of David I. Tabak, Ph.D. in the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, January 15, 2020.

Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, October 18, 2019.

Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., September 23, 2019.

Supplemental Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, August 21, 2019.

Deposition before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, July 11, 2019.

David I. Tabak

Expert Report of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, June 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, June 17, 2019.

Expert Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois in *George Hedick Jr. v. The Kraft Heinz Company, et al.* and in *Iron Workers District Council (Philadelphia and vicinity) Retirement and Pension Plan v. The Kraft Heinz Company, et al.*, May 15, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, April 8, 2019.

Deposition before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 29, 2019.

Deposition before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 27, 2019.

Deposition before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, March 20, 2019.

Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 8, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 7, 2019.

Expert Declaration of David I. Tabak before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, February 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, February 11, 2019.

Testimony before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., June 12, 2018.

Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., June 4-5, 2018.

Deposition testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., May 14, 2018.

David I. Tabak

Deposition testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, April 6, 2018.

Deposition testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., March 23, 2018.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 9, 2018.

Expert Report of David I. Tabak, Ph.D. before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., February 21, 2018.

Expert Report of David I. Tabak, Ph.D. before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., February 16, 2018.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, November 17, 2017.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, October 26, 2017.

Report of David I. Tabak, PhD in *Babscay Pty Ltd v. Slater & Gordon Limited*, Federal Court Proceeding VID 659 / 2017, Australia, October 26, 2017.

Deposition testimony before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 28, 2017.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 20, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, September 14, 2017.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

David I. Tabak

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

David I. Tabak

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

NERA Economic Consulting

10

David I. Tabak

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

NERA Economic Consulting

11

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011. (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, November 6, 2009.

David I. Tabak

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., October 19, 2009.

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., September 10, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

David I. Tabak

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007.  (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

David I. Tabak

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 23, 2000.

David I. Tabak

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

Declaration of David I. Tabak before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*, December 15, 1999.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26, 1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

Deposition Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun & Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce, International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

NERA Economic Consulting

David I. Tabak

## Publications

"How COVID-19 Impact Analysis May Shape MAE Disputes," (with Edward Flores), *Law360*, June 29, 2020.

COVID-19-related NERA webpages: (1) "S&P 500 Index: Daily Price Movements" (with Edward Flores), May 1, 2020 with updates; (2) "COVID-19, MAEs, and Preliminary Evidence of Disproportionate Impacts Within Industries" (with Edward Flores), June 9, 2020;  (3) "How COVID-19 Impact Analysis May Shape MAE Disputes") (with Edward Flores) reprint of article on Law360, June 29, 2020.

"Economic and Financial Analyses in Australian Securities Litigation in the Wake of *TPT Patrol Pty Limited as trustee for Amies Superannuation Fund v Myer Holdings Limited*," (with William S. Taylor), NERA Working Paper, January 2020.

"Testing Securities Market Efficiency With Cammer Factors," *Law360.com*, February 5, 2019.

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases," *NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog, Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?" *NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?"  *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of *Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog.  March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law School Forum on Corporate Governance and Financial Regulation.  Also published in modified form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute Resolution 2012 Global Reference* Guide.  A prior version of this was published as a NERA Working Paper, February 2012.

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012.  (Originally published with the title "Estimating Loss For Sentencing Purposes."  Retitled by Law360.com after initial publication on its website.)

David I. Tabak

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed Methodologies," NERA Working Paper, February 2012.

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of Business Valuation*, 2011 Volume 1.  (A previous version appeared as a NERA working paper entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies, Schiller & Flexner), published in Law360.com, December 2010.

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010.  (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

 "Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

 "Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006.  (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

David I. Tabak

"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases" (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John's Law Review,* Winter 2004. (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

"Determination of the Appropriate Event Window Length in Individual Stock Event Studies" (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

"Inflation Methodologies in Securities Fraud Cases: Theory and Practice" (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute. (Previously published as a NERA Working Paper.)

"Hedging and the Estimation of Marketability Discounts," in *Shannon Pratt's Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003. (Also reprinted in *BVR's Guide to Discounts for Lack of Marketability*, 2007.)

"Shareholders' Suit against Corporation," in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

"A CAPM-Based Approach to Calculating Illiquidity Discounts," NERA Working Paper, November 2002.

"A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud" (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

"Intraday Trading Rates in Shareholder Class Actions," *NERA Securities and Finance Insights*, June 2002.

"Materiality and Magnitude: Event Studies in the Courtroom" (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

"Are Investors Signalling You About Your Y2K Risk?" (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

"What Does the Market Think About Your Y2K Exposure?" (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

"Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation," NERA Working Paper, June 1998.

David I. Tabak

## Selected Presentations

Panelist, "Emerging Issues in Securities Class Actions," Duke Law Center for Judicial Studies, New York, NY, July 20, 2017.

Panelist, "Keeping Or Closing The Employer Stock Fund: A *Dudenhoeffer*-Based Process," American Bar Association Section of Taxation, Chicago, IL, September 19, 2015.

Presenter, "Multiple Comparisons and the Known or Potential Error Rate," National Association of Forensic Economics session at the Eastern Economics Association, New York, NY, 27 February 2015.

Panelist, Annual Institute for Investor Protection Conference at Loyola University Chicago Law School, 24 October 2014.

Panelist, 2014 Business Law Section Annual Meeting, American Bar Association, Chicago, 11 September 2014.

Moderator, New York University Ross Roundtable, April 7, 2014.

Commentator, Institute for Law and Economic Policy Conference: "Business Litigation and Regulatory Agency Review in the Era of the Roberts Court," April 4, 2014.

Panelist, "The Supreme Court's Decision in Amgen and Other Recent Cases," Securitiesdocket.com; July 24, 2013.

Panelist, "Securities Law: Fraud-on-the-Market Theory Demystified," The Knowledge Congress; July 23, 2013.

Moderator, New York University Ross Roundtable, April 15, 2013.

Panelist, 1st Annual Securities Litigation & Enforcement Institute; New York City Bar; New York, NY; December 11, 2012.

Panelist, The Litigation Summit and Exposition; Washington DC; November 12, 2012.

Panelist, The Society of Corporate Secretaries on materiality issues in determining corporate disclosures, October 18, 2012; New York, NY.

Panelist, Symposium in honor of Nobel Prize Winner Daniel Kahneman at Loyola University, Chicago, IL; October 5, 2012.

Panelist, Practising Law Institute, "Taking and Defending Expert Depositions"; New York, NY June 27, 2012.

Discussant, National Association of Forensics Economics; Chicago IL; January 7, 2012.

David I. Tabak

Panelist, Advanced eDiscovery Institute (session: Statistics and Sampling for Lawyers: How to Apply a Well-Accepted Methodology in the World of eDiscovery); Washington DC; November 17, 2011.

Presenter, Securities Regulation Committee of the New York State Bar Association; New York, New York; July 20, 2011.

Panelist, 2nd Annual Law Firm Marketing U& Business Development Leadership Forum, sponsored by *The American Lawyer* (session: Macro Economic Industry-by-Industry Overview – a power-packed session exploring the sectors that will shape 2011 and beyond); New York, NY; May 24, 2011.

Presenter in webinar on "Fair Value Measurement Consideration for 2010 and Beyond," The Knowledge Congress, July 13, 2010.

Panelist, Forum for Institutional Investors, sponsored by Bernstein Litowitz Berger & Grossman LLP; New York, NY; October 24, 2008.

Presenter, Office of Litigation Support, Securities and Exchange Commission; Washington, DC; May 20, 2008.

Presenter, IQPC Subprime Litigation Conference; New York, New York; February 27, 2008.

Presenter, IQPC Securities Litigation Conference; New York, New York; May 18, 2007.

Presenter, "Everything You Were Afraid To Know About Experts," Fordham University; January 19, 2006.

Presenter, *Eugene P. and Delia S. Murphy Conference on Corporate Law,* Fordham University; November 4, 2005.

Panel Member, *Directors & Officers Under Fire: Protecting Your Interests in this Hostile Environment*, a Directors Roundtable seminar; Washington, D.C.; June 8, 2004.

Guest Lecturer, Fordham University; New York, New York; March 8, 2004.

Panel Member, Business Valuation Resources audio conference on discounts for lack of marketability; May 14, 2003.

Presenter, *Third Annual Law and Business Conference*, Vanderbilt University Law School, ("Inflation Methodologies in Securities Fraud Cases: Theory and Practice"); March 28, 2003.

Guest Lecturer, Middlebury College; Middlebury, Vermont; January 28, 2003.

Panel Member, *Second Annual Grant & Eisenhofer Institutional Investor Conference;* New York, New York; December 9, 2002.

Guest Speaker, Deutsche Bank institutional investor conference call; November 22, 2002.

David I. Tabak

Panel Member, *Key Issues Facing Board Members: The Coming Tide in Securities Class Actions,* a Directors Roundtable seminar; Chicago, Illinois; February 22, 2001.

Panel Member, *Securities Litigation: Risk Management and Avoidance, Emerging Challenges for CXOs*, a seminar sponsored by Jones, Day, Reavis and Pogue and PriceWaterhouseCoopers; Reston, Virginia; September 20, 2000.

"When the Litigation Comes In and the Money Goes Out: What Determines Settlement Values?" presented at *Balancing Disclosure and Litigation Risks for Public Companies (or Soon-to-Be Public Companies)*, a seminar sponsored by Alston & Bird and RR Donnelley Financial; Raleigh, North Carolina; November 10, 1999.

September 2021

**Exhibit 2**
**Oracle Corporation**
**Materials Considered**

*Academic Literature*

Boudoukh, Jacob, Ronen Feldman, Shimon Kogan, and Matthew Richardson, "Information, Trading, and Volatility: Evidence from Firm-Specific News," *The Review of Financial Studies* 32.3 (2019): 992-1033.

David Tabak and Frederick Dunbar, Chapter 19 of *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001).

Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.

Griffin, John M., Nicholas H. Hirschey, and Patrick J. Kelly, "How Important Is the Financial Media in Global Markets?" *The Review of Financial Studies* 24.12 (2011): 3941-3992.

Miguel O. Villanueva and Steven Feinstein, "Stock price reactivity to earnings announcements: the role of the Cammer/Krogman factors," *Review of Quantitative Finance and Accounting* (2020): 1-32.

Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

*Case Law*

*Basic Inc. v. Levinson*, 485 U.S. 224, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

*Billhofer v. Flamel Technologies, S.A.*, 281 F.R.D. 150 (S.D.N.Y. 2012).

*Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).

*Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69 (S.D.N.Y. 2015).

*In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586 (C.D. Cal. 2009).

*In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196 (E.D. Pa. 2008).

*In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011).

*In re Petrobras Securities,* 862 F.3d 250 (2d Cir. July 7, 2017).

*In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU) (D. Conn. Mar. 9, 2021).

*Krogman, Inc. v. Sterritt,* 202 F.R.D. 467 (N.D. Tex. 2001).

**Exhibit 2**
**Oracle Corporation**
**Materials Considered**

*Case Law (Cont.)*

*Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38 (S.D.N.Y 2018).

Private Securities Litigation Reform Act of 1995, Pub. L. 104-67, 109 Stat. 737, codified as amended in 15 U.S.C §78j.

*Strougo v. Barclays PLC*, 312 F.R.D. 307 (S.D.N.Y. 2016).

*Unger v. Amedisys Inc.*, 401 F.3d 316 (5th Cir. 2005).

*Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017).

*Data*

Oracle Corporation common stock closing price, bid price, ask price, trading volume, and short interest data obtained from FactSet Research Systems Inc.

Oracle Corporation dividend data and corporate actions obtained from FactSet Research Systems Inc.

Oracle Corporation earnings report dates, times, and number of analyst estimates obtained from Institutional Brokers' Estimate Systems (I/B/E/S) via FactSet Research Systems Inc.

Oracle Corporation common stock shares outstanding and insider holdings data obtained from SEC Filings.

Oracle Corporation quarterly institutional holdings for common stock obtained from FactSet Research Systems Inc.

Market makers on the NASDAQ Exchange data obtained from Bloomberg L.P.

NYSE Composite Index price data and S&P 500 Equal Weight Information Technology Index price data obtained from FactSet Research Systems Inc.

NYSE-designated market maker participation rates obtained from the NYSE website.

Russell 3000 member closing price, bid price, ask price, and analyst coverage data obtained from FactSet Research Systems Inc.

Russell 3000 member list and market capitalization data obtained from Bloomberg L.P.

S&P 500 Equal Weight Information Technology Index daily members count data obtained from Bloomberg L.P.

**Exhibit 2**
**Oracle Corporation**
**Materials Considered**

*News Articles*

See pages 4-28 for a list of news stories obtained from Factiva Dow Jones used in Exhibits 8.

*Pleadings in This Matter*

Amended Consolidated Class Action Complaint dated February 17, 2020.

Order Granting in Part and Denying in Part Defendants' Motion to Dismiss dated March 22, 2021.

*Other Materials*

*New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at:
https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

**Exhibit 2a (*News Stories Obtained via a Company Search* )**
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 5/10/2017 | 2:00 AM | 5/10/2017 | Press Release: Oracle API Platform Cloud Enables Customers to Drive Business Transformation and API-First Thinking | Dow Jones Institutional News |
| 5/10/2017 | 2:00 AM | 5/10/2017 | Press Release: Oracle Opens Doors to New Batch of Indian Startups | Dow Jones Institutional News |
| 5/10/2017 | 5:40 AM | 5/10/2017 | Press Release: Oracle Cloud Platform Now Validated for India Stack | Dow Jones Institutional News |
| 5/10/2017 | 8:00 AM | 5/10/2017 | Press Release: Oracle API Platform Cloud Enables Customers to Drive Business Transformation and Design-First Thinking | Dow Jones Institutional News |
| 5/10/2017 | 11:00 AM | 5/10/2017 | Microsoft Makes a Play for Oracle's Cloud Customers | Dow Jones Institutional News |
| 5/10/2017 | 11:10 AM | 5/10/2017 | Microsoft Makes a Play for Oracle's Customers | Dow Jones Institutional News |
| 5/10/2017 | 11:14 AM | 5/10/2017 | Microsoft Makes a Play for Oracle's Cloud Customers | Dow Jones Institutional News |
| 5/10/2017 | 11:30 AM | 5/10/2017 | Microsoft Makes a Play for Oracle's Cloud Customers | Dow Jones Newswires Chinese (English) |
| 5/10/2017 | 12:41 PM | 5/10/2017 | Microsoft Makes a Play for Oracle's Customers -- Update | Dow Jones Institutional News |
| 5/10/2017 | 12:56 PM | 5/10/2017 | Microsoft Makes a Play for Oracle's Customers -- Update | Dow Jones Institutional News |
| 5/11/2017 | 2:33 AM | 5/11/2017 | Microsoft Takes On Oracle in the 'Cloud' -- WSJ | Dow Jones Institutional News |
| 5/11/2017 | 8:00 AM | 5/11/2017 | Press Release: Emerson Adopts Oracle HCM Cloud Suite to Unify its Global Workforce | Dow Jones Institutional News |
| 5/11/2017 | 8:51 AM | 5/11/2017 | The Morning Download: Microsoft Prepares for Massive Shift of Corporate Databases to the Cloud | Dow Jones Institutional News |
| 5/11/2017 | 12:00 PM | 5/11/2017 | Press Release: Dowi Hosiery Mills Implements NetSuite To Modernize And Streamline Key Business Processes | Dow Jones Institutional News |
| 5/17/2017 | 10:00 AM | 5/17/2017 | Press Release: Grubhub and Oracle Hospitality Collaborate to Simplify Delivery and Online Order Management for Restaurants | Dow Jones Institutional News |
| 5/19/2017 | 4:00 AM | 5/19/2017 | Press Release: UK Medical Device Manufacturer Transforms Business Performance And Profitability With NetSuite Cloud ERP | Dow Jones Institutional News |
| 5/22/2017 | 10:13 AM | 5/22/2017 | Press Release: ITC Infotech Builds an Augmented Reality Solution for Connected Service Leveraging Oracle & PTC Technology | Dow Jones Institutional News |
| 5/23/2017 | 8:00 AM | 5/23/2017 | Press Release: Oracle Utilities Unveils the Perfect Customer Platform for the Modern Utility | Dow Jones Institutional News |
| 5/30/2017 | 9:00 AM | 5/30/2017 | AgilOne, an Oracle Marketing AppCloud Partner, Launches Application that provides Unified Online and Offline Customer Intelligence and... | GlobeNewswire |
| 5/31/2017 | 9:00 AM | 5/31/2017 | Press Release: DIY Home Center Sets Foundation for Growth and Customer Experience Innovation with NetSuite Unified Cloud Commerce Platform | Dow Jones Institutional News |
| 6/2/2017 | 8:00 AM | 6/2/2017 | Press Release: Oracle Sets the Date for its Fourth Quarter Fiscal Year 2017 Earnings Announcement | Dow Jones Institutional News |
| 6/5/2017 | 8:00 AM | 6/5/2017 | Press Release: Oracle Continues Innovation and Expansion of Cloud Security Offerings | Dow Jones Institutional News |
| 6/6/2017 | 9:42 AM | 6/6/2017 | Press Release: Wipro is a 'Leader' in Gartner's Magic Quadrant North America & EMEA, 2016-17 for Oracle Applications Services | Dow Jones Institutional News |
| 6/9/2017 | 6:58 PM | 6/12/2017 | Tech Trader Daily: Okta: As Big a Deal as Oracle Someday? -- Barron's Blog | Dow Jones Institutional News |
| 6/14/2017 | 9:00 AM | 6/14/2017 | Press Release: Hothead Games Fuels Business Growth With NetSuite OneWorld | Dow Jones Institutional News |
| 6/14/2017 | 9:00 AM | 6/14/2017 | Press Release: Hothead Games Fuels Business Growth With NetSuite OneWorld | Dow Jones Institutional News |
| 6/20/2017 | 11:52 PM | 6/21/2017 | Oracle earnings: Time for results to match the bluster | Dow Jones Newswires Chinese (English) |
| 6/21/2017 | 8:00 AM | 6/21/2017 | Oracle Earnings: What to Watch | Dow Jones Institutional News |
| 6/21/2017 | 8:41 AM | 6/21/2017 | Oracle Earnings: What to Watch | Dow Jones Institutional News |
| 6/21/2017 | 4:13 PM | 6/22/2017 | Oracle Soars Toward Record Highs After Earnings Beat -- MarketWatch | Dow Jones Institutional News |
| 6/21/2017 | 4:18 PM | 6/22/2017 | Tech Trader Daily:Oracle Surges 9% on FYQ4 Revenue, EPS Beat -- Barron's Blog | Dow Jones Institutional News |
| 6/21/2017 | 4:26 PM | 6/22/2017 | Oracle Files 8K - Other Events >ORCL | Dow Jones Institutional News |
| 6/21/2017 | 4:41 PM | 6/22/2017 | Oracle's Cloud Business Lifts Profit | Dow Jones Institutional News |
| 6/21/2017 | 4:50 PM | 6/22/2017 | Oracle's Cloud Business Lifts Profit | Dow Jones Newswires Chinese (English) |
| 6/21/2017 | 4:51 PM | 6/22/2017 | Oracle's Cloud Business Lifts Profit | Dow Jones Institutional News |
| 6/21/2017 | 6:51 PM | 6/22/2017 | Oracle Revamps Cloud-Computing Reporting -- Market Talk | Dow Jones Institutional News |

**Exhibit 2a (*News Stories Obtained via a Company Search*)**
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/21/2017 | 6:51 PM | 6/22/2017 | Oracle Revamps Cloud-Computing Reporting -- Market Talk | Dow Jones Institutional News |
| 6/21/2017 | 7:04 PM | 6/22/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 6/21/2017 | 7:04 PM | 6/22/2017 | Oracle's Co-CEO Hurd Calls Layoff Reports 'Fake News' -- Market Talk | Dow Jones Institutional News |
| 6/21/2017 | 7:04 PM | 6/22/2017 | Oracle's Co-CEO Hurd Calls Layoff Reports 'Fake News' -- Market Talk | Dow Jones Institutional News |
| 6/21/2017 | 7:15 PM | 6/22/2017 | *S&PGRBulletin: Oracle Corp.'s Revenues Rise 3% In 4th Qtr | Dow Jones Institutional News |
| 6/21/2017 | 7:15 PM | 6/22/2017 | Oracle's Co-CEO Hurd Calls Layoff Reports 'Fake News' -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/22/2017 | 12:18 AM | 6/22/2017 | Tech Trader Daily: Oracle Surges 10%: Well On Our Way to Passing Salesforce, Says Ellison -- Barron's Blog | Dow Jones Institutional News |
| 6/22/2017 | 2:33 AM | 6/22/2017 | Oracle Profit Lifts Share Price -- WSJ | Dow Jones Institutional News |
| 6/22/2017 | 8:50 AM | 6/22/2017 | The Morning Download: Oracle Claims Best Quarter Ever as Cloud Takes Off | Dow Jones Institutional News |
| 6/22/2017 | 1:03 PM | 6/22/2017 | Oracle's stock surge sends analysts scrambling to boost targets | Dow Jones Newswires Chinese (English) |
| 6/22/2017 | 2:32 PM | 6/22/2017 | Tech Trader Daily: Oracle: Buy It Because It's Been Out of Favor, Say Bulls -- Barron's Blog | Dow Jones Institutional News |
| 6/22/2017 | 4:30 PM | 6/23/2017 | The Hot Stock: Oracle Jumps 8.6% -- Barron's Blog | Dow Jones Institutional News |
| 6/22/2017 | 5:33 PM | 6/23/2017 | Oracle Closes the GAAP | Dow Jones Institutional News |
| 6/24/2017 | 12:45 AM | 6/26/2017 | Oracle Conquers the Cloud -- Just in Time -- Barrons.com | Dow Jones Institutional News |
| 6/24/2017 | 6:00 AM | 6/26/2017 | Tech Trader: Oracle Conquers the Cloud -- Just in Time | Dow Jones Institutional News |
| 6/24/2017 | 6:00 AM | 6/26/2017 | Tech Trader: Oracle Conquers the Cloud -- Just in Time -- Barron's | Dow Jones Institutional News |
| 6/26/2017 | 2:00 AM | 6/26/2017 | *Oracle Corp Japan Issues FY Dividend of Y114.00 | Dow Jones Institutional News |
| 6/26/2017 | 11:30 AM | 6/26/2017 | Press Release: Bank of America Selects Oracle Cloud for ERP and Financials | Dow Jones Institutional News |
| 6/27/2017 | 2:44 AM | 6/27/2017 | BoA Taps Oracle Cloud | Dow Jones Newswires Chinese (English) |
| 6/27/2017 | 9:00 AM | 6/27/2017 | Press Release: NetSuite Announces New Channel Partners Seeking to Drive Growth with Cloud ERP | Dow Jones Institutional News |
| 6/28/2017 | 8:00 AM | 6/28/2017 | Press Release: gnTel Selects Oracle Communications to Scale Cloud Based Hosted Services | Dow Jones Institutional News |
| 6/28/2017 | 8:00 AM | 6/28/2017 | Press Release: State University of New York Selects Oracle Cloud at Customer to Modernize the Learning Experience for Students and Staff | Dow Jones Institutional News |
| 6/29/2017 | 12:00 PM | 6/29/2017 | Press Release: OpenMethods and Five9 Create Partnership to Enable Streamlined Omnichannel Interaction for Contact Centers Using Oracle Se... | Dow Jones Institutional News |
| 7/5/2017 | 7:07 AM | 7/5/2017 | Oracle's Stock Climbs After Analyst Upgrade On Cloud Optimism -- MarketWatch | Dow Jones Institutional News |
| 7/5/2017 | 7:40 AM | 7/5/2017 | Oracle's stock climbs after analyst upgrade on cloud optimism | Dow Jones Newswires Chinese (English) |
| 7/5/2017 | 9:58 AM | 7/5/2017 | Tech Trader Daily: Oracle: Here Comes the Big Cloud Wave, Says Keybanc -- Barron's Blog | Dow Jones Institutional News |
| 7/5/2017 | 7:00 PM | 7/6/2017 | Press Release: Equinix and Oracle Offer Direct Access to Oracle Cloud in Asia Pacific | Dow Jones Institutional News |
| 7/6/2017 | 6:50 AM | 7/6/2017 | Hot Research: Oracle Stock Has Even More Upside -- Barrons.com | Dow Jones Institutional News |
| 7/6/2017 | 10:25 AM | 7/6/2017 | HRchitect Expands Service Offerings with ServiceNow | GlobeNewswire |
| 7/10/2017 | 9:00 AM | 7/10/2017 | Press Release: Global Accessories Retailer Parfois Establishes a Foundation for Accelerated Growth with Oracle Retail | Dow Jones Institutional News |
| 7/11/2017 | 9:30 AM | 7/11/2017 | Press Release: AT&T adds Oracle to NetBond(R) for Cloud Ecosystem | Dow Jones Institutional News |
| 7/13/2017 | 8:30 AM | 7/13/2017 | Press Release: Vonage for NetSuite SuiteApp Achieves 'Built for NetSuite' Status | Dow Jones Institutional News |
| 7/17/2017 | 8:02 AM | 7/17/2017 | Press Release: Duke Kunshan University Selects Oracle to Optimize Student Experience | Dow Jones Institutional News |
| 7/17/2017 | 10:00 AM | 7/17/2017 | Press Release: WANdisco Fusion adopts Oracle's Maximum Availability Architecture | Dow Jones Institutional News |
| 7/18/2017 | 9:30 AM | 7/18/2017 | Press Release: Automic Workload Automation Achieves Oracle Validated Integration with Oracle's JD Edwards, Oracle E-Business Suite ... | Dow Jones Institutional News |
| 7/19/2017 | 6:00 AM | 7/19/2017 | Press Release: TGI Fridays becomes first UK bar to implement Bar Tab from Mastercard and Oracle | Dow Jones Institutional News |

**Exhibit 2a (*News Stories Obtained via a Company Search* )**
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/19/2017 | 6:02 AM | 7/19/2017 | Hot Research: Oracle's Cloud Revenue Could Double -- Barrons.com | Dow Jones Institutional News |
| 7/19/2017 | 8:00 AM | 7/19/2017 | Press Release: Oracle Significantly Expands Cloud at Customer with PaaS and SaaS Services to Help Customers in their Journey to the Cloud | Dow Jones Institutional News |
| 7/20/2017 | 4:19 AM | 7/20/2017 | DJ Oracle Corporation, Inst Holders, 2Q 2017 (ORCL) | Dow Jones Institutional News |
| 7/26/2017 | 8:00 AM | 7/26/2017 | Press Release: Oracle Monetization Cloud Enables Recurring Revenue Models for Digital Services Providers | Dow Jones Institutional News |
| 7/26/2017 | 9:00 AM | 7/26/2017 | Press Release: ABC Fine Wine & Spirits Modernizes the Customer Experience with Oracle Retail | Dow Jones Institutional News |
| 7/26/2017 | 9:00 AM | 7/26/2017 | Press Release: Telecom Brokerage Fuels Rapid Growth with NetSuite | Dow Jones Institutional News |
| 7/28/2017 | 5:03 PM | 7/31/2017 | Oracle Files 8K - Changes Exec Mgmt >ORCL | Dow Jones Institutional News |
| 7/28/2017 | 6:01 PM | 7/31/2017 | Oracle Executive VP Fowler Resigns for Undisclosed Reasons -- Market Talk | Dow Jones Institutional News |
| 7/28/2017 | 6:01 PM | 7/31/2017 | Oracle Executive VP Fowler Resigns for Undisclosed Reasons -- Market Talk | Dow Jones Institutional News |
| 7/31/2017 | 5:00 AM | 7/31/2017 | Oracle Files 8K - Changes Exec Mgmt >ORCL | Dow Jones Institutional News |
| 7/31/2017 | 8:00 AM | 7/31/2017 | The Rosen Law Firm, P.A. Announces Proposed Class Action Settlement on Behalf of Purchasers of Securities of Textura Corporation -- TXTR | GlobeNewswire |
| 8/1/2017 | 6:29 AM | 8/1/2017 | Trimtab Consultants Joins Forces with Big Bang ERP | GlobeNewswire |
| 8/1/2017 | 9:00 AM | 8/1/2017 | Press Release: Oracle Hospitality Introduces New Data Science Cloud Services to Help Food & Beverage Operators Optimize Every Sale | Dow Jones Institutional News |
| 8/1/2017 | 11:07 AM | 8/1/2017 | UPDATE -- Trimtab Consultants Joins Forces with Big Bang ERP | GlobeNewswire |
| 8/2/2017 | 8:00 AM | 8/2/2017 | Press Release: Oracle Delivers Next-Generation Cloud Applications | Dow Jones Institutional News |
| 8/2/2017 | 9:00 AM | 8/2/2017 | Press Release: Industry Customers Modernize Business with Oracle Cloud | Dow Jones Institutional News |
| 8/2/2017 | 9:00 AM | 8/2/2017 | Press Release: Lojas Renner Simplifies Operations with Oracle Retail | Dow Jones Institutional News |
| 8/2/2017 | 12:15 PM | 8/2/2017 | Press Release: Bridgepoint Consulting Joins NetSuite Alliance Partner Program | Dow Jones Institutional News |
| 8/2/2017 | 10:00 PM | 8/3/2017 | Press Release: Seaman Paper Asia Streamlines Business Operations with NetSuite OneWorld | Dow Jones Institutional News |
| 8/3/2017 | 8:00 AM | 8/3/2017 | Press Release: Oracle, SafeLogic and OpenSSL Partner on Next Generation FIPS Module | Dow Jones Institutional News |
| 8/7/2017 | 9:01 AM | 8/7/2017 | Press Release: Oracle makes transportation more efficient with HERE | Dow Jones Institutional News |
| 8/7/2017 | 9:01 AM | 8/7/2017 | Press Release: Oracle makes transportation more efficient with HERE | Dow Jones Newswires German |
| 8/7/2017 | 9:30 AM | 8/7/2017 | Velocity Recognized with Prestigious Oracle JD Edwards Partner Award for Second Consecutive Year | GlobeNewswire |
| 8/7/2017 | 2:12 PM | 8/7/2017 | *Fitch Affirms Oracle at 'A+/F1'; Outlook Stable | Dow Jones Institutional News |
| 8/8/2017 | 8:00 AM | 8/8/2017 | Press Release: Oracle Empowers Organizations to Meet Accelerating Market Changes with Major Innovations to Supply Chain Management Cloud | Dow Jones Institutional News |
| 8/8/2017 | 9:00 AM | 8/8/2017 | Press Release: Oracle Announces Oracle Banking Liquidity Management and Oracle Banking Corporate Lending | Dow Jones Institutional News |
| 8/8/2017 | 9:00 AM | 8/8/2017 | Press Release: Oracle Announces Oracle Banking Payments Offering | Dow Jones Institutional News |
| 8/8/2017 | 4:32 PM | 8/9/2017 | Inspirage Wins Oracle Cloud Excellence Award FY 2017 | GlobeNewswire |
| 8/9/2017 | 9:00 AM | 8/9/2017 | Press Release: Dubai Duty Free Completes Upgrade of Oracle Retail Release 16 in 8 Months | Dow Jones Institutional News |
| 8/10/2017 | 7:58 AM | 8/10/2017 | CMO Today: Facebook TV; Oracle's Marketing Data Playbook; Retailers Mull Bids for Birchbox | Dow Jones Institutional News |
| 8/10/2017 | 2:00 PM | 8/10/2017 | Press Release: Thousands of New Customers Improve Business and Gain Insight with Oracle Analytics Cloud | Dow Jones Institutional News |
| 8/14/2017 | 2:40 AM | 8/14/2017 | BSE Mumbai Bourse: Results from Oracle Financial Services Software for Apr 01 to Jun 30 | Dow Jones Institutional News |
| 8/14/2017 | 8:00 AM | 8/14/2017 | Press Release: Higher Education Institutions Select Oracle EPM Cloud to Drive Student Success | Dow Jones Institutional News |
| 8/14/2017 | 8:00 AM | 8/14/2017 | Press Release: Oracle Cloud Platform Customer Momentum Accelerates Globally | Dow Jones Institutional News |

**Exhibit 2a** (*News Stories Obtained via a Company Search* )
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 8/14/2017 | 8:00 AM | 8/14/2017 | Press Release: Oracle Makes the Most Powerful Database Platform Available on the Industry's Most Advanced Cloud Infrastructure | Dow Jones Institutional News |
| 8/14/2017 | 9:00 AM | 8/14/2017 | Press Release: Interjet Increases Project Efficiencies with Oracle's Primavera P6 Enterprise Project Portfolio Management | Dow Jones Institutional News |
| 8/14/2017 | 10:00 AM | 8/14/2017 | Press Release: Oracle Enterprise Performance Management Cloud Empowers Modern Finance Teams | Dow Jones Institutional News |
| 8/15/2017 | 9:30 AM | 8/15/2017 | Press Release: The Hackett Group Achieves Oracle Cloud Premier Status | Dow Jones Institutional News |
| 8/16/2017 | 4:00 AM | 8/16/2017 | Press Release: ROLI Harmonizes Its Global Business with NetSuite OneWorld | Dow Jones Institutional News |
| 8/16/2017 | 5:30 AM | 8/16/2017 | How Oracle Engineered Its Sales Staff for the Cloud | Dow Jones Institutional News |
| 8/16/2017 | 7:40 AM | 8/16/2017 | With a Sales Army of 35,000, Oracle Won Cloud Customers | Dow Jones Institutional News |
| 8/16/2017 | 8:13 AM | 8/16/2017 | Press Release: RevJet Hires Adobe and Oracle Marketing Cloud Executive David Mackay as Chief Revenue Officer | Dow Jones Institutional News |
| 8/16/2017 | 9:00 AM | 8/16/2017 | Press Release: PurCotton Teams with Oracle Retail to Support Aggressive Annual Growth | Dow Jones Institutional News |
| 8/16/2017 | 11:06 AM | 8/16/2017 | Tech Trader Daily: Workday CTO Sweet Corrects Larry Ellison, Talks New Software Frontiers -- Barron's Blog | Dow Jones Institutional News |
| 8/16/2017 | 11:16 AM | 8/16/2017 | Tech Trader Daily: Workday CTO Sweet Corrects Larry Ellison, Talks New Software Frontiers -- Barron's Blog | Dow Jones Institutional News |
| 8/16/2017 | 11:54 AM | 8/16/2017 | Tech Trader Daily: Workday CTO Sweet Corrects Larry Ellison, Talks New Software Frontiers -- Barron's Blog | Dow Jones Institutional News |
| 8/17/2017 | 2:32 AM | 8/17/2017 | Oracle's Sales-Staff Revamp Is Bearing Fruit -- WSJ | Dow Jones Institutional News |
| 8/17/2017 | 4:25 PM | 8/18/2017 | Tech Trader Daily: Tom Siebel is Back! A Software Pioneer Explores IoT and A.I. -- Barron's Blog | Dow Jones Institutional News |
| 8/17/2017 | 10:00 PM | 8/18/2017 | Tech Trader Daily: Tom Siebel is Back! A Software Pioneer Explores IoT and A.I. -- Barron's Blog | Dow Jones Institutional News |
| 8/17/2017 | 10:10 PM | 8/18/2017 | Tom Siebel is Back! A Software Pioneer Explores IoT and A.I. -- Barron's Blog | Dow Jones Institutional News |
| 8/22/2017 | 6:02 PM | 8/23/2017 | Tech Trader Daily: Salesforce COO, CFO Trumpet Innovation, Growth, Refute Oracle's Ellison -- Barron's Blog | Dow Jones Institutional News |
| 8/24/2017 | 8:01 AM | 8/24/2017 | Press Release: Large Medical Claims Processing Company Uses Attunity Replicate to Enable Agile and Cost-Effective Oracle Data Replication | Dow Jones Institutional News |
| 8/28/2017 | 1:55 AM | 8/28/2017 | BSE Mumbai Bourse: Results from Oracle Financial Services Software for Apr 01 to Jun 30 | Dow Jones Institutional News |
| 8/28/2017 | 2:05 PM | 8/28/2017 | Oracle to Hire 5,000 Workers to Boost Cloud Effort -- Market Talk | Dow Jones Institutional News |
| 8/28/2017 | 2:05 PM | 8/28/2017 | Oracle to Hire 5,000 Workers to Boost Cloud Effort -- Market Talk | Dow Jones Institutional News |
| 8/28/2017 | 2:33 PM | 8/28/2017 | Oracle to Hire 5,000 Workers to Boost Cloud Effort -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/31/2017 | 12:00 AM | 8/31/2017 | Press Release: Luxury fashion goods wholesaler scales its Hong Kong business with NetSuite OneWorld | Dow Jones Institutional News |
| 8/31/2017 | 8:00 AM | 8/31/2017 | Press Release: Oracle and Mitsubishi Electric Collaborate to Develop Internet of Things Platform for Smart Manufacturing | Dow Jones Institutional News |
| 8/31/2017 | 8:02 AM | 8/31/2017 | Press Release: Oracle Expands IoT Cloud Portfolio, Enabling Customers to Accelerate Intelligence and ROI from Connected Assets | Dow Jones Institutional News |
| 8/31/2017 | 12:34 PM | 8/31/2017 | Microsoft Leads in SaaS Market; Salesforce, Adobe, Oracle and SAP Follow | GlobeNewswire |
| 9/5/2017 | 7:49 AM | 9/5/2017 | Oracle Initiated at Outperform by Credit Suisse | Dow Jones Institutional News |
| 9/5/2017 | 10:26 AM | 9/5/2017 | Tech Trader Daily: Oracle's a Buy, Dump Palo Alto, Fortinet, Says Credit Suisse -- Barron's Blog | Dow Jones Institutional News |
| 9/5/2017 | 10:36 AM | 9/5/2017 | Tech Trader Daily: Oracle's a Buy, Dump Palo Alto, Fortinet, Says Credit Suisse -- Barron's Blog | Dow Jones Institutional News |
| 9/5/2017 | 5:17 PM | 9/6/2017 | Oracle Files 8K - Regulation FD >ORCL | Dow Jones Institutional News |
| 9/6/2017 | 8:00 AM | 9/6/2017 | Host Analytics Summer17 Takes Cloud EPM to New Heights, Helps Finance Teams Maximize Corporate Performance | GlobeNewswire |
| 9/6/2017 | 8:00 AM | 9/6/2017 | Press Release: Oracle Sets the Date for its First Quarter Fiscal Year 2018 Earnings Announcement | Dow Jones Institutional News |

Exhibit 2a (*News Stories Obtained via a Company Search* )
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/6/2017 | 8:53 AM | 9/6/2017 | Oracle Initiated at Buy by Moffett Nathanson | Dow Jones Institutional News |
| 9/11/2017 | 8:55 AM | 9/11/2017 | Press Release: Zendesk Adds Former New Relic, Salesforce, Oracle Executive to its Board of Directors | Dow Jones Institutional News |
| 9/12/2017 | 10:00 AM | 9/12/2017 | Datos IO to Participate at Key Technology Conferences to Showcase Next-Generation Cloud Data Backup and Recovery | GlobeNewswire |
| 9/13/2017 | 5:29 AM | 9/13/2017 | Hot Research: Oracle Cloud Revenue Could Double -- Barrons.com | Dow Jones Institutional News |
| 9/13/2017 | 2:16 PM | 9/13/2017 | Press Release: Sun Life Financial's new headquarters officially opens | Dow Jones Institutional News |
| 9/14/2017 | 6:00 AM | 9/14/2017 | Oracle Shareholders Look to the Cloud for Growth -- Earnings Preview | Dow Jones Institutional News |
| 9/14/2017 | 7:12 AM | 9/14/2017 | Oracle Shareholders Look to the Cloud for Growth -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 9/14/2017 | 7:50 AM | 9/14/2017 | Oracle Earnings: What to Watch | Dow Jones Institutional News |
| 9/14/2017 | 10:00 AM | 9/14/2017 | Press Release: WANdisco Fusion(R) Now Available in the Oracle Cloud Marketplace | Dow Jones Institutional News |
| 9/14/2017 | 4:14 PM | 9/15/2017 | Oracle Files 8K - Other Events >ORCL | Dow Jones Institutional News |
| 9/14/2017 | 4:14 PM | 9/15/2017 | Oracle Shares Rise As Earnings, Revenue Top Street View -- MarketWatch | Dow Jones Institutional News |
| 9/14/2017 | 4:17 PM | 9/15/2017 | Oracle Delivers Revenue and Profit Increases | Dow Jones Institutional News |
| 9/14/2017 | 4:18 PM | 9/15/2017 | Tech Trader Daily: Oracle Rising: FYQ1 Beats, Taunts Salesforce, Workday, Amazon -- Barron's Blog | Dow Jones Institutional News |
| 9/14/2017 | 4:20 PM | 9/15/2017 | Oracle's Bet on Cloud Computing Drives Growth | Dow Jones Institutional News |
| 9/14/2017 | 4:27 PM | 9/15/2017 | Tech Trader Daily: Oracle Rising: FYQ1 Beats, Taunts Salesforce, Workday, Amazon -- Barron's Blog | Dow Jones Institutional News |
| 9/14/2017 | 4:46 PM | 9/15/2017 | Oracle Delivers Revenue and Profit Increases -- Update | Dow Jones Institutional News |
| 9/14/2017 | 4:58 PM | 9/15/2017 | Oracle's Bet on Cloud Computing Drives Growth -- 2nd Update | Dow Jones Institutional News |
| 9/14/2017 | 5:07 PM | 9/15/2017 | Oracle Delivers Revenue and Profit Increases | Dow Jones Newswires Chinese (English) |
| 9/14/2017 | 5:35 PM | 9/15/2017 | Oracle Stock Flips To A Post-earnings Loss After Guidance -- MarketWatch | Dow Jones Institutional News |
| 9/14/2017 | 5:36 PM | 9/15/2017 | Oracle Issues Disappointing F2Q Guidance -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 5:36 PM | 9/15/2017 | Oracle Issues Disappointing F2Q Guidance -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 5:52 PM | 9/15/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 5:52 PM | 9/15/2017 | Oracle's Ellison: 'There's No One Left to Buy' -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 5:52 PM | 9/15/2017 | Oracle's Ellison: 'There's No One Left to Buy' -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 5:54 PM | 9/15/2017 | Tech Trader Daily: Oracle Gives Up Gains on Disappointing FYQ2 View -- Barron's Blog | Dow Jones Institutional News |
| 9/14/2017 | 5:55 PM | 9/15/2017 | Tech Trader Daily: Oracle Gives Up Gains on Disappointing FYQ2 View -- Barron's Blog | Dow Jones Institutional News |
| 9/14/2017 | 6:02 PM | 9/15/2017 | Tech Trader Daily: Oracle Gives Up Gains on Disappointing FYQ2 View -- Barron's Blog | Dow Jones Institutional News |
| 9/14/2017 | 6:15 PM | 9/15/2017 | Oracle's Cloud Is a Rainmaker -- Heard on the Street | Dow Jones Institutional News |
| 9/14/2017 | 6:56 PM | 9/15/2017 | Oracle's Bet on Cloud Computing Drives Growth -- 3rd Update | Dow Jones Institutional News |
| 9/14/2017 | 7:41 PM | 9/15/2017 | Oracle's Bet on Cloud Computing Drives Growth -- 4th Update | Dow Jones Institutional News |
| 9/14/2017 | 8:35 PM | 9/15/2017 | Oracle's Post-Earnings Stock Drop May Not Last -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 8:35 PM | 9/15/2017 | Oracle's Post-Earnings Stock Drop May Not Last -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 8:57 PM | 9/15/2017 | Oracle Issues Disappointing F2Q Guidance -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/14/2017 | 9:13 PM | 9/15/2017 | Oracle's Post-Earnings Stock Drop May Not Last -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/15/2017 | 2:32 AM | 9/15/2017 | Heard on the Street: Oracle's Cloud Is a Rainmaker -- WSJ | Dow Jones Institutional News |
| 9/15/2017 | 2:32 AM | 9/15/2017 | Oracle Delivers Gains In Profit and Revenue -- WSJ | Dow Jones Institutional News |
| 9/15/2017 | 12:32 PM | 9/15/2017 | Oracle Is Maintained at Overweight by Barclays | Dow Jones Institutional News |
| 9/15/2017 | 12:48 PM | 9/15/2017 | Tech Trader Daily: Oracle Down 7% on 'Uninspiring' Outlook; Bulls Defend Value -- Barron's Blog | Dow Jones Institutional News |
| 9/15/2017 | 12:55 PM | 9/15/2017 | Oracle Down 7% on 'Uninspiring' Outlook; Bulls Defend Value -- Barron's Blog | Dow Jones Institutional News |

**Exhibit 2a (***News Stories Obtained via a Company Search***)**
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/15/2017 | 1:05 PM | 9/15/2017 | Oracle Is Maintained at Buy by Jefferies | Dow Jones Institutional News |
| 9/15/2017 | 3:41 PM | 9/15/2017 | Oracle Is Maintained at Overweight by Barclays | Dow Jones Institutional News |
| 9/15/2017 | 5:23 PM | 9/18/2017 | The Biggest Loser: Oracle Tumbles -- Barron's Blog | Dow Jones Institutional News |
| 9/18/2017 | 5:43 AM | 9/18/2017 | REALWIRE/eProseed to co-host Oracle Process, Integration & API CABin San Francisco | Dow Jones Institutional News |
| 9/18/2017 | 5:43 AM | 9/18/2017 | REALWIRE/eProseed to co-host Oracle Process, Integration & API CABin San Francisco | Dow Jones Newswires German |
| 9/18/2017 | 8:01 AM | 9/18/2017 | Press Release: Oracle's New SPARC Systems Deliver 2-7x Better Performance, Security Capabilities, and Efficiency than Intel-based Systems | Dow Jones Institutional News |
| 9/18/2017 | 4:00 PM | 9/19/2017 | Kratos Deploys the World's First Autonomous Vehicle Utilized in Live Operation on Public Roadways | GlobeNewswire |
| 9/18/2017 | 4:00 PM | 9/19/2017 | Press Release: Kratos Deploys the World's First Autonomous Vehicle Utilized in Live Operation on Public Roadways | Dow Jones Institutional News |
| 9/19/2017 | 4:27 PM | 9/20/2017 | Press Release: Oracle Unveils New Programs that Transform how Customers Buy and Consume Cloud | Dow Jones Institutional News |
| 9/20/2017 | 9:00 AM | 9/20/2017 | Press Release: Draper James Gains Foundation to Grow Graciously with NetSuite | Dow Jones Institutional News |
| 9/20/2017 | 9:30 AM | 9/20/2017 | Press Release: Polish Retailer Marketing Investment Group SA Selects Oracle Planning | Dow Jones Institutional News |
| 9/21/2017 | 2:00 AM | 9/21/2017 | Oracle Corp Japan 1Q Parent Net Y8.48B Vs Net Y7.80B | Dow Jones Institutional News |
| 9/21/2017 | 9:00 AM | 9/21/2017 | Press Release: Oracle to Hold Annual Project Portfolio Management Day in South Africa | Dow Jones Institutional News |
| 9/21/2017 | 3:00 PM | 9/21/2017 | Press Release: Oracle Announces Java SE 9 and Java EE 8 | Dow Jones Institutional News |
| 9/21/2017 | 5:54 PM | 9/22/2017 | Tech Trader Daily: MongoDB, Oracle Competitor, Files for IPO -- Barron's Blog | Dow Jones Institutional News |
| 9/23/2017 | 12:43 AM | 9/25/2017 | Oracle Turns Its Sights on the Cloud--at Last -- Barrons.com | Dow Jones Institutional News |
| 9/23/2017 | 6:00 AM | 9/25/2017 | Look Up in the Sky! It's Oracle! | Dow Jones Institutional News |
| 9/23/2017 | 6:00 AM | 9/25/2017 | Look Up in the Sky! It's Oracle! -- Barron's | Dow Jones Institutional News |
| 9/26/2017 | 3:00 AM | 9/26/2017 | Press Release: NetSuite Expands Business Operations in South Africa | Dow Jones Institutional News |
| 9/26/2017 | 4:00 AM | 9/26/2017 | Press Release: Misco Selects NetSuite OneWorld to Deliver Business Transformation | Dow Jones Institutional News |
| 9/26/2017 | 6:30 AM | 9/26/2017 | SolarWinds to Demonstrate Database Performance Tuning with Multi-Dimensional Wait-Time Analytics at Oracle OpenWorld 2017 | GlobeNewswire |
| 9/26/2017 | 7:15 AM | 9/26/2017 | Press Release: Celltrion taps Oracle Health Sciences Safety Solutions to Help Bring Cost-Effective Life-Saving and Biosimilar Drugs to... | Dow Jones Institutional News |
| 9/26/2017 | 7:30 AM | 9/26/2017 | Press Release: KIK Custom Products Chooses Oracle HCM Cloud to Manage its Growing Global Workforce | Dow Jones Institutional News |
| 9/26/2017 | 8:00 AM | 9/26/2017 | Press Release: Oracle Empowers Marketers to Leverage World's Fastest Growing Social Media Platform | Dow Jones Institutional News |
| 9/26/2017 | 9:00 AM | 9/26/2017 | Press Release: Persado and Oracle + Bronto Enhance Marketing Platform With New AI Integration | Dow Jones Institutional News |
| 9/27/2017 | 8:00 AM | 9/27/2017 | Press Release: Carbon Scales Business Efficiencies with Oracle Cloud Applications | Dow Jones Institutional News |
| 9/27/2017 | 9:00 AM | 9/27/2017 | Press Release: Health and Beauty Companies Get Business Makeover with NetSuite | Dow Jones Institutional News |
| 9/27/2017 | 10:00 AM | 9/27/2017 | Press Release: NTT DATA Services Announces New Framework for Modernizing Business Applications | Dow Jones Institutional News |
| 9/28/2017 | 9:00 AM | 9/28/2017 | Press Release: Fujitsu Joins Oracle Cloud Managed Service Provider Program | Dow Jones Institutional News |
| 9/28/2017 | 5:52 PM | 9/29/2017 | Pay for Top 4 Oracle Bosses Tops $150M -- Market Talk | Dow Jones Institutional News |
| 9/28/2017 | 5:52 PM | 9/29/2017 | Pay for Top 4 Oracle Bosses Tops $150M -- Market Talk | Dow Jones Institutional News |
| 9/29/2017 | 11:00 AM | 9/29/2017 | Glympse En Route Now Available in the Oracle Cloud Marketplace | GlobeNewswire |
| 9/29/2017 | 3:10 PM | 9/29/2017 | Press Release: IIROC Trading Halt - CVA | Dow Jones Institutional News |
| 9/29/2017 | 4:22 PM | 10/2/2017 | Press Release: IIROC Trading Resumption - F; CVA | Dow Jones Institutional News |
| 10/1/2017 | 4:05 PM | 10/2/2017 | Inspirage Wins Oracle Cloud Excellence Award FY 2017 | GlobeNewswire |
| 10/1/2017 | 11:59 PM | 10/2/2017 | Oracle Chairman Larry Ellison Takes Aim at Amazon | Dow Jones Institutional News |
| 10/2/2017 | 12:14 AM | 10/2/2017 | SAN FRANCISCO -- Oracle Corp. often frames its product strategy around the... | Dow Jones Institutional News |
| 10/2/2017 | 12:20 AM | 10/2/2017 | Oracle Chairman Larry Ellison Takes Aim at Amazon, Again | Dow Jones Institutional News |

**Exhibit 2a** (*News Stories Obtained via a Company Search* )
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 10/2/2017 | 1:26 AM | 10/2/2017 | Oracle Chairman Larry Ellison Takes Aim at Amazon | Dow Jones Newswires Chinese (English) |
| 10/2/2017 | 5:46 AM | 10/2/2017 | Press Release: Oracle Debuts Revolutionary New Machine Learning Applications in Opening Keynote at Oracle OpenWorld 2017 | Dow Jones Institutional News |
| 10/2/2017 | 8:30 AM | 10/2/2017 | Press Release: Commvault Highlights its Support for Oracle Cloud Infrastructure at Oracle OpenWorld | Dow Jones Institutional News |
| 10/2/2017 | 9:00 AM | 10/2/2017 | Fortinet FortiGate Virtual Machine (VM) Now Available in the Oracle Cloud Marketplace | GlobeNewswire |
| 10/2/2017 | 9:00 AM | 10/2/2017 | Press Release: Fortinet FortiGate Virtual Machine (VM) Now Available in the Oracle Cloud Marketplace | Dow Jones Institutional News |
| 10/2/2017 | 9:30 AM | 10/2/2017 | Press Release: The Hackett Group Wins Prestigious Oracle Excellence Award: Global EPM Cloud Partner of the Year | Dow Jones Institutional News |
| 10/2/2017 | 12:06 PM | 10/2/2017 | Press Release: Oracle Blockchain Cloud Service Now Available to NetSuite Customers and Partners | Dow Jones Institutional News |
| 10/2/2017 | 1:01 PM | 10/2/2017 | Oracle Pushes Automated Cybersecurity Product at OpenWorld -- Market Talk | Dow Jones Institutional News |
| 10/2/2017 | 1:01 PM | 10/2/2017 | Oracle Pushes Automated Cybersecurity Product at OpenWorld -- Market Talk | Dow Jones Institutional News |
| 10/2/2017 | 2:26 PM | 10/2/2017 | Tech Trader Daily: Oracle: Are The Clouds Parting? -- Barron's Blog | Dow Jones Institutional News |
| 10/3/2017 | 1:00 AM | 10/3/2017 | Press Release: Gemalto Enables Oracle Cloud Customers to Boost Security of Data in Motion and at Rest | Dow Jones Institutional News |
| 10/3/2017 | 1:13 AM | 10/3/2017 | Gemalto Enables Oracle Cloud Customers to Boost Security of Data in Motion and at Rest | GlobeNewswire |
| 10/3/2017 | 1:13 AM | 10/3/2017 | Press Release: Gemalto Enables Oracle Cloud Customers to Boost Security of Data in Motion and at Rest | Dow Jones Institutional News |
| 10/3/2017 | 6:30 AM | 10/3/2017 | Press Release: Infosys Wins Three Prestigious Oracle Excellence Awards for Specialized Partner Cloud Services | Dow Jones Institutional News |
| 10/3/2017 | 7:00 AM | 10/3/2017 | Press Release: Genesys Support for Oracle Cloud Infrastructure Opens New Markets for Omnichannel Customer Experience Solution PureEngage | Dow Jones Institutional News |
| 10/3/2017 | 8:30 AM | 10/3/2017 | Tech Trader Daily: Tech Today: Amazon vs Oracle; Facebook vs Russia -- Barron's Blog | Dow Jones Institutional News |
| 10/3/2017 | 11:01 AM | 10/3/2017 | Press Release: Charles Taylor InsureTech Looks to Oracle to Deliver its Core Insurance Platform in the Cloud for the First Time | Dow Jones Institutional News |
| 10/3/2017 | 11:02 AM | 10/3/2017 | Press Release: NHS Business Services Authority Helps Improve Patient Care with Oracle | Dow Jones Institutional News |
| 10/3/2017 | 12:00 PM | 10/3/2017 | Press Release: Oracle Empowers Developers with New Enablement Resources and Events | Dow Jones Institutional News |
| 10/3/2017 | 12:01 PM | 10/3/2017 | Press Release: Oracle Cloud Platform Innovates to Power Big Data at Scale | Dow Jones Institutional News |
| 10/3/2017 | 12:05 PM | 10/3/2017 | Press Release: Oracle Cloud Infrastructure Delivers Industry's Highest Levels of Performance for Production Enterprise Applications | Dow Jones Institutional News |
| 10/3/2017 | 12:05 PM | 10/3/2017 | Press Release: Oracle Expands Open and Integrated Cloud Platform with Innovative Technologies | Dow Jones Institutional News |
| 10/3/2017 | 12:32 PM | 10/3/2017 | Press Release: ISVs Continue to Choose Oracle Cloud to Speed Innovation and Accelerate Market Success | Dow Jones Institutional News |
| 10/4/2017 | 5:41 AM | 10/4/2017 | Press Release: Oracle Transforms IT Security and Management with New Machine Learning Capabilities | Dow Jones Institutional News |
| 10/4/2017 | 8:30 AM | 10/4/2017 | Fast-Growth Companies Streamline Spend By Extending NetSuite with Coupa | GlobeNewswire |
| 10/4/2017 | 8:30 AM | 10/4/2017 | Press Release: Fast-Growth Companies Streamline Spend By Extending NetSuite with Coupa | Dow Jones Institutional News |
| 10/4/2017 | 9:13 AM | 10/4/2017 | Oracle Initiated at Overweight by PiperJaffray | Dow Jones Institutional News |
| 10/4/2017 | 12:00 PM | 10/4/2017 | Press Release: NetSuite Accelerates Growth and Innovation | Dow Jones Institutional News |
| 10/4/2017 | 12:15 PM | 10/4/2017 | Press Release: NetSuite Helps Shiftgig Make the Future of Work a Reality | Dow Jones Institutional News |
| 10/4/2017 | 12:30 PM | 10/4/2017 | Press Release: NetSuite Fuels Jonathan Adler's Global Omnichannel Growth | Dow Jones Institutional News |
| 10/4/2017 | 12:45 PM | 10/4/2017 | Press Release: Moss Adams Joins NetSuite Solution Provider Program | Dow Jones Institutional News |
| 10/5/2017 | 4:02 AM | 10/5/2017 | Press Release: GLORY's Sustainability Innovation Recognised in Oracle Excellence Awards | Dow Jones Institutional News |

**Exhibit 2a (***News Stories Obtained via a Company Search***)**
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 10/5/2017 | 11:12 AM | 10/5/2017 | New Research: Key Drivers of Growth for Sprint, Pfizer, Oracle, Chesapeake Energy, Ford, and Verizon - A Look Behind the Scenes at Consol... | GlobeNewswire |
| 10/8/2017 | 3:00 AM | 10/9/2017 | Press Release: NetSuite Expands Middle East Operations | Dow Jones Institutional News |
| 10/9/2017 | 6:51 AM | 10/9/2017 | Hot Research: Oracle: Three Reasons for Upside -- Barrons.com | Dow Jones Institutional News |
| 10/10/2017 | 8:00 AM | 10/10/2017 | Press Release: Oracle Names IBM as Strategic HR BPO Provider | Dow Jones Institutional News |
| 10/12/2017 | 2:05 PM | 10/12/2017 | Tech Trader Daily: Oracle's Cloudier Future Means More Money -- Barron's Blog | Dow Jones Institutional News |
| 10/12/2017 | 3:17 PM | 10/12/2017 | Nasdaq Welcomes Rimini Street, Inc. (Nasdaq: RMNI) to the Nasdaq Stock Market | GlobeNewswire |
| 10/12/2017 | 3:17 PM | 10/12/2017 | Press Release: Nasdaq Welcomes Rimini Street, Inc. (Nasdaq: RMNI) to the Nasdaq Stock Market | Dow Jones Institutional News |
| 10/13/2017 | 4:00 PM | 10/16/2017 | Press Release: ORACLE'S ANNUAL MEETING OF STOCKHOLDERS TO BE HELD NOVEMBER 15, 2017 | Dow Jones Institutional News |
| 10/16/2017 | 5:15 AM | 10/16/2017 | Press Release: NetSuite Announces SuiteSuccess for UK- and Ireland-based Companies | Dow Jones Institutional News |
| 10/16/2017 | 5:30 AM | 10/16/2017 | Press Release: OSL Cutting Technologies Modernises with NetSuite OneWorld | Dow Jones Institutional News |
| 10/16/2017 | 5:41 AM | 10/16/2017 | Press Release: NetSuite Unveils New OneWorld Features for EMEA Companies | Dow Jones Institutional News |
| 10/16/2017 | 5:45 AM | 10/16/2017 | Press Release: From Garage to Global: Buster + Punch Chooses NetSuite Cloud | Dow Jones Institutional News |
| 10/16/2017 | 6:08 AM | 10/16/2017 | Press Release: SystemsAccountants Supports Expansion into New Markets with NetSuite | Dow Jones Institutional News |
| 10/16/2017 | 6:15 AM | 10/16/2017 | Press Release: NetSuite Accelerates Business Expansion in EMEA | Dow Jones Institutional News |
| 10/16/2017 | 9:00 AM | 10/16/2017 | Press Release: Oracle Defines Path to Open API Banking with an Unparalleled Array of Solutions | Dow Jones Institutional News |
| 10/16/2017 | 9:00 AM | 10/16/2017 | Press Release: Oracle Financial Services Transaction Filtering Now Available | Dow Jones Institutional News |
| 10/16/2017 | 4:24 PM | 10/17/2017 | Press Release: IIROC Trading Resumption - HAWK; CVA; LM | Dow Jones Institutional News |
| 10/17/2017 | 9:00 AM | 10/17/2017 | Press Release: Ribeiro Selects Oracle Retail to Anticipate Demand and Gain More Omnichannel Agility | Dow Jones Institutional News |
| 10/18/2017 | 3:41 PM | 10/18/2017 | Oracle Pitches Security of the Cloud to Software Clients | Dow Jones Institutional News |
| 10/18/2017 | 4:06 PM | 10/19/2017 | Oracle Pitches Security of the Cloud to Software Clients | Dow Jones Newswires Chinese (English) |
| 10/19/2017 | 11:52 AM | 10/19/2017 | Tech Trader Daily: MongoDB, Oracle Competitor, Surges in Nasdaq Debut -- Barron's Blog | Dow Jones Institutional News |
| 10/19/2017 | 2:05 PM | 10/19/2017 | MongoDB CFO Trumpets Opportunity in Displacing Oracle -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2017 | 3:45 AM | 10/20/2017 | DJ Oracle Corporation, Inst Holders, 3Q 2017 (ORCL) | Dow Jones Institutional News |
| 10/23/2017 | 3:00 AM | 10/23/2017 | Press Release: Equinix to Launch Direct Access to Oracle Cloud Infrastructure in 16 Additional Markets | Dow Jones Institutional News |
| 10/23/2017 | 4:50 AM | 10/23/2017 | Press Release: Atos Wins Prestigious Oracle Excellence Award for Specialized Partner of the Year - EMEA in Cloud Infrastructure | Dow Jones Institutional News |
| 10/23/2017 | 11:20 AM | 10/23/2017 | Investors' Soapbox: Oracle, Hortonworks Favored by IT Trends -- Barrons.com | Dow Jones Institutional News |
| 10/24/2017 | 2:32 AM | 10/24/2017 | At Oracle, It's All About the Cloud -- WSJ | Dow Jones Institutional News |
| 10/24/2017 | 9:00 AM | 10/24/2017 | Press Release: Wyevale Garden Centres to Enhance the Customer Experience with the Oracle Retail Stores Suite of Solutions | Dow Jones Institutional News |
| 10/25/2017 | 8:00 AM | 10/25/2017 | myToys Delivers Oracle e-Business Suite Projects Faster Using Delphix Dynamic Data Platform | GlobeNewswire |
| 10/25/2017 | 8:00 AM | 10/25/2017 | Press Release: myToys Delivers Oracle e-Business Suite Projects Faster Using Delphix Dynamic Data Platform | Dow Jones Institutional News |
| 10/25/2017 | 9:00 AM | 10/25/2017 | Press Release: Oracle Hospitality Ushers Sports and Entertainment Marketplace to the Cloud | Dow Jones Institutional News |
| 10/26/2017 | 2:12 PM | 10/26/2017 | Tech Trader Daily: Oracle CEO Hurd: Feature-Poor MongoDB Unlikely to Take Share -- Barron's Blog | Dow Jones Institutional News |
| 10/27/2017 | 8:30 AM | 10/27/2017 | Kim Rejndrup Joins OmniComm as Senior Vice President of Development | GlobeNewswire |
| 10/30/2017 | 3:47 AM | 10/30/2017 | Randall & Quilter to Manage Lloyd's Syndicate; Agrees U.S. Underwriting Deal | Dow Jones Institutional News |

Exhibit 2a (*News Stories Obtained via a Company Search* )
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 10/31/2017 | 9:00 AM | 10/31/2017 | Press Release: Oracle Brings Agile Pricing to Italian Hypermarket Bennet | Dow Jones Institutional News |
| 11/1/2017 | 8:00 PM | 11/2/2017 | Press Release: Unilab Turns to NetSuite OneWorld for a Modern, Cloud-based System to Transform B2B Operations | Dow Jones Institutional News |
| 11/7/2017 | 4:00 AM | 11/7/2017 | Press Release: Access to Oracle Cloud Infrastructure Now Available at All Interxion Data Centres via Cloud Connect | Dow Jones Institutional News |
| 11/7/2017 | 4:05 AM | 11/7/2017 | DJ Oracle Corporation, Inst Holders, 3Q 2017 (ORCL) | Dow Jones Institutional News |
| 11/7/2017 | 7:51 AM | 11/7/2017 | *Fitch Rates Oracle's $10 Billion Senior Unsecured Notes 'A+' | Dow Jones Institutional News |
| 11/7/2017 | 11:09 AM | 11/7/2017 | *S&PGR Rates Oracle Corp.'s Proposed Sr Unsec Nts 'AA-' | Dow Jones Institutional News |
| 11/7/2017 | 3:49 PM | 11/7/2017 | Oracle Tapping Corporate Bond Market With Deal That Could Total $10 Billion -- MarketWatch | Dow Jones Institutional News |
| 11/7/2017 | 6:57 PM | 11/8/2017 | Press Release: Oracle Prices $10 Billion Aggregate Principal Amount of Investment Grade Notes | Dow Jones Institutional News |
| 11/7/2017 | 9:00 PM | 11/8/2017 | Press Release: SunMoon Food Company Implements NetSuite OneWorld To Support Rapid Global Expansion | Dow Jones Institutional News |
| 11/8/2017 | 5:43 AM | 11/8/2017 | Press Release: Smartphones, IoT and Connected Cars Fueling Rise in LTE Network Traffic | Dow Jones Institutional News |
| 11/8/2017 | 10:00 AM | 11/8/2017 | Meet the CEO Trying to Make Business Software...Beautiful? | Dow Jones Institutional News |
| 11/9/2017 | 2:32 AM | 11/9/2017 | Maneuvering Through Career Changes -- WSJ | Dow Jones Institutional News |
| 11/9/2017 | 8:00 AM | 11/9/2017 | Press Release: Healthcare Organizations Choose Oracle EPM Cloud to Modernize Operations | Dow Jones Institutional News |
| 11/9/2017 | 11:29 AM | 11/9/2017 | Oracle's Stock Slumps After Downgrade At UBS -- MarketWatch | Dow Jones Institutional News |
| 11/9/2017 | 12:35 PM | 11/9/2017 | Oracle's stock slumps after downgrade at UBS | Dow Jones Newswires Chinese (English) |
| 11/10/2017 | 7:01 PM | 11/13/2017 | Press Release: Lifshitz & Miller LLP Announces Investigation of Analog Devices, Inc., Fidelity National Information Services, Inc., Ford Motor Company, Gartner, Inc., General Electric Company, Genocea Biosciences, Inc., and Oracle Corporation | Dow Jones Institutional News |
| 11/13/2017 | 12:08 AM | 11/13/2017 | BSE Mumbai Bourse: Results from Oracle Financial Services Software for Jul 01 to Sep 30 | Dow Jones Institutional News |
| 11/13/2017 | 8:00 AM | 11/13/2017 | Press Release: Under a Project Commissioned by the Ministry of Environment Japan, Oracle Utilities Collaborates with Five Major Utilities in... | Dow Jones Institutional News |
| 11/13/2017 | 8:30 AM | 11/13/2017 | Press Release: Leonovus hires former Oracle sales executive | Dow Jones Institutional News |
| 11/14/2017 | 8:00 AM | 11/14/2017 | Melissa and Runner EDQ Expand Partnership to Deliver Data Quality to Oracle Users | GlobeNewswire |
| 11/14/2017 | 1:43 PM | 11/14/2017 | AAPL Can Thrive But Not Like With Jobs, Oracle's Ellison Tells CNBC -- Barron's Blog | Dow Jones Institutional News |
| 11/14/2017 | 1:45 PM | 11/14/2017 | Tech Trader Daily: AAPL Can Thrive But Not Like With Jobs, Oracle's Ellison Tells CNBC -- Barron's Blog | Dow Jones Institutional News |
| 11/16/2017 | 12:56 AM | 11/16/2017 | Oracle's (ORCL) CEOs Safra Catz and Mark Hurd Hosts Annual Meeting of Stockholders (Transcript) >ORCL | Dow Jones Institutional News |
| 11/16/2017 | 7:37 AM | 11/16/2017 | Jana Exits Blue Apron, Sells Altaba, Buys Oracle -- Barrons.com | Dow Jones Institutional News |
| 11/16/2017 | 8:01 AM | 11/16/2017 | Press Release: New Oracle Cloud Infrastructure Innovations Deliver Unmatched Performance and Value for the Most Demanding Enterprise, AI and... | Dow Jones Institutional News |
| 11/17/2017 | 4:56 PM | 11/20/2017 | Oracle Files 8K - Changes Exec Mgmt >ORCL | Dow Jones Institutional News |
| 11/20/2017 | 5:00 AM | 11/20/2017 | Oracle Files 8K - Director, Officer or Compensation Filing >ORCL | Dow Jones Institutional News |
| 11/24/2017 | 2:32 AM | 11/24/2017 | Let a Hundred Oracles, SAPs Bloom -- WSJ | Dow Jones Institutional News |
| 11/29/2017 | 9:00 AM | 11/29/2017 | Press Release: Array Networks Releases New Enhancements for ADC Series | Dow Jones Institutional News |
| 11/29/2017 | 11:58 AM | 11/29/2017 | Amazon Web Services CEO Calls Out Oracle -- Market Talk | Dow Jones Institutional News |
| 11/29/2017 | 11:58 AM | 11/29/2017 | Amazon Web Services CEO Calls Out Oracle -- Market Talk | Dow Jones Institutional News |
| 11/29/2017 | 11:58 AM | 11/29/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 11/30/2017 | 10:54 AM | 11/30/2017 | Tech Trader Daily: Amazon Makes A.I. for 'The Masses,' Targets Oracle, Says Raymond James -- Barron's Blog | Dow Jones Institutional News |

**Exhibit 2a (***News Stories Obtained via a Company Search***)**
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/4/2017 | 9:00 AM | 12/4/2017 | Press Release: Oracle Financial Services Unveils FLEXCUBE V14 | Dow Jones Institutional News |
| 12/5/2017 | 9:00 AM | 12/5/2017 | Press Release: NetSuite Adds Three New Partners Seeking to Drive Growth with Cloud ERP | Dow Jones Institutional News |
| 12/5/2017 | 4:01 PM | 12/6/2017 | Press Release: Oracle Sets the Date for its Second Quarter Fiscal Year 2018 Earnings Announcement | Dow Jones Institutional News |
| 12/6/2017 | 10:00 AM | 12/6/2017 | Press Release: Oracle Open Sources Kubernetes Tools for Serverless Deployment and Intelligent Multi-Cloud Management | Dow Jones Institutional News |
| 12/6/2017 | 6:04 PM | 12/7/2017 | Oracle: Stormy Weather Ahead? -- Barron's Blog | Dow Jones Institutional News |
| 12/7/2017 | 12:49 PM | 12/7/2017 | Oracle Makes Java Case Against Google to Appeals Court -- Market Talk | Dow Jones Institutional News |
| 12/7/2017 | 12:49 PM | 12/7/2017 | Oracle Makes Java Case Against Google to Appeals Court -- Market Talk | Dow Jones Institutional News |
| 12/7/2017 | 1:37 PM | 12/7/2017 | Oracle Makes Java Case Against Google to Appeals Court -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/11/2017 | 8:00 AM | 12/11/2017 | Press Release: Oracle Expands Security Portfolio with New Capabilities and Partner Program Designed to Help Organizations Detect and P... | Dow Jones Institutional News |
| 12/11/2017 | 9:00 AM | 12/11/2017 | Press Release: Symantec Cloud Security Solutions Now Available in the Oracle Cloud Marketplace | Dow Jones Institutional News |
| 12/11/2017 | 3:00 PM | 12/11/2017 | *Laura K. Ipsen Joins Ellucian as Pres and CEO | Dow Jones Institutional News |
| 12/11/2017 | 11:54 PM | 12/12/2017 | Oracle earnings: Cloud concerns weigh on stock | Dow Jones Newswires Chinese (English) |
| 12/12/2017 | 8:30 AM | 12/12/2017 | Press Release: Citrix XenApp and XenDesktop Services Now Available in Oracle Cloud Marketplace | Dow Jones Institutional News |
| 12/14/2017 | 6:30 AM | 12/14/2017 | Oracle Adjusted EPS Expected to Rise; Cloud Sales In Focus -- Earnings Preview | Dow Jones Institutional News |
| 12/14/2017 | 8:10 AM | 12/14/2017 | Oracle Earnings: What to Watch | Dow Jones Institutional News |
| 12/14/2017 | 3:02 PM | 12/14/2017 | Oracle On FY Tap: Investors Anxious About Cloud, Says Macquarie -- Barron's Blog | Dow Jones Institutional News |
| 12/14/2017 | 4:16 PM | 12/15/2017 | Oracle Shares Slump As Earnings Beat, But Cloud Growth Misses Street View -- MarketWatch | Dow Jones Institutional News |
| 12/14/2017 | 4:21 PM | 12/15/2017 | Update: Oracle Shares Slump As Earnings Beat, But Cloud Growth Misses Street View -- MarketWatch | Dow Jones Institutional News |
| 12/14/2017 | 4:33 PM | 12/15/2017 | Oracle shares slump as earnings beat, but cloud growth misses Street view | Dow Jones Newswires Chinese (English) |
| 12/14/2017 | 4:36 PM | 12/15/2017 | Oracle's Cloud Business Growth Beats Tempered Forecast | Dow Jones Institutional News |
| 12/14/2017 | 4:39 PM | 12/15/2017 | Tech Trader Daily: Oracle Drops 5% Despite FYQ1 Revenue, EPS Beat -- Barron's Blog | Dow Jones Institutional News |
| 12/14/2017 | 4:40 PM | 12/15/2017 | Oracle Shares Fall on Cloud Forecast | Dow Jones Institutional News |
| 12/14/2017 | 4:48 PM | 12/15/2017 | Tech Trader: Oracle Drops 5% Despite Extra $12B Buyback Plan -- Barron's Blog | Dow Jones Institutional News |
| 12/14/2017 | 4:50 PM | 12/15/2017 | Update: Oracle Shares Slump As Earnings Beat, But Cloud Growth Misses Street View -- MarketWatch | Dow Jones Institutional News |
| 12/14/2017 | 4:59 PM | 12/15/2017 | Oracle Falls Despite F2Q Beat -- Market Talk | Dow Jones Institutional News |
| 12/14/2017 | 4:59 PM | 12/15/2017 | Oracle Falls Despite F2Q Beat -- Market Talk | Dow Jones Institutional News |
| 12/14/2017 | 5:14 PM | 12/15/2017 | Oracle Profit Rose As Cloud Sales Grew -- Earnings Review | Dow Jones Institutional News |
| 12/14/2017 | 5:26 PM | 12/15/2017 | Tech Trader Daily: Oracle Drops 5% Despite FYQ1 Revenue, EPS Beat -- Barron's Blog | Dow Jones Institutional News |
| 12/14/2017 | 7:53 PM | 12/15/2017 | Oracle's Cloud Business Growth Beats Tempered Forecast - Update | Dow Jones Newswires Chinese (English) |
| 12/14/2017 | 8:31 PM | 12/15/2017 | Barron's After Hours: Hess Jumps, Jabil Gains, Oracle Sinks -- Barron's Blog | Dow Jones Institutional News |
| 12/15/2017 | 2:32 AM | 12/15/2017 | Oracle Shares Fall on Darker Cloud Forecast -- WSJ | Dow Jones Institutional News |
| 12/15/2017 | 2:47 AM | 12/15/2017 | This article is being republished as part of our daily reproduction of WSJ.com... | Dow Jones Institutional News |
| 12/15/2017 | 8:18 AM | 12/15/2017 | Disappointment over Oracle results triggers downgrade, price cuts | Dow Jones Newswires Chinese (English) |
| 12/15/2017 | 9:03 AM | 12/15/2017 | Morning Movers: Hess, Costco Surge; Oracle Tumbles -- Barron's Blog | Dow Jones Institutional News |
| 12/15/2017 | 10:05 AM | 12/15/2017 | Correction to Oracle Stories | Dow Jones Institutional News |
| 12/15/2017 | 12:19 PM | 12/15/2017 | Tech Trader Daily: Oracle Down 5%: Is This Cloud a Value Trap? Ask Even Bulls -- Barron's Blog | Dow Jones Institutional News |
| 12/15/2017 | 12:29 PM | 12/15/2017 | Tech Trader Daily: Oracle Down 5%: Is This Cloud a Value Trap? Ask Even Bulls -- Barron's Blog | Dow Jones Institutional News |

**Exhibit 2a (***News Stories Obtained via a Company Search* **)**
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/15/2017 | 12:52 PM | 12/15/2017 | Tech Trader Daily: Oracle Down 5%: Is This Cloud a Value Trap? Ask Even Bulls -- Barron's Blog | Dow Jones Institutional News |
| 12/15/2017 | 4:50 PM | 12/18/2017 | Oracle: People Are Mis-Reading the Transition, Says Bernstein -- Barron's Blog | Dow Jones Institutional News |
| 12/15/2017 | 6:25 PM | 12/18/2017 | *S&PGRBulletin: Oracle's 2Q Revenue Rises 6% | Dow Jones Institutional News |
| 12/17/2017 | 4:06 PM | 12/18/2017 | *Aconex In Deal to Be Acquired by Oracle for A$7.80/Share Cash | Dow Jones Institutional News |
| 12/17/2017 | 4:08 PM | 12/18/2017 | Press Release: Oracle Buys Aconex | Dow Jones Institutional News |
| 12/17/2017 | 5:18 PM | 12/18/2017 | Aconex Agrees to $1.2 Billion Takeover Offer From Oracle | Dow Jones Institutional News |
| 12/17/2017 | 5:59 PM | 12/18/2017 | Aconex Agrees to $1.2 Billion Takeover Offer From Oracle -- Update | Dow Jones Institutional News |
| 12/17/2017 | 7:05 PM | 12/18/2017 | Aconex Agrees to $1.2 billion Takeover Offer From Oracle -- Update | Dow Jones Newswires Chinese (English) |
| 12/17/2017 | 8:41 PM | 12/18/2017 | Aconex Surges 44% After Accepting $1.6 Billion Buyout Offer from Oracle -- Barron's Blog | Dow Jones Institutional News |
| 12/17/2017 | 10:40 PM | 12/18/2017 | Oracle to Buy Software Maker Aconex | Dow Jones Institutional News |
| 12/17/2017 | 11:00 PM | 12/18/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/18/2017 | 1:00 AM | 12/18/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/19/2017 | 2:32 AM | 12/19/2017 | Oracle in $1.2 Billion Deal For Software Firm Aconex -- WSJ | Dow Jones Institutional News |
| 12/20/2017 | 1:00 AM | 12/20/2017 | Oracle Corp Japan 1H Parent Net Y17.27B Vs Net Y16.54B | Dow Jones Institutional News |
| 12/20/2017 | 8:00 AM | 12/20/2017 | Press Release: Green Mountain Higher Education Consortium Selects Oracle to Streamline Operations | Dow Jones Institutional News |
| 1/2/2018 | 11:03 AM | 1/2/2018 | Oracle Falls After Report That Amazon, Salesforce Are Developing Own Databases -- MarketWatch | Dow Jones Institutional News |
| 1/2/2018 | 11:04 AM | 1/2/2018 | Update: Oracle Falls After Report That Amazon, Salesforce Are Developing Own Databases -- MarketWatch | Dow Jones Institutional News |
| 1/2/2018 | 11:11 AM | 1/2/2018 | Update: Oracle Falls After Report That Amazon, Salesforce Are Developing Own Databases -- MarketWatch | Dow Jones Institutional News |
| 1/2/2018 | 12:08 PM | 1/2/2018 | Oracle falls after report that Amazon, Salesforce are developing own databases | Dow Jones Newswires Chinese (English) |
| 1/2/2018 | 2:08 PM | 1/2/2018 | Tech Trader Daily: Oracle Slips: Amazon, Salesforce Bid 'Sayonara' to its Database, Says The Information -- Barron's Blog | Dow Jones Institutional News |
| 1/2/2018 | 2:13 PM | 1/2/2018 | Tech Trader Daily: Oracle Slips: Amazon, Salesforce Bid 'Sayonara' to its Database, Says The Information -- Barron's Blog | Dow Jones Institutional News |
| 1/2/2018 | 2:57 PM | 1/2/2018 | Tech Trader Daily: Oracle Slips: Drexel Calls Amazon, Salesforce Story 'Fake News' -- Barron's Blog | Dow Jones Institutional News |
| 1/3/2018 | 9:04 AM | 1/3/2018 | Morning Movers: Dominion, MoneyGram Sink; Oracle Gains -- Barron's Blog | Dow Jones Institutional News |
| 1/8/2018 | 3:39 PM | 1/8/2018 | *Oracle: Appeals Court Affirms Judgment Against Rimini Street in Copyright Dispute | Dow Jones Institutional News |
| 1/8/2018 | 7:28 PM | 1/9/2018 | *Rimini Street Says U.S. Appeals Court Rules Favorably For Company Vs Oracle | Dow Jones Institutional News |
| 1/11/2018 | 9:00 AM | 1/11/2018 | Press Release: Groupe Dynamite Deploys Oracle Retail Planning and Optimization Cloud Services | Dow Jones Institutional News |
| 1/12/2018 | 8:00 AM | 1/12/2018 | Press Release: Global B2C and B2B Businesses Achieve Success with Oracle Commerce Cloud | Dow Jones Institutional News |
| 1/12/2018 | 9:00 AM | 1/12/2018 | Press Release: Samsonite Europe Extends Alliance and Upgrades with Oracle Retail | Dow Jones Institutional News |
| 1/15/2018 | 9:02 AM | 1/16/2018 | Press Release: Oracle and FreedomPay Deliver Future of Consumer Payments at New York's Jacob K. Javits Center | Dow Jones Institutional News |
| 1/15/2018 | 9:02 AM | 1/16/2018 | Press Release: Oracle Celebrates Continued Hardware Innovation with New MICROS Compact Workstation 310 Point-of-Sale | Dow Jones Institutional News |
| 1/18/2018 | 5:38 AM | 1/18/2018 | Press Release: Accenture & Oracle Take West Midlands Police on a Journey to Cloud for Enhanced Operations and Data Sharing | Dow Jones Institutional News |
| 1/20/2018 | 4:04 AM | 1/22/2018 | DJ Oracle Corporation, Inst Holders, 4Q 2017 (ORCL) | Dow Jones Institutional News |
| 1/22/2018 | 8:00 AM | 1/22/2018 | Press Release: Digital Realty Adds Direct Access to Oracle Cloud Infrastructure in 14 Metros | Dow Jones Institutional News |

**Exhibit 2a** (*News Stories Obtained via a Company Search*)
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 1/23/2018 | 9:00 AM | 1/23/2018 | Press Release: Albert Hires Former Adobe & Oracle Growth Leader to Drive Alliances and Channel Development | Dow Jones Institutional News |
| 1/23/2018 | 9:00 AM | 1/23/2018 | Press Release: GRDF Begins World's Largest Gas Smart Meter Roll-out Underpinned by Oracle Technology | Dow Jones Institutional News |
| 1/23/2018 | 9:00 AM | 1/23/2018 | Press Release: Leader Grupo MartÃ- Deploys Suite of Oracle Retail Technology, Improving Customer Experience | Dow Jones Institutional News |
| 1/23/2018 | 9:06 AM | 1/23/2018 | Press Release: Oracle Utilities' New Low Voltage Network Management Capability Provides Instant Visibility into Low Voltage, Secondary Mesh... | Dow Jones Institutional News |
| 1/24/2018 | 7:04 AM | 1/24/2018 | Oracle Initiated at Buy by Nomura | Dow Jones Institutional News |
| 1/24/2018 | 4:30 PM | 1/25/2018 | Press Release: Rimini Street Files Court Petition to Recover Additional $32 Million From Oracle | Dow Jones Institutional News |
| 1/29/2018 | 8:00 AM | 1/29/2018 | Press Release: Office Depot Pivots to a New Future with Oracle Cloud Applications | Dow Jones Institutional News |
| 1/29/2018 | 8:00 AM | 1/29/2018 | Zero Wait-State to Present the Best Ways to Integrate Engineering and Design Data into Both On-premise and Cloud-based PLM at Oracle's MSCE 2018 | GlobeNewswire |
| 1/30/2018 | 9:00 AM | 1/30/2018 | Press Release: Miroglio Fashion Deploys Oracle Retail Omnichannel Solutions in 7 Months | Dow Jones Institutional News |
| 1/31/2018 | 8:00 AM | 1/31/2018 | ForgeRock Appoints Peter Barker Chief Product Officer | GlobeNewswire |
| 1/31/2018 | 5:55 PM | 2/1/2018 | *OceanFirst Financial Corp. Completes Acquisition Of Sun Bancorp, Inc. And Charter Change >OCFC | Dow Jones Institutional News |
| 1/31/2018 | 5:55 PM | 2/1/2018 | OceanFirst Financial Corp. Completes Acquisition of Sun Bancorp, Inc. and Charter Change | GlobeNewswire |
| 2/2/2018 | 5:49 PM | 2/5/2018 | Oracle Approves Second $12 Billion Stock Buyback Authorization in as Many Months | Dow Jones Institutional News |
| 2/4/2018 | 7:14 PM | 2/5/2018 | Oracle Approves Second $12 Billion Stock Buyback Authorization in as Many Months | Dow Jones Newswires Chinese (English) |
| 2/5/2018 | 8:00 AM | 2/5/2018 | Press Release: NTT DATA and Oracle Insurance to Offer End-to-End Solution for Government Payers and Health Plans | Dow Jones Institutional News |
| 2/5/2018 | 11:15 AM | 2/5/2018 | Omni-ID Adds to Executive Leadership Team | GlobeNewswire |
| 2/7/2018 | 12:42 AM | 2/7/2018 | BSE Mumbai Bourse: Results from Oracle Financial Services Software for Oct 01 to Dec 31 | Dow Jones Institutional News |
| 2/8/2018 | 8:22 AM | 2/8/2018 | Buying Alibaba, GE, Oracle and Facebook -- Barrons.com | Dow Jones Institutional News |
| 2/12/2018 | 5:30 AM | 2/12/2018 | *Oracle Plans to Quadruple Number of Giant Data-Center Complexes | Dow Jones Institutional News |
| 2/12/2018 | 6:20 AM | 2/12/2018 | Oracle Leaps Into the Costly Cloud Arms Race | Dow Jones Institutional News |
| 2/12/2018 | 7:24 AM | 2/12/2018 | Press Release: Oracle Cloud Growth Driving Aggressive Global Expansion | Dow Jones Institutional News |
| 2/12/2018 | 7:34 AM | 2/12/2018 | Oracle To Open 12 New Datacenter Regions To Expand Its Cloud Business -- MarketWatch | Dow Jones Institutional News |
| 2/12/2018 | 7:43 AM | 2/12/2018 | Oracle Leaps Into the Costly Cloud Arms Race | Dow Jones Newswires Chinese (English) |
| 2/12/2018 | 7:47 AM | 2/12/2018 | Oracle Leaps Into the Costly Cloud Arms Race | Dow Jones Newswires Chinese (English) |
| 2/12/2018 | 8:00 AM | 2/12/2018 | Press Release: Oracle Protects Customers with Industry's Strongest and Most Comprehensive Cloud Guarantee | Dow Jones Institutional News |
| 2/12/2018 | 8:04 AM | 2/12/2018 | Press Release: Oracle Demonstrates Advances in Autonomous Cloud, Extending Autonomous Capabilities Across Entire Cloud Platform | Dow Jones Institutional News |
| 2/12/2018 | 8:08 AM | 2/12/2018 | The Morning Download: Oracle Bets Big on New Data Centers to Fuel Cloud Growth | Dow Jones Institutional News |
| 2/12/2018 | 2:15 PM | 2/12/2018 | Oracle CEO Mark Hurd Says Corporate IT Spending Set to Jump | Dow Jones Institutional News |
| 2/13/2018 | 2:32 AM | 2/13/2018 | Oracle Goes on Offense With Big Data-Center Expansion -- WSJ | Dow Jones Institutional News |
| 2/13/2018 | 4:00 AM | 2/13/2018 | Press Release: Oracle Argus Supports E2B(R3) Exchange with the European Medicines Agency's Enhanced EudraVigilance System | Dow Jones Institutional News |
| 2/13/2018 | 8:00 AM | 2/13/2018 | Press Release: Oracle Expands its Global Startup Ecosystem | Dow Jones Institutional News |
| 2/13/2018 | 8:39 AM | 2/13/2018 | The Morning Download: Oracle CEO Says 80% of Apps Headed to Cloud | Dow Jones Institutional News |
| 2/13/2018 | 9:45 AM | 2/13/2018 | Press Release: Four New Partners Join NetSuite Partner Program to Drive Growth, Customer Success | Dow Jones Institutional News |

**Exhibit 2a (*News Stories Obtained via a Company Search* )**
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 2/13/2018 | 11:00 AM | 2/13/2018 | Press Release: Oracle Transforms Enterprise Data Management | Dow Jones Institutional News |
| 2/13/2018 | 11:18 AM | 2/13/2018 | Press Release: Oracle Powers the Next Generation of Finance with New Artificial Intelligence Applications | Dow Jones Institutional News |
| 2/13/2018 | 11:31 AM | 2/13/2018 | Press Release: Oracle IoT Cloud for Industry 4.0 Helps Organizations Make Dramatic Process Improvements for More Intelligent Supply Chains | Dow Jones Institutional News |
| 2/13/2018 | 4:22 PM | 2/14/2018 | Deutsche Bank Analyst Quadruples Oracle Capex Growth Estimate -- Market Talk | Dow Jones Institutional News |
| 2/13/2018 | 4:22 PM | 2/14/2018 | Deutsche Bank Analyst Quadruples Oracle Capex Growth Estimate -- Market Talk | Dow Jones Institutional News |
| 2/14/2018 | 8:15 AM | 2/14/2018 | Press Release: Caesars Entertainment Transforms Its Iconic Business with Oracle | Dow Jones Institutional News |
| 2/14/2018 | 9:00 AM | 2/14/2018 | Press Release: Oracle Cloud Applications Help Providence St. Joseph Health Deliver on its Digital Innovation Vision | Dow Jones Institutional News |
| 2/15/2018 | 7:47 AM | 2/15/2018 | Press Release: Oracle Buys Zenedge | Dow Jones Institutional News |
| 2/15/2018 | 8:00 AM | 2/15/2018 | Press Release: Tech Data Adds Oracle Cloud to StreamOne Cloud Marketplace | Dow Jones Institutional News |
| 2/15/2018 | 8:10 AM | 2/15/2018 | Oracle To Acquire Cybersecurity Firm Zenedge -- MarketWatch | Dow Jones Institutional News |
| 2/15/2018 | 8:53 AM | 2/15/2018 | Oracle to acquire cybersecurity firm Zenedge | Dow Jones Newswires Chinese (English) |
| 2/15/2018 | 4:07 PM | 2/16/2018 | BlackLine Files 8K - Director, Officer or Compensation Filing >BL | Dow Jones Institutional News |
| 2/15/2018 | 4:09 PM | 2/16/2018 | Press Release: Marc Huffman, Cloud Accounting Software Veteran, Joins BlackLine As Chief Operating Officer | Dow Jones Institutional News |
| 2/16/2018 | 11:18 PM | 2/20/2018 | MUFG Sees Lots More Cloud Opportunities for Oracle -- Barrons.com | Dow Jones Institutional News |
| 2/20/2018 | 9:00 AM | 2/20/2018 | Press Release: ISG Webinar to Offer Insights on Improving Oracle Negotiation Results | Dow Jones Institutional News |
| 2/21/2018 | 7:00 AM | 2/21/2018 | Press Release: Oracle Data Cloud Launches Data Marketing Program to Help Savvy Auto Dealer Agencies Better Use Digital Data | Dow Jones Institutional News |
| 3/6/2018 | 4:00 PM | 3/7/2018 | Press Release: Oracle Sets the Date for its Third Quarter Fiscal Year 2018 Earnings Announcement | Dow Jones Institutional News |
| 3/8/2018 | 1:49 PM | 3/8/2018 | Buying Oracle, Cypress, Walmart, Shake Shack -- Barrons.com | Dow Jones Institutional News |
| 3/12/2018 | 11:54 AM | 3/12/2018 | Oracle Is Maintained at Overweight by Barclays | Dow Jones Institutional News |
| 3/14/2018 | 8:00 AM | 3/14/2018 | Press Release: Oracle to Break Down the Barriers to Creating Epic Customer Experiences at Modern Customer Experience 2018 | Dow Jones Institutional News |
| 3/14/2018 | 9:00 AM | 3/14/2018 | Press Release: Qatar Armed Forces Selects Boeing Global Services Subsidiary, Tapestry Solutions, to Modernize Its Logistics and Business Systems | Dow Jones Institutional News |
| 3/19/2018 | 5:30 AM | 3/19/2018 | Oracle Earnings: What to Watch | Dow Jones Institutional News |
| 3/19/2018 | 11:13 AM | 3/19/2018 | Tech Trader Daily: Tech Today: Bad Facebook, Oracle On Tap, Buying II-VI, Selling Arista -- Barron's Blog | Dow Jones Institutional News |
| 3/19/2018 | 4:14 PM | 3/20/2018 | Oracle Shares Slip After Revenue Misses Street View -- MarketWatch | Dow Jones Institutional News |
| 3/19/2018 | 4:21 PM | 3/20/2018 | Tech Trader Daily: Oracle Down 3%: FYQ3 Revenue Misses by a Whisker -- Barron's Blog | Dow Jones Institutional News |
| 3/19/2018 | 4:25 PM | 3/20/2018 | Oracle shares slip after revenue misses Street view | Dow Jones Newswires Chinese (English) |
| 3/19/2018 | 4:43 PM | 3/20/2018 | Oracle's Cloud-Computing Sales Climb | Dow Jones Institutional News |
| 3/19/2018 | 4:50 PM | 3/20/2018 | Oracle's Cloud Sales Climb, but Forecast Disappoints | Dow Jones Institutional News |
| 3/19/2018 | 5:32 PM | 3/20/2018 | Update: Oracle Shares Slip After Revenue Misses Street View -- MarketWatch | Dow Jones Institutional News |
| 3/19/2018 | 6:42 PM | 3/20/2018 | Oracle's Cloud Sales Climb, but Forecast Disappoints -- Update | Dow Jones Institutional News |
| 3/19/2018 | 10:50 PM | 3/20/2018 | Oracle's Cloud Sales Climb, but Forecast Disappoints | Dow Jones Newswires Chinese (English) |
| 3/20/2018 | 2:32 AM | 3/20/2018 | Oracle Forecast Spooks Investors -- WSJ | Dow Jones Institutional News |
| 3/20/2018 | 7:41 AM | 3/20/2018 | Oracle's Stock Sinks As Disappointing Results Prompt Analyst Downgrades -- MarketWatch | Dow Jones Institutional News |
| 3/20/2018 | 8:27 AM | 3/20/2018 | Oracle's stock sinks as disappointing results prompt analyst downgrades | Dow Jones Newswires Chinese (English) |
| 3/20/2018 | 9:20 AM | 3/20/2018 | Morning Movers: BlackBerry Gains on Microsoft Partnership, Oracle Slumps -- Barron's Blog | Dow Jones Institutional News |
| 3/20/2018 | 9:40 AM | 3/20/2018 | Oracle Is Maintained at Outperform by Credit Suisse | Dow Jones Institutional News |

**Exhibit 2a** (*News Stories Obtained via a Company Search*)
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/20/2018 | 9:47 AM | 3/20/2018 | Oracle Is Maintained at Outperform by BMO Capital | Dow Jones Institutional News |
| 3/20/2018 | 10:33 AM | 3/20/2018 | Tech Today: A Micron Blowout? Defending Facebook, Dumping Oracle -- Barron's Blog | Dow Jones Institutional News |
| 3/20/2018 | 12:00 PM | 3/20/2018 | Press Release: Oracle Java SE 10 Release Arrives | Dow Jones Institutional News |
| 3/20/2018 | 12:04 PM | 3/20/2018 | Oracle Keeps Sliding on Disappointing Cloud Revenue Guidance -- Market Talk | Dow Jones Institutional News |
| 3/20/2018 | 12:04 PM | 3/20/2018 | Oracle Keeps Sliding on Disappointing Cloud Revenue Guidance -- Market Talk | Dow Jones Institutional News |
| 3/20/2018 | 12:22 PM | 3/20/2018 | Update: Oracle's Stock Sinks As Disappointing Results Prompt Analyst Downgrades -- MarketWatch | Dow Jones Institutional News |
| 3/20/2018 | 12:30 PM | 3/20/2018 | Oracle Gets a Bit Cloudier -- Heard on the Street | Dow Jones Institutional News |
| 3/20/2018 | 6:17 PM | 3/21/2018 | The Biggest Movers: Oracle's No Good, Very Bad Day -- Barron's Blog | Dow Jones Institutional News |
| 3/21/2018 | 2:32 AM | 3/21/2018 | Heard on the Street: Oracle Gets A Little Bit Cloudier -- WSJ | Dow Jones Institutional News |
| 3/21/2018 | 8:00 AM | 3/21/2018 | Press Release: Ithaca College Selects Oracle HCM Cloud to Optimize Staff and Faculty Engagement for Enhanced Student Success | Dow Jones Institutional News |
| 3/21/2018 | 8:00 AM | 3/21/2018 | Press Release: Oracle Signs Agreement with Midwestern Higher Education Compact | Dow Jones Institutional News |
| 3/21/2018 | 9:00 AM | 3/21/2018 | Press Release: Oracle Retail Demonstrates Continued Adoption of Cloud Solutions Among Global Retail Community | Dow Jones Institutional News |
| 3/22/2018 | 2:00 AM | 3/22/2018 | Oracle Corp Japan 9-Mos Parent Net Y27.03B Vs Net Y25.81B | Dow Jones Institutional News |
| 3/22/2018 | 8:00 AM | 3/22/2018 | Press Release: Oracle Opens State-of-the-Art Cloud Campus in Austin, Texas | Dow Jones Institutional News |
| 3/26/2018 | 6:00 AM | 3/26/2018 | Press Release: Quantum Medical Transport, Inc. Invited to Participate in the Oracle Blockchain Cloud Platform Beta Program | Dow Jones Institutional News |
| 3/26/2018 | 6:00 AM | 3/26/2018 | Quantum Medical Transport, Inc. Invited to Participate in the Oracle Blockchain Cloud Platform Beta Program | GlobeNewswire |
| 3/27/2018 | 8:00 AM | 3/27/2018 | Press Release: Lorain County Community College Increases Enrollment and Student Success with Oracle Cloud | Dow Jones Institutional News |
| 3/27/2018 | 11:21 AM | 3/27/2018 | Oracle Wins Court Ruling Against Google in Long-Running Copyright Case | Dow Jones Institutional News |
| 3/27/2018 | 11:30 AM | 3/27/2018 | Oracle Wins Ruling Against Google in Multibillion-Dollar Copyright Case | Dow Jones Institutional News |
| 3/27/2018 | 1:02 PM | 3/27/2018 | Press Release: Oracle Statement | Dow Jones Institutional News |
| 3/27/2018 | 1:06 PM | 3/27/2018 | Oracle Wins Court Ruling Against Google in Long-Running Copyright Case | Dow Jones Newswires Chinese (English) |
| 3/27/2018 | 6:15 PM | 3/28/2018 | Press Release: Oracle Redefines the Cloud Database Category with World's First Autonomous Database | Dow Jones Institutional News |
| 3/27/2018 | 6:17 PM | 3/28/2018 | Press Release: Oracle's Revolutionary New Database Automates Key Functions for Enterprise Customers | Dow Jones Institutional News |
| 3/27/2018 | 10:51 PM | 3/28/2018 | Oracle Wins Ruling Against Google in Multibillion-Dollar Copyright Case -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 3/28/2018 | 2:32 AM | 3/28/2018 | Oracle Defeats Google In Court -- WSJ | Dow Jones Institutional News |
| 3/28/2018 | 8:00 AM | 3/28/2018 | Press Release: Talend Joins Cloud Leaders in OpenAPI Initiative to Further API Standards and Interoperability | Dow Jones Institutional News |
| 3/28/2018 | 11:19 PM | 3/29/2018 | Facebook Limiting Information Shared With Data Brokers | Dow Jones Institutional News |
| 4/3/2018 | 1:58 PM | 4/3/2018 | Press Release: Hitachi Consulting Elevates Oracle Partnership to Cloud Elite Status | Dow Jones Institutional News |
| 4/5/2018 | 10:18 AM | 4/5/2018 | Salesforce Is Tapping Corporate Bond Market, Expected To Issue About $2.5 Billion In Two-tranche Deal -- MarketWatch | Dow Jones Institutional News |
| 4/5/2018 | 1:03 PM | 4/5/2018 | Salesforce is tapping corporate bond market, expected to issue about $2.5 billion in tw | Dow Jones Newswires Chinese (English) |
| 4/6/2018 | 1:05 PM | 4/6/2018 | Press Release: Oracle Comments on Terix Criminal Sentences | Dow Jones Institutional News |
| 4/9/2018 | 8:00 AM | 4/9/2018 | Press Release: Fanatics Turns Customers into Even Bigger Fans with Oracle CX Cloud Suite | Dow Jones Institutional News |
| 4/9/2018 | 7:00 PM | 4/10/2018 | Press Release: Rimini Street Appoints New South Korea Country Manager | Dow Jones Institutional News |

Exhibit 2a (*News Stories Obtained via a Company Search* )
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/10/2018 | 8:00 AM | 4/10/2018 | Press Release: New Oracle Health Sciences mHealth Connector Cloud Service Enables Digital Clinical Trials at Scale and Delivers New Level of... | Dow Jones Institutional News |
| 4/10/2018 | 8:10 AM | 4/10/2018 | Press Release: Oracle Textura Payment Management Surpasses $500 billion in Construction Value Managed on System | Dow Jones Institutional News |
| 4/10/2018 | 9:00 AM | 4/10/2018 | Press Release: Oracle Makes it Easier for Brands to Keep their Best Customers Happy | Dow Jones Institutional News |
| 4/11/2018 | 8:08 AM | 4/11/2018 | Press Release: Oracle Communications Helps Evolve IP Expand Services | Dow Jones Institutional News |
| 4/11/2018 | 8:08 AM | 4/11/2018 | Press Release: Oracle Utilities Establishes Strategic Relationship with American Electric Power (AEP) | Dow Jones Institutional News |
| 4/16/2018 | 8:00 AM | 4/16/2018 | Press Release: FireEye and Oracle Collaborate on Cloud Transformation | Dow Jones Institutional News |
| 4/16/2018 | 8:28 AM | 4/16/2018 | FireEye Stock Rises After Company Announces New Relationship With Oracle -- MarketWatch | Dow Jones Institutional News |
| 4/17/2018 | 8:00 AM | 4/17/2018 | Melissa Powers Native Data Quality for Oracle Users | GlobeNewswire |
| 4/18/2018 | 11:24 AM | 4/18/2018 | Press Release: Perficient to Showcase End-to-End Business Optimization Solutions During COLLABORATE 18 | Dow Jones Institutional News |
| 4/19/2018 | 8:46 AM | 4/19/2018 | Velocity Achieves Amazon Web Services Oracle Competency Status | GlobeNewswire |
| 4/20/2018 | 3:55 AM | 4/20/2018 | DJ Oracle Corporation, Inst Holders, 1Q 2018 (ORCL) | Dow Jones Institutional News |
| 4/20/2018 | 9:00 AM | 4/20/2018 | Xcelero Announces Silver Sponsorship of SuiteWorld18 | GlobeNewswire |
| 4/20/2018 | 5:29 PM | 4/23/2018 | Jitterbit to Present at SuiteWorld18 | GlobeNewswire |
| 4/23/2018 | 5:30 AM | 4/23/2018 | Host Analytics Announces Gold Level Sponsorship of SuiteWorld18 | GlobeNewswire |
| 4/23/2018 | 9:00 AM | 4/23/2018 | Press Release: Russian Retailer O'STIN Turns to Oracle to Keep Shelves Stocked at the Speed of Fast Fashion | Dow Jones Institutional News |
| 4/23/2018 | 10:00 AM | 4/23/2018 | Press Release: BPM LLP Helps Clients Achieve Rapid Growth with NetSuite | Dow Jones Institutional News |
| 4/24/2018 | 7:59 AM | 4/24/2018 | Press Release: Accenture Recognized with 15 Regional Oracle Excellence Awards | Dow Jones Institutional News |
| 4/24/2018 | 12:01 PM | 4/24/2018 | Press Release: NetSuite Empowers Businesses to Capitalize on Opportunities Presented by World's Largest and Fastest Growing Economies | Dow Jones Institutional News |
| 4/24/2018 | 12:17 PM | 4/24/2018 | Press Release: NetSuite Industry Innovations Help Businesses Accelerate Growth | Dow Jones Institutional News |
| 4/24/2018 | 12:30 PM | 4/24/2018 | Press Release: NetSuite Enables Businesses to Launch an Online Store Within 30 Days | Dow Jones Institutional News |
| 4/24/2018 | 12:45 PM | 4/24/2018 | Press Release: NetSuite Unveils World's First Intelligent Cloud Suite | Dow Jones Institutional News |
| 4/24/2018 | 1:00 PM | 4/24/2018 | Press Release: From Home Kitchen to Multimillion Dollar Business: hint(R) Achieves Rapid Growth on NetSuite | Dow Jones Institutional News |
| 4/24/2018 | 3:00 PM | 4/24/2018 | Inspirage Named NetSuite Alliance Newcomer of the Year | GlobeNewswire |
| 4/25/2018 | 12:00 PM | 4/25/2018 | Press Release: Loot Crate Achieves Explosive Growth on NetSuite | Dow Jones Institutional News |
| 4/25/2018 | 12:15 PM | 4/25/2018 | Press Release: VIVOBAREFOOT Makes Giant Strides in Transforming the Footwear Industry | Dow Jones Institutional News |
| 4/30/2018 | 7:59 AM | 4/30/2018 | *Accenture Expands Oracle Capabilities In The UK With Acquisition Of Certus Solutions >ACN | Dow Jones Institutional News |
| 4/30/2018 | 5:45 PM | 5/1/2018 | Press Release: Oracle Buys Vocado | Dow Jones Institutional News |
| 4/30/2018 | 6:15 PM | 5/1/2018 | Oracle Buys Software Company Focused On Student Loans -- MarketWatch | Dow Jones Institutional News |
| 4/30/2018 | 6:24 PM | 5/1/2018 | Oracle buys software company focused on student loans | Dow Jones Newswires Chinese (English) |
| 5/1/2018 | 9:00 AM | 5/1/2018 | Press Release: New Groundbreaking Customer Cloud Service Helps Utilities Improve Service, Reduce Costs and Accelerate Time to Go Live | Dow Jones Institutional News |
| 5/1/2018 | 9:00 AM | 5/1/2018 | Press Release: Oracle's Aconex Surpasses $200 Billion in Transportation Project Value Managed on Its Platform | Dow Jones Institutional News |
| 5/2/2018 | 8:25 AM | 5/2/2018 | Calix Honored by BMMA and Oracle as the Partner of Choice to Accelerate the Delivery of Next Generation Networks and Services | GlobeNewswire |

**Exhibit 2a** (*News Stories Obtained via a Company Search* )
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 5/2/2018 | 8:25 AM | 5/2/2018 | Press Release: Calix Honored by BMMA and Oracle as the Partner of Choice to Accelerate the Delivery of Next Generation Networks and Services | Dow Jones Institutional News |
| 5/3/2018 | 8:30 AM | 5/3/2018 | Coupa Hires Hiroyuki Okuma as Country Head in Japan | GlobeNewswire |
| 5/4/2018 | 4:20 AM | 5/4/2018 | DJ Oracle Corporation, Inst Holders, 1Q 2018 (ORCL) | Dow Jones Institutional News |
| 5/7/2018 | 5:05 AM | 5/7/2018 | Press Release: Oracle Delivers Next Set of Autonomous Cloud Platform Services | Dow Jones Institutional News |
| 5/7/2018 | 8:00 AM | 5/7/2018 | Press Release: Organizations Worldwide Turn to Oracle Cloud to Fuel their Modernization Efforts | Dow Jones Institutional News |
| 5/7/2018 | 8:05 AM | 5/7/2018 | Press Release: ThunderX2(R) Dual Socket Platform Adds Support for Oracle Linux | Dow Jones Institutional News |
| 5/7/2018 | 8:10 AM | 5/7/2018 | Press Release: Oracle Raises the Bar with New Free Platinum-Level Support Services for Fusion Cloud Applications | Dow Jones Institutional News |
| 5/8/2018 | 3:59 AM | 5/8/2018 | *Accenture Completes Acquisition Of Oracle Cloud Specialist Certus Solutions >ACN | Dow Jones Institutional News |
| 5/8/2018 | 4:45 AM | 5/8/2018 | Press Release: Atlatl Software Announces Market Partnership Between Oracle CPQ Cloud and Atlatl's Visual and Augmented Reality Product | Dow Jones Institutional News |
| 5/8/2018 | 8:00 AM | 5/8/2018 | Press Release: Oracle Marketing Cloud Transforms Sales Process with Powerful New Data Integrations | Dow Jones Institutional News |
| 5/8/2018 | 8:00 AM | 5/8/2018 | WorkForce Software Named Oracle's Partner for Scheduling | GlobeNewswire |
| 5/9/2018 | 7:00 AM | 5/9/2018 | Press Release: Oracle's Moat Selected by LinkedIn as Video Viewability Partner | Dow Jones Institutional News |
| 5/9/2018 | 8:00 AM | 5/9/2018 | Press Release: Helzberg Diamonds Empowers Associates to Create Meaningful Customer Experiences with Oracle Retail | Dow Jones Institutional News |
| 5/9/2018 | 11:19 AM | 5/9/2018 | Oracle to Launch Internet 'Weather Map' | Dow Jones Institutional News |
| 5/9/2018 | 11:38 AM | 5/9/2018 | Oracle to Launch Internet 'Weather Map' | Dow Jones Newswires Chinese (English) |
| 5/10/2018 | 2:32 AM | 5/10/2018 | Oracle to Launch Internet 'Weather Map' -- WSJ | Dow Jones Institutional News |
| 5/10/2018 | 8:00 AM | 5/10/2018 | Press Release: Oracle Construction and Engineering Enables Earned Value Management to Improve Project Delivery | Dow Jones Institutional News |
| 5/11/2018 | 4:30 PM | 5/14/2018 | Press Release: ORACLE NAMES CHARLES W. MOORMAN IV AND WILLIAM G. PARRETT TO THE BOARD OF DIRECTORS | Dow Jones Institutional News |
| 5/11/2018 | 4:52 PM | 5/14/2018 | Oracle Files 8K - Director, Officer or Compensation Filing >ORCL | Dow Jones Institutional News |
| 5/11/2018 | 10:37 PM | 5/14/2018 | Mumbai Bourse: Oracle Financial Services Software Ltd. - Board Recommends Final Dividend | Dow Jones Institutional News |
| 5/11/2018 | 10:37 PM | 5/14/2018 | Mumbai Bourse: Press Release From Oracle Financial Services Software Ltd. | Dow Jones Institutional News |
| 5/12/2018 | 2:51 AM | 5/14/2018 | BSE Mumbai Bourse: Results from Oracle Financial Services Software for Jan 01 to Mar 31 | Dow Jones Institutional News |
| 5/12/2018 | 2:56 AM | 5/14/2018 | BSE Mumbai Bourse: Results from Oracle Financial Services Software for Apr 01 to Mar 31 | Dow Jones Institutional News |
| 5/14/2018 | 8:00 AM | 5/14/2018 | Press Release: CorporaciÃ³n GPF Optimizes Inventory Performance Across Health, Wellness and Convenience Store Business with Oracle Retail | Dow Jones Institutional News |
| 5/14/2018 | 8:00 AM | 5/14/2018 | Press Release: JTB Corporation adopts Oracle Cloud for Its International Travel Processing System Infrastructure | Dow Jones Institutional News |
| 5/14/2018 | 8:00 AM | 5/14/2018 | Press Release: Oracle Enables Smart Manufacturing with New Artificial Intelligence Cloud Applications | Dow Jones Institutional News |
| 5/16/2018 | 7:53 AM | 5/16/2018 | Press Release: Oracle Buys DataScience.com | Dow Jones Institutional News |
| 5/16/2018 | 8:11 AM | 5/16/2018 | Oracle Buys Datascience.com To Boost Big Data Analytics Offerings -- MarketWatch | Dow Jones Institutional News |
| 5/18/2018 | 8:00 AM | 5/18/2018 | Press Release: Oracle Blockchain Cloud Service and Financial Services Enable Next-Gen Blockchain Innovators | Dow Jones Institutional News |
| 5/29/2018 | 8:00 AM | 5/29/2018 | Press Release: Oracle and PwC Team to Support Finance Transformation for Insurers and Provide IFRS 17 Compliance Expertise | Dow Jones Institutional News |
| 6/4/2018 | 7:10 AM | 6/4/2018 | Press Release: Gartner Positions Infosys as a Leader in Magic Quadrant for Oracle Application Services | Dow Jones Institutional News |
| 6/5/2018 | 6:11 PM | 6/6/2018 | Press Release: Larry Ellison Debuts Automated Oracle Offering that Dramatically Cuts Cloud Upgrade Costs | Dow Jones Institutional News |

**Exhibit 2a (*News Stories Obtained via a Company Search* )**
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 6/6/2018 | 4:07 AM | 6/6/2018 | REALWIRE/First Edition of eProseed TechForum held as part of ICTSpring Europe 2018 | Dow Jones Institutional News |
| 6/6/2018 | 5:52 AM | 6/6/2018 | REALWIRE/Oracle IDCS: A Hybrid Identity Cloud Platform at Work | Dow Jones Institutional News |
| 6/6/2018 | 5:52 AM | 6/6/2018 | REALWIRE/Oracle IDCS: A Hybrid Identity Cloud Platform at Work | Dow Jones Newswires German |
| 6/6/2018 | 8:00 AM | 6/6/2018 | Press Release: Oracle Sets the Date for its Fourth Quarter Fiscal Year 2018 Earnings Announcement | Dow Jones Institutional News |
| 6/6/2018 | 9:00 AM | 6/6/2018 | Press Release: Wholesale Distributors Build Foundation for Growth | Dow Jones Institutional News |
| 6/6/2018 | 12:00 PM | 6/6/2018 | Hitachi Vantara Strengthens UCP Family of Converged and Hyperconverged Systems and Applications Ecosystem Solutions | GlobeNewswire |
| 6/6/2018 | 12:00 PM | 6/6/2018 | Press Release: Hitachi Vantara Strengthens UCP Family of Converged and Hyperconverged Systems and Applications Ecosystem Solutions | Dow Jones Institutional News |
| 6/12/2018 | 6:01 AM | 6/12/2018 | Majesco Files 8K - Director, Officer or Compensation Filing >MJCO | Dow Jones Institutional News |
| 6/12/2018 | 8:00 AM | 6/12/2018 | Press Release: Cloud Accounting Software Veteran Mark Woodhams To Join BlackLine As SVP Of Global Sales | Dow Jones Institutional News |
| 6/12/2018 | 9:00 AM | 6/12/2018 | Press Release: Oracle Empowers Retailers to Detect Omnichannel Theft with Embedded Science | Dow Jones Institutional News |
| 6/13/2018 | 8:00 AM | 6/13/2018 | Press Release: New Oracle Autonomous Cloud Services Ease Mobile Development, Data Integration | Dow Jones Institutional News |
| 6/13/2018 | 12:25 PM | 6/13/2018 | Press Release: Oracle Launches Internet Intelligence Map Providing a Unique View into the Global Internet | Dow Jones Institutional News |
| 6/14/2018 | 7:20 AM | 6/14/2018 | Oracle Is Maintained at Buy by Nomura | Dow Jones Institutional News |
| 6/14/2018 | 7:43 AM | 6/14/2018 | Oracle's Stock Sinks After J.P. Morgan Downgrades On Concerns Over CIO Spending Contraction -- MarketWatch | Dow Jones Institutional News |
| 6/14/2018 | 7:59 AM | 6/14/2018 | Oracle's stock sinks after J.P. Morgan downgrades on concerns over CIO spending co | Dow Jones Newswires Chinese (English) |
| 6/14/2018 | 9:27 AM | 6/14/2018 | Morning Movers: Oracle Slips, Comcast Gains, Kohl's Falls -- Barron's Blog | Dow Jones Institutional News |
| 6/14/2018 | 12:33 PM | 6/14/2018 | Oracle Sinks on JPMorgan Report -- Market Talk | Dow Jones Institutional News |
| 6/14/2018 | 1:26 PM | 6/14/2018 | Tech Trader Daily: Tech Today: Comcast a 'Dead Pool,' Amazon's Private Labels, Oracle Loses Favor -- Barron's Blog | Dow Jones Institutional News |
| 6/14/2018 | 1:33 PM | 6/14/2018 | Tech Trader Daily: Tech Today: Comcast a 'Dead Pool,' Amazon's Private Labels, Oracle Loses Favor -- Barron's Blog | Dow Jones Institutional News |
| 6/15/2018 | 5:00 AM | 6/15/2018 | Press Release: Italian Core Banking Market Takes Major Leap Forward with Cabel and Oracle | Dow Jones Institutional News |
| 6/19/2018 | 6:00 AM | 6/19/2018 | Oracle's Past Surprises on Guidance Leave Analysts Wary | Dow Jones Institutional News |
| 6/19/2018 | 6:20 AM | 6/19/2018 | Oracle's Past Surprises on Guidance Leave Analysts Wary | Dow Jones Institutional News |
| 6/19/2018 | 9:00 AM | 6/19/2018 | Press Release: Oracle Hospitality OPERA Reporting and Analytics Cloud Service Arms Hoteliers with Critical Insights to Improve Operational... | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a search for news stories categorized as relevant to the company "Oracle Corporation" by Factiva Dow Jones between May 10, 2017 and June 19, 2018. The search included news stories published by *Dow Jones Newswires* , excluding "Recurring pricing and market data" and "Obituaries, sports, calendars...."

[1] The Amended Consolidated Class Action Complaint filed February 17, 2020 (the "Amended Complaint") alleges a Class Period from March 15, 2017 to June 19, 2018, inclusive. This analysis assumes that the first alleged misstatement from the Amended Complaint occurred after market hours on May 9, 2017.  See pp. 35-6 of the Order Granting in Part and Denying in Part Defendants' Motion to Dismiss dated March 22, 2021 for more information. On May 9, 2017, according to the Amended Complaint, "Defendant Bond presented at the Jefferies Technology Group Investor Conference. Defendant Bond told investors that Oracle's cloud growth was driven by customers 'willingly making a choice'  to abandon a multi-vendor IT strategy and consolidate their IT needs in Oracle[.]" (¶363 of Amended Complaint). See the Bloomberg Government transcript of Oracle's presentation at the Jefferies conference, which has a timestamp of 4:00 PM ET, as obtained from Factiva Dow Jones, for more information (entitled "Oracle Corporation Presents at Jefferies Technology Group Investor Conference, May092017 04:00 PM - Final"). Given this, the Class Period is assumed to begin on May 10, 2017.

[2] On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 2b** (*News Stories Obtained via a e t Search* )
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/10/2017 | 11:00 AM | 5/10/2017 | Microsoft Makes a Play for Oracle's Cloud Customers | Dow Jones Institutional News |
| 5/10/2017 | 11:10 AM | 5/10/2017 | Microsoft Makes a Play for Oracle's Customers | Dow Jones Institutional News |
| 5/10/2017 | 11:14 AM | 5/10/2017 | Microsoft Makes a Play for Oracle's Cloud Customers | Dow Jones Institutional News |
| 5/10/2017 | 11:30 AM | 5/10/2017 | Microsoft Makes a Play for Oracle's Cloud Customers | Dow Jones Newswires Chinese (English) |
| 5/10/2017 | 12:41 PM | 5/10/2017 | Microsoft Makes a Play for Oracle's Customers -- Update | Dow Jones Institutional News |
| 5/10/2017 | 12:56 PM | 5/10/2017 | Microsoft Makes a Play for Oracle's Customers -- Update | Dow Jones Institutional News |
| 5/11/2017 | 2:33 AM | 5/11/2017 | Microsoft Takes On Oracle in the 'Cloud' -- WSJ | Dow Jones Institutional News |
| 5/18/2017 | 5:41 PM | 5/19/2017 | Salesforce Boosts FY Guidance on Strong 1Q Results -- Market Talk | Dow Jones Institutional News |
| 5/18/2017 | 5:41 PM | 5/19/2017 | Salesforce Boosts FY Guidance on Strong 1Q Results -- Market Talk | Dow Jones Institutional News |
| 5/19/2017 | 11:24 AM | 5/19/2017 | Correction to Update of Salesforce Sees Revenue Gains Article | Dow Jones Institutional News |
| 6/15/2017 | 4:45 PM | 6/16/2017 | Alibaba Gaining Ground in Cloud Infrastructure -- Market Talk | Dow Jones Institutional News |
| 6/15/2017 | 4:45 PM | 6/16/2017 | Alibaba Gaining Ground in Cloud Infrastructure -- Market Talk | Dow Jones Institutional News |
| 6/15/2017 | 5:28 PM | 6/16/2017 | Alibaba Gaining Ground in Cloud Infrastructure -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/15/2017 | 7:46 PM | 6/16/2017 | Alibaba: A Global Cloud Contender, Gartner Says -- Barron's Blog | Dow Jones Institutional News |
| 6/15/2017 | 9:03 PM | 6/16/2017 | Alibaba: A Global Cloud Contender, Gartner Says -- Barron's Blog | Dow Jones Newswires Chinese (English) |
| 6/21/2017 | 8:00 AM | 6/21/2017 | Oracle Earnings: What to Watch | Dow Jones Institutional News |
| 6/21/2017 | 8:41 AM | 6/21/2017 | Oracle Earnings: What to Watch | Dow Jones Institutional News |
| 6/21/2017 | 4:00 PM | 6/22/2017 | Oracle 4Q EPS 76c >ORCL | Dow Jones Newswires Chinese (English) |
| 6/21/2017 | 4:13 PM | 6/22/2017 | Oracle Soars Toward Record Highs After Earnings Beat -- MarketWatch | Dow Jones Institutional News |
| 6/21/2017 | 4:18 PM | 6/22/2017 | Tech Trader Daily:Oracle Surges 9% on FYQ4 Revenue, EPS Beat -- Barron's Blog | Dow Jones Institutional News |
| 6/21/2017 | 4:26 PM | 6/22/2017 | Oracle Files 8K - Other Events >ORCL | Dow Jones Institutional News |
| 6/21/2017 | 4:41 PM | 6/22/2017 | Oracle's Cloud Business Lifts Profit | Dow Jones Institutional News |
| 6/21/2017 | 4:50 PM | 6/22/2017 | Oracle's Cloud Business Lifts Profit | Dow Jones Newswires Chinese (English) |
| 6/21/2017 | 4:51 PM | 6/22/2017 | Oracle's Cloud Business Lifts Profit | Dow Jones Institutional News |
| 6/21/2017 | 6:51 PM | 6/22/2017 | Oracle Revamps Cloud-Computing Reporting -- Market Talk | Dow Jones Institutional News |
| 6/21/2017 | 6:51 PM | 6/22/2017 | Oracle Revamps Cloud-Computing Reporting -- Market Talk | Dow Jones Institutional News |
| 6/21/2017 | 7:04 PM | 6/22/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 6/21/2017 | 7:04 PM | 6/22/2017 | Oracle's Co-CEO Hurd Calls Layoff Reports 'Fake News' -- Market Talk | Dow Jones Institutional News |
| 6/21/2017 | 7:04 PM | 6/22/2017 | Oracle's Co-CEO Hurd Calls Layoff Reports 'Fake News' -- Market Talk | Dow Jones Institutional News |
| 6/21/2017 | 7:15 PM | 6/22/2017 | *S&PGRBulletin: Oracle Corp.'s Revenues Rise 3% In 4th Qtr | Dow Jones Institutional News |
| 6/21/2017 | 7:15 PM | 6/22/2017 | Oracle's Co-CEO Hurd Calls Layoff Reports 'Fake News' -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/21/2017 | 9:59 PM | 6/22/2017 | Oracle's CEOs Safra Catz and Mark Hurd on Q4 2017 Results -- Earnings Call Transcript >ORCL | Dow Jones Institutional News |
| 6/21/2017 | 10:01 PM | 6/22/2017 | Oracle's CEOs Safra Catz and Mark Hurd on Q4 2017 Results -- Earnings Call Transcript >ORCL | Dow Jones Newswires Chinese (English) |
| 6/22/2017 | 12:18 AM | 6/22/2017 | Tech Trader Daily: Oracle Surges 10%: Well On Our Way to Passing Salesforce, Says Ellison -- Barron's Blog | Dow Jones Institutional News |
| 6/22/2017 | 2:33 AM | 6/22/2017 | Oracle Profit Lifts Share Price -- WSJ | Dow Jones Institutional News |
| 6/22/2017 | 6:51 AM | 6/22/2017 | Oracle Raised to Outperform From Neutral by Wedbush | Dow Jones Institutional News |
| 6/22/2017 | 8:50 AM | 6/22/2017 | The Morning Download: Oracle Claims Best Quarter Ever as Cloud Takes Off | Dow Jones Institutional News |
| 6/22/2017 | 9:20 AM | 6/22/2017 | Oracle Corp. (ORCL) Ind: 50.00-52.00 Last 46.33 | Dow Jones Institutional News |
| 6/22/2017 | 2:32 PM | 6/22/2017 | Tech Trader Daily: Oracle: Buy It Because It's Been Out of Favor, Say Bulls -- Barron's Blog | Dow Jones Institutional News |
| 6/22/2017 | 4:30 PM | 6/23/2017 | The Hot Stock: Oracle Jumps 8.6% -- Barron's Blog | Dow Jones Institutional News |
| 6/23/2017 | 7:51 AM | 6/23/2017 | Oracle Raised to Buy From Hold by Argus | Dow Jones Institutional News |
| 6/23/2017 | 7:52 AM | 6/23/2017 | Oracle Raised to Buy From Hold by Argus | Dow Jones Newswires Chinese (English) |
| 6/24/2017 | 12:45 AM | 6/26/2017 | Oracle Conquers the Cloud -- Just in Time -- Barrons.com | Dow Jones Institutional News |
| 6/24/2017 | 6:00 AM | 6/26/2017 | Tech Trader: Oracle Conquers the Cloud -- Just in Time | Dow Jones Institutional News |
| 6/24/2017 | 6:00 AM | 6/26/2017 | Tech Trader: Oracle Conquers the Cloud -- Just in Time -- Barron's | Dow Jones Institutional News |
| 6/26/2017 | 2:00 AM | 6/26/2017 | *Oracle Corp Japan Issues FY Dividend of Y114.00 | Dow Jones Institutional News |
| 6/27/2017 | 2:44 AM | 6/27/2017 | BoA Taps Oracle Cloud | Dow Jones Newswires Chinese (English) |

Exhibit 2b (*News Stories Obtained via a e t Search* )
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 7/5/2017 | 6:48 AM | 7/5/2017 | Oracle Raised to Overweight From Sector Weight by KeyBanc | Dow Jones Institutional News |
| 7/5/2017 | 7:07 AM | 7/5/2017 | Oracle's Stock Climbs After Analyst Upgrade On Cloud Optimism -- MarketWatch | Dow Jones Institutional News |
| 7/5/2017 | 7:40 AM | 7/5/2017 | Oracle's stock climbs after analyst upgrade on cloud optimism | Dow Jones Newswires Chinese (English) |
| 7/5/2017 | 9:58 AM | 7/5/2017 | Tech Trader Daily: Oracle: Here Comes the Big Cloud Wave, Says Keybanc -- Barron's Blog | Dow Jones Institutional News |
| 7/6/2017 | 6:50 AM | 7/6/2017 | Hot Research: Oracle Stock Has Even More Upside -- Barrons.com | Dow Jones Institutional News |
| 7/19/2017 | 6:02 AM | 7/19/2017 | Hot Research: Oracle's Cloud Revenue Could Double -- Barrons.com | Dow Jones Institutional News |
| 7/19/2017 | 10:12 AM | 7/19/2017 | Tech Companies Hoarded The Most Cash Of Any Sector In 2016: Moody's -- MarketWatch | Dow Jones Institutional News |
| 7/19/2017 | 1:41 PM | 7/19/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 7/19/2017 | 1:41 PM | 7/19/2017 | Google Launches Job-Applicant Tracking Product for Hiring -- Market Talk | Dow Jones Institutional News |
| 7/19/2017 | 1:41 PM | 7/19/2017 | Google Launches Job-Applicant Tracking Product for Hiring -- Market Talk | Dow Jones Institutional News |
| 7/20/2017 | 4:19 AM | 7/20/2017 | DJ Oracle Corporation, Inst Holders, 2Q 2017 (ORCL) | Dow Jones Institutional News |
| 7/28/2017 | 5:03 PM | 7/31/2017 | Oracle Files 8K - Changes Exec Mgmt >ORCL | Dow Jones Institutional News |
| 7/28/2017 | 5:07 PM | 7/31/2017 | *Oracle Executive Vice President, Systems John F. Fowler Resigns >ORCL | Dow Jones Institutional News |
| 7/28/2017 | 6:01 PM | 7/31/2017 | Oracle Executive VP Fowler Resigns for Undisclosed Reasons -- Market Talk | Dow Jones Institutional News |
| 7/28/2017 | 6:01 PM | 7/31/2017 | Oracle Executive VP Fowler Resigns for Undisclosed Reasons -- Market Talk | Dow Jones Institutional News |
| 7/31/2017 | 5:00 AM | 7/31/2017 | Oracle Files 8K - Changes Exec Mgmt >ORCL | Dow Jones Institutional News |
| 8/16/2017 | 5:30 AM | 8/16/2017 | How Oracle Engineered Its Sales Staff for the Cloud | Dow Jones Institutional News |
| 8/16/2017 | 7:40 AM | 8/16/2017 | With a Sales Army of 35,000, Oracle Won Cloud Customers | Dow Jones Institutional News |
| 8/16/2017 | 11:06 AM | 8/16/2017 | Tech Trader Daily: Workday CTO Sweet Corrects Larry Ellison, Talks New Software Frontiers -- Barron's Blog | Dow Jones Institutional News |
| 8/16/2017 | 11:16 AM | 8/16/2017 | Tech Trader Daily: Workday CTO Sweet Corrects Larry Ellison, Talks New Software Frontiers -- Barron's Blog | Dow Jones Institutional News |
| 8/16/2017 | 11:54 AM | 8/16/2017 | Tech Trader Daily: Workday CTO Sweet Corrects Larry Ellison, Talks New Software Frontiers -- Barron's Blog | Dow Jones Institutional News |
| 8/17/2017 | 2:32 AM | 8/17/2017 | Oracle's Sales-Staff Revamp Is Bearing Fruit -- WSJ | Dow Jones Institutional News |
| 8/17/2017 | 4:25 PM | 8/18/2017 | Tech Trader Daily: Tom Siebel is Back! A Software Pioneer Explores IoT and A.I. -- Barron's Blog | Dow Jones Institutional News |
| 8/17/2017 | 10:00 PM | 8/18/2017 | Tech Trader Daily: Tom Siebel is Back! A Software Pioneer Explores IoT and A.I. -- Barron's Blog | Dow Jones Institutional News |
| 8/17/2017 | 10:10 PM | 8/18/2017 | Tom Siebel is Back! A Software Pioneer Explores IoT and A.I. -- Barron's Blog | Dow Jones Institutional News |
| 8/28/2017 | 2:05 PM | 8/28/2017 | Oracle to Hire 5,000 Workers to Boost Cloud Effort -- Market Talk | Dow Jones Institutional News |
| 8/28/2017 | 2:05 PM | 8/28/2017 | Oracle to Hire 5,000 Workers to Boost Cloud Effort -- Market Talk | Dow Jones Institutional News |
| 8/28/2017 | 2:33 PM | 8/28/2017 | Oracle to Hire 5,000 Workers to Boost Cloud Effort -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/5/2017 | 7:49 AM | 9/5/2017 | Oracle Initiated at Outperform by Credit Suisse | Dow Jones Institutional News |
| 9/5/2017 | 7:50 AM | 9/5/2017 | Oracle Initiated at Outperform by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 9/5/2017 | 7:50 AM | 9/5/2017 | Oracle Price Target Announced at $62.00/Share by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 9/5/2017 | 10:26 AM | 9/5/2017 | Tech Trader Daily: Oracle's a Buy, Dump Palo Alto, Fortinet, Says Credit Suisse -- Barron's Blog | Dow Jones Institutional News |
| 9/5/2017 | 10:36 AM | 9/5/2017 | Tech Trader Daily: Oracle's a Buy, Dump Palo Alto, Fortinet, Says Credit Suisse -- Barron's Blog | Dow Jones Institutional News |
| 9/5/2017 | 5:17 PM | 9/6/2017 | Oracle Files 8K - Regulation FD >ORCL | Dow Jones Institutional News |
| 9/6/2017 | 8:53 AM | 9/6/2017 | Oracle Initiated at Buy by Moffett Nathanson | Dow Jones Institutional News |
| 9/6/2017 | 8:54 AM | 9/6/2017 | Oracle Initiated at Buy by Moffett Nathanson | Dow Jones Newswires Chinese (English) |
| 9/6/2017 | 8:54 AM | 9/6/2017 | Oracle Price Target Announced at $65.00/Share by Moffett Nathanson | Dow Jones Newswires Chinese (English) |
| 9/6/2017 | 9:13 AM | 9/6/2017 | Drone Operator Precisionhawk Moving Beyond Agriculture -- Market Talk | Dow Jones Institutional News |
| 9/6/2017 | 9:13 AM | 9/6/2017 | Drone Operator Precisionhawk Moving Beyond Agriculture -- Market Talk | Dow Jones Institutional News |
| 9/7/2017 | 12:13 PM | 9/7/2017 | Tech Trader Daily: Amazon To Be Largest Retailer, Largest Tech Co. by 2025, Says MKM -- Barron's Blog | Dow Jones Institutional News |
| 9/8/2017 | 3:27 AM | 9/8/2017 | Amazon To Be Largest Retailer, Largest Tech Co. by 2025, Says MKM -- Barron's Blog | Dow Jones Newswires Chinese (English) |
| 9/11/2017 | 12:53 AM | 9/11/2017 | Australia a Hot Market for the Cloud -- Market Talk | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a e t Search*)**
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/13/2017 | 5:29 AM | 9/13/2017 | Hot Research: Oracle Cloud Revenue Could Double -- Barrons.com | Dow Jones Institutional News |
| 9/14/2017 | 6:00 AM | 9/14/2017 | Oracle Shareholders Look to the Cloud for Growth -- Earnings Preview | Dow Jones Institutional News |
| 9/14/2017 | 7:12 AM | 9/14/2017 | Oracle Shareholders Look to the Cloud for Growth -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 9/14/2017 | 7:50 AM | 9/14/2017 | Oracle Earnings: What to Watch | Dow Jones Institutional News |
| 9/14/2017 | 4:01 PM | 9/15/2017 | *Oracle 1Q EPS 52c >ORCL | Dow Jones Institutional News |
| 9/14/2017 | 4:01 PM | 9/15/2017 | Oracle 1Q EPS 52c >ORCL | Dow Jones Newswires Chinese (English) |
| 9/14/2017 | 4:14 PM | 9/15/2017 | Oracle Files 8K - Other Events >ORCL | Dow Jones Institutional News |
| 9/14/2017 | 4:14 PM | 9/15/2017 | Oracle Shares Rise As Earnings, Revenue Top Street View -- MarketWatch | Dow Jones Institutional News |
| 9/14/2017 | 4:17 PM | 9/15/2017 | Oracle Delivers Revenue and Profit Increases | Dow Jones Institutional News |
| 9/14/2017 | 4:18 PM | 9/15/2017 | Tech Trader Daily: Oracle Rising: FYQ1 Beats, Taunts Salesforce, Workday, Amazon -- Barron's Blog | Dow Jones Institutional News |
| 9/14/2017 | 4:20 PM | 9/15/2017 | Oracle's Bet on Cloud Computing Drives Growth | Dow Jones Institutional News |
| 9/14/2017 | 4:27 PM | 9/15/2017 | Tech Trader Daily: Oracle Rising: FYQ1 Beats, Taunts Salesforce, Workday, Amazon -- Barron's Blog | Dow Jones Institutional News |
| 9/14/2017 | 4:46 PM | 9/15/2017 | Oracle Delivers Revenue and Profit Increases -- Update | Dow Jones Institutional News |
| 9/14/2017 | 4:58 PM | 9/15/2017 | Oracle's Bet on Cloud Computing Drives Growth -- 2nd Update | Dow Jones Institutional News |
| 9/14/2017 | 5:07 PM | 9/15/2017 | Oracle Delivers Revenue and Profit Increases | Dow Jones Newswires Chinese (English) |
| 9/14/2017 | 5:35 PM | 9/15/2017 | Oracle Stock Flips To A Post-earnings Loss After Guidance -- MarketWatch | Dow Jones Institutional News |
| 9/14/2017 | 5:36 PM | 9/15/2017 | Oracle Issues Disappointing F2Q Guidance -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 5:36 PM | 9/15/2017 | Oracle Issues Disappointing F2Q Guidance -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 5:52 PM | 9/15/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 5:52 PM | 9/15/2017 | Oracle's Ellison: 'There's No One Left to Buy' -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 5:52 PM | 9/15/2017 | Oracle's Ellison: 'There's No One Left to Buy' -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 5:54 PM | 9/15/2017 | Tech Trader Daily: Oracle Gives Up Gains on Disappointing FYQ2 View -- Barron's Blog | Dow Jones Institutional News |
| 9/14/2017 | 5:55 PM | 9/15/2017 | Tech Trader Daily: Oracle Gives Up Gains on Disappointing FYQ2 View -- Barron's Blog | Dow Jones Institutional News |
| 9/14/2017 | 6:02 PM | 9/15/2017 | Tech Trader Daily: Oracle Gives Up Gains on Disappointing FYQ2 View -- Barron's Blog | Dow Jones Institutional News |
| 9/14/2017 | 6:56 PM | 9/15/2017 | Oracle's Bet on Cloud Computing Drives Growth -- 3rd Update | Dow Jones Institutional News |
| 9/14/2017 | 7:41 PM | 9/15/2017 | Oracle's Bet on Cloud Computing Drives Growth -- 4th Update | Dow Jones Institutional News |
| 9/14/2017 | 8:35 PM | 9/15/2017 | Oracle's Post-Earnings Stock Drop May Not Last -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 8:35 PM | 9/15/2017 | Oracle's Post-Earnings Stock Drop May Not Last -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 8:57 PM | 9/15/2017 | Oracle Issues Disappointing F2Q Guidance -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/14/2017 | 9:13 PM | 9/15/2017 | Oracle's Post-Earnings Stock Drop May Not Last -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/14/2017 | 11:56 PM | 9/15/2017 | Oracle's CEOs Safra Catz and Mark Hurd on Q1 2018 Results -- Earnings Call Transcript >ORCL | Dow Jones Institutional News |
| 9/15/2017 | 12:03 AM | 9/15/2017 | Oracle's CEOs Safra Catz and Mark Hurd on Q1 2018 Results -- Earnings Call Transcript >ORCL | Dow Jones Newswires Chinese (English) |
| 9/15/2017 | 2:32 AM | 9/15/2017 | Oracle Delivers Gains In Profit and Revenue -- WSJ | Dow Jones Institutional News |
| 9/15/2017 | 9:24 AM | 9/15/2017 | Oracle Corp. (ORCL) Ind: 49.00-51.00 Last 52.79 | Dow Jones Institutional News |
| 9/15/2017 | 12:32 PM | 9/15/2017 | Oracle Is Maintained at Overweight by Barclays | Dow Jones Institutional News |
| 9/15/2017 | 12:33 PM | 9/15/2017 | Oracle Is Maintained at Overweight by Barclays | Dow Jones Newswires Chinese (English) |
| 9/15/2017 | 12:33 PM | 9/15/2017 | Oracle Price Target Raised to $59.00/Share From $55.00 by Barclays | Dow Jones Newswires Chinese (English) |
| 9/15/2017 | 12:48 PM | 9/15/2017 | Tech Trader Daily: Oracle Down 7% on 'Uninspiring' Outlook; Bulls Defend Value -- Barron's Blog | Dow Jones Institutional News |
| 9/15/2017 | 12:55 PM | 9/15/2017 | Oracle Down 7% on 'Uninspiring' Outlook; Bulls Defend Value -- Barron's Blog | Dow Jones Institutional News |
| 9/15/2017 | 1:05 PM | 9/15/2017 | Oracle Is Maintained at Buy by Jefferies | Dow Jones Institutional News |
| 9/15/2017 | 1:07 PM | 9/15/2017 | Oracle Is Maintained at Buy by Jefferies | Dow Jones Newswires Chinese (English) |
| 9/15/2017 | 1:07 PM | 9/15/2017 | Oracle Price Target Raised to $61.00/Share From $60.00 by Jefferies | Dow Jones Newswires Chinese (English) |
| 9/15/2017 | 3:41 PM | 9/15/2017 | Oracle Is Maintained at Overweight by Barclays | Dow Jones Institutional News |
| 9/15/2017 | 3:42 PM | 9/15/2017 | Oracle Is Maintained at Overweight by Barclays | Dow Jones Newswires Chinese (English) |
| 9/15/2017 | 3:43 PM | 9/15/2017 | Oracle Price Target Raised to $59.00/Share From $55.00 by Barclays | Dow Jones Newswires Chinese (English) |

**Exhibit 2b (***News Stories Obtained via a e t Search***)**
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 9/15/2017 | 5:23 PM | 9/18/2017 | The Biggest Loser: Oracle Tumbles -- Barron's Blog | Dow Jones Institutional News |
| 9/21/2017 | 2:00 AM | 9/21/2017 | Oracle Corp Japan 1Q Parent Net Y8.48B Vs Net Y7.80B | Dow Jones Institutional News |
| 9/21/2017 | 5:54 PM | 9/22/2017 | Tech Trader Daily: MongoDB, Oracle Competitor, Files for IPO -- Barron's Blog | Dow Jones Institutional News |
| 10/1/2017 | 11:59 PM | 10/2/2017 | Oracle Chairman Larry Ellison Takes Aim at Amazon | Dow Jones Institutional News |
| 10/2/2017 | 12:14 AM | 10/2/2017 | SAN FRANCISCO -- Oracle Corp. often frames its product strategy around the... | Dow Jones Institutional News |
| 10/2/2017 | 12:20 AM | 10/2/2017 | Oracle Chairman Larry Ellison Takes Aim at Amazon, Again | Dow Jones Institutional News |
| 10/2/2017 | 1:26 AM | 10/2/2017 | Oracle Chairman Larry Ellison Takes Aim at Amazon | Dow Jones Newswires Chinese (English) |
| 10/2/2017 | 2:26 PM | 10/2/2017 | Tech Trader Daily: Oracle: Are The Clouds Parting? -- Barron's Blog | Dow Jones Institutional News |
| 10/3/2017 | 8:30 AM | 10/3/2017 | Tech Trader Daily: Tech Today: Amazon vs Oracle; Facebook vs Russia -- Barron's Blog | Dow Jones Institutional News |
| 10/4/2017 | 9:13 AM | 10/4/2017 | Oracle Initiated at Overweight by PiperJaffray | Dow Jones Institutional News |
| 10/4/2017 | 9:14 AM | 10/4/2017 | Oracle Initiated at Overweight by PiperJaffray | Dow Jones Newswires Chinese (English) |
| 10/4/2017 | 9:14 AM | 10/4/2017 | Oracle Price Target Announced at $55.00/Share by PiperJaffray | Dow Jones Newswires Chinese (English) |
| 10/5/2017 | 11:12 AM | 10/5/2017 | New Research: Key Drivers of Growth for Sprint, Pfizer, Oracle, Chesapeake Energy, Ford, and Verizon - A Look Behind the Scenes at Consol... | GlobeNewswire |
| 10/9/2017 | 6:51 AM | 10/9/2017 | Hot Research: Oracle: Three Reasons for Upside -- Barrons.com | Dow Jones Institutional News |
| 10/12/2017 | 2:05 PM | 10/12/2017 | Tech Trader Daily: Oracle's Cloudier Future Means More Money -- Barron's Blog | Dow Jones Institutional News |
| 10/18/2017 | 3:41 PM | 10/18/2017 | Oracle Pitches Security of the Cloud to Software Clients | Dow Jones Institutional News |
| 10/18/2017 | 4:06 PM | 10/19/2017 | Oracle Pitches Security of the Cloud to Software Clients | Dow Jones Newswires Chinese (English) |
| 10/19/2017 | 11:52 AM | 10/19/2017 | Tech Trader Daily: MongoDB, Oracle Competitor, Surges in Nasdaq Debut -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2017 | 3:45 AM | 10/20/2017 | DJ Oracle Corporation, Inst Holders, 3Q 2017 (ORCL) | Dow Jones Institutional News |
| 10/26/2017 | 2:12 PM | 10/26/2017 | Tech Trader Daily: Oracle CEO Hurd: Feature-Poor MongoDB Unlikely to Take Share -- Barron's Blog | Dow Jones Institutional News |
| 10/26/2017 | 3:14 PM | 10/26/2017 | Facing Growing Concern Over AI, Tech Firms Call for 'Responsible' Development | Dow Jones Institutional News |
| 11/7/2017 | 4:05 AM | 11/7/2017 | DJ Oracle Corporation, Inst Holders, 3Q 2017 (ORCL) | Dow Jones Institutional News |
| 11/7/2017 | 11:09 AM | 11/7/2017 | *S&PGR Rates Oracle Corp.'s Proposed Sr Unsec Nts 'AA-' | Dow Jones Institutional News |
| 11/7/2017 | 3:49 PM | 11/7/2017 | Oracle Tapping Corporate Bond Market With Deal That Could Total $10 Billion -- MarketWatch | Dow Jones Institutional News |
| 11/8/2017 | 10:00 AM | 11/8/2017 | Meet the CEO Trying to Make Business Software...Beautiful? | Dow Jones Institutional News |
| 11/9/2017 | 10:02 AM | 11/9/2017 | Oracle Coverage Assumed by UBS at Neutral vs Previous Rating of Buy | Dow Jones Institutional News |
| 11/9/2017 | 11:29 AM | 11/9/2017 | Oracle's Stock Slumps After Downgrade At UBS -- MarketWatch | Dow Jones Institutional News |
| 11/9/2017 | 12:35 PM | 11/9/2017 | Oracle's stock slumps after downgrade at UBS | Dow Jones Newswires Chinese (English) |
| 11/14/2017 | 1:43 PM | 11/14/2017 | AAPL Can Thrive But Not Like With Jobs, Oracle's Ellison Tells CNBC -- Barron's Blog | Dow Jones Institutional News |
| 11/14/2017 | 1:45 PM | 11/14/2017 | Tech Trader Daily: AAPL Can Thrive But Not Like With Jobs, Oracle's Ellison Tells CNBC -- Barron's Blog | Dow Jones Institutional News |
| 11/14/2017 | 5:36 PM | 11/15/2017 | Soros Sells Twitter, Facebook, Apple And Snap -- MarketWatch | Dow Jones Institutional News |
| 11/16/2017 | 12:56 AM | 11/16/2017 | Oracle's (ORCL) CEOs Safra Catz and Mark Hurd Hosts Annual Meeting of Stockholders (Transcript) >ORCL | Dow Jones Institutional News |
| 11/17/2017 | 4:56 PM | 11/20/2017 | Oracle Files 8K - Changes Exec Mgmt >ORCL | Dow Jones Institutional News |
| 11/20/2017 | 5:00 AM | 11/20/2017 | Oracle Files 8K - Director, Officer or Compensation Filing >ORCL | Dow Jones Institutional News |
| 11/23/2017 | 6:01 AM | 11/24/2017 | The Next Billion-Dollar Boom in Chinese Tech -- China Circuit | Dow Jones Institutional News |
| 11/23/2017 | 11:12 PM | 11/24/2017 | The Next Billion-Dollar Boom in Chinese Tech -- China Circuit | Dow Jones Newswires Chinese (English) |
| 12/6/2017 | 6:04 PM | 12/7/2017 | Oracle: Stormy Weather Ahead? -- Barron's Blog | Dow Jones Institutional News |
| 12/11/2017 | 3:00 PM | 12/11/2017 | *Laura K. Ipsen Joins Ellucian as Pres and CEO | Dow Jones Institutional News |
| 12/14/2017 | 6:30 AM | 12/14/2017 | Oracle Adjusted EPS Expected to Rise; Cloud Sales In Focus -- Earnings Preview | Dow Jones Institutional News |
| 12/14/2017 | 8:10 AM | 12/14/2017 | Oracle Earnings: What to Watch | Dow Jones Institutional News |
| 12/14/2017 | 3:02 PM | 12/14/2017 | Oracle On FY Tap: Investors Anxious About Cloud, Says Macquarie -- Barron's Blog | Dow Jones Institutional News |
| 12/14/2017 | 4:00 PM | 12/15/2017 | *Oracle 2Q EPS 52c >ORCL | Dow Jones Institutional News |
| 12/14/2017 | 4:00 PM | 12/15/2017 | Oracle 2Q EPS 52c >ORCL | Dow Jones Newswires Chinese (English) |
| 12/14/2017 | 4:04 PM | 12/15/2017 | Oracle Board Increases Share-Repurchase Authorization by $12 Billion>ORCL | Dow Jones Newswires Chinese (English) |

Exhibit 2b (*News Stories Obtained via a e t Search*)
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 12/14/2017 | 4:16 PM | 12/15/2017 | Oracle Shares Slump As Earnings Beat, But Cloud Growth Misses Street View -- MarketWatch | Dow Jones Institutional News |
| 12/14/2017 | 4:21 PM | 12/15/2017 | Update: Oracle Shares Slump As Earnings Beat, But Cloud Growth Misses Street View -- MarketWatch | Dow Jones Institutional News |
| 12/14/2017 | 4:33 PM | 12/15/2017 | Oracle shares slump as earnings beat, but cloud growth misses Street view | Dow Jones Newswires Chinese (English) |
| 12/14/2017 | 4:36 PM | 12/15/2017 | Oracle's Cloud Business Growth Beats Tempered Forecast | Dow Jones Institutional News |
| 12/14/2017 | 4:39 PM | 12/15/2017 | Tech Trader Daily: Oracle Drops 5% Despite FYQ1 Revenue, EPS Beat -- Barron's Blog | Dow Jones Institutional News |
| 12/14/2017 | 4:40 PM | 12/15/2017 | Oracle Shares Fall on Cloud Forecast | Dow Jones Institutional News |
| 12/14/2017 | 4:48 PM | 12/15/2017 | Tech Trader: Oracle Drops 5% Despite Extra $12B Buyback Plan -- Barron's Blog | Dow Jones Institutional News |
| 12/14/2017 | 4:50 PM | 12/15/2017 | Update: Oracle Shares Slump As Earnings Beat, But Cloud Growth Misses Street View -- MarketWatch | Dow Jones Institutional News |
| 12/14/2017 | 5:14 PM | 12/15/2017 | Oracle Profit Rose As Cloud Sales Grew -- Earnings Review | Dow Jones Institutional News |
| 12/14/2017 | 5:26 PM | 12/15/2017 | Tech Trader Daily: Oracle Drops 5% Despite FYQ1 Revenue, EPS Beat -- Barron's Blog | Dow Jones Institutional News |
| 12/14/2017 | 7:53 PM | 12/15/2017 | Oracle's Cloud Business Growth Beats Tempered Forecast - Update | Dow Jones Newswires Chinese (English) |
| 12/14/2017 | 10:44 PM | 12/15/2017 | Oracle's CEOs Safra Catz and Mark Hurd on Q2 2018 Results -- Earnings Call Transcript >ORCL | Dow Jones Institutional News |
| 12/15/2017 | 2:32 AM | 12/15/2017 | Oracle Shares Fall on Darker Cloud Forecast -- WSJ | Dow Jones Institutional News |
| 12/15/2017 | 2:47 AM | 12/15/2017 | This article is being republished as part of our daily reproduction of WSJ.com... | Dow Jones Institutional News |
| 12/15/2017 | 7:27 AM | 12/15/2017 | Oracle Cut to Sector Perform From Outperform by RBC Capital | Dow Jones Institutional News |
| 12/15/2017 | 7:28 AM | 12/15/2017 | Oracle Cut to Sector Perform From Outperform by RBC Capital | Dow Jones Newswires Chinese (English) |
| 12/15/2017 | 8:18 AM | 12/15/2017 | Disappointment over Oracle results triggers downgrade, price cuts | Dow Jones Newswires Chinese (English) |
| 12/15/2017 | 9:18 AM | 12/15/2017 | Oracle Corp. (ORCL) Ind: 46.50-48.50 Last 50.19 | Dow Jones Institutional News |
| 12/15/2017 | 9:25 AM | 12/15/2017 | Oracle Corp. (ORCL) Ind: 46.50-48.50 Last 50.19 | Dow Jones Institutional News |
| 12/15/2017 | 12:19 PM | 12/15/2017 | Tech Trader Daily: Oracle Down 5%: Is This Cloud a Value Trap? Ask Even Bulls -- Barron's Blog | Dow Jones Institutional News |
| 12/15/2017 | 12:29 PM | 12/15/2017 | Tech Trader Daily: Oracle Down 5%: Is This Cloud a Value Trap? Ask Even Bulls -- Barron's Blog | Dow Jones Institutional News |
| 12/15/2017 | 12:52 PM | 12/15/2017 | Tech Trader Daily: Oracle Down 5%: Is This Cloud a Value Trap? Ask Even Bulls -- Barron's Blog | Dow Jones Institutional News |
| 12/15/2017 | 1:11 PM | 12/15/2017 | Tech Trader Daily: Adobe, Cloud Darling, Does It Again; Even Bears Gush -- Barron's Blog | Dow Jones Institutional News |
| 12/15/2017 | 1:52 PM | 12/15/2017 | Tech Trader Daily: Adobe, Cloud Darling, Does It Again; Even Bears Gush -- Barron's Blog | Dow Jones Institutional News |
| 12/15/2017 | 4:50 PM | 12/18/2017 | Oracle: People Are Mis-Reading the Transition, Says Bernstein -- Barron's Blog | Dow Jones Institutional News |
| 12/17/2017 | 5:18 PM | 12/18/2017 | Aconex Agrees to $1.2 Billion Takeover Offer From Oracle | Dow Jones Institutional News |
| 12/17/2017 | 5:59 PM | 12/18/2017 | Aconex Agrees to $1.2 Billion Takeover Offer From Oracle -- Update | Dow Jones Institutional News |
| 12/17/2017 | 8:41 PM | 12/18/2017 | Aconex Surges 44% After Accepting $1.6 Billion Buyout Offer from Oracle -- Barron's Blog | Dow Jones Institutional News |
| 12/17/2017 | 10:40 PM | 12/18/2017 | Oracle to Buy Software Maker Aconex | Dow Jones Institutional News |
| 12/19/2017 | 6:06 AM | 12/19/2017 | Oracle Cut to Sector Perform From Outperform by RBC Capital | Dow Jones Institutional News |
| 12/19/2017 | 6:07 AM | 12/19/2017 | Oracle Cut to Sector Perform From Outperform by RBC Capital | Dow Jones Newswires Chinese (English) |
| 12/20/2017 | 1:00 AM | 12/20/2017 | Oracle Corp Japan 1H Parent Net Y17.27B Vs Net Y16.54B | Dow Jones Institutional News |
| 1/2/2018 | 11:03 AM | 1/2/2018 | Oracle Falls After Report That Amazon, Salesforce Are Developing Own Databases -- MarketWatch | Dow Jones Institutional News |
| 1/2/2018 | 11:04 AM | 1/2/2018 | Update: Oracle Falls After Report That Amazon, Salesforce Are Developing Own Databases -- MarketWatch | Dow Jones Institutional News |
| 1/2/2018 | 11:11 AM | 1/2/2018 | Update: Oracle Falls After Report That Amazon, Salesforce Are Developing Own Databases -- MarketWatch | Dow Jones Institutional News |
| 1/2/2018 | 12:08 PM | 1/2/2018 | Oracle falls after report that Amazon, Salesforce are developing own databases | Dow Jones Newswires Chinese (English) |
| 1/2/2018 | 2:08 PM | 1/2/2018 | Tech Trader Daily: Oracle Slips: Amazon, Salesforce Bid 'Sayonara' to its Database, Says The Information -- Barron's Blog | Dow Jones Institutional News |

Page 25 of 28

**Exhibit 2b (***News Stories Obtained via a e t Search***)**
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 1/2/2018 | 2:13 PM | 1/2/2018 | Tech Trader Daily: Oracle Slips: Amazon, Salesforce Bid 'Sayonara' to its Database, Says The Information -- Barron's Blog | Dow Jones Institutional News |
| 1/2/2018 | 2:57 PM | 1/2/2018 | Tech Trader Daily: Oracle Slips: Drexel Calls Amazon, Salesforce Story 'Fake News' -- Barron's Blog | Dow Jones Institutional News |
| 1/3/2018 | 7:22 AM | 1/3/2018 | Oracle Raised to Overweight From Equal-Weight by Morgan Stanley | Dow Jones Institutional News |
| 1/3/2018 | 7:23 AM | 1/3/2018 | Oracle Raised to Overweight From Equal-Weight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 1/4/2018 | 1:43 PM | 1/4/2018 | Tech Trader Daily: Apple: After Tax Break, A Netflix Acquisition? -- Barron's Blog | Dow Jones Institutional News |
| 1/20/2018 | 4:04 AM | 1/22/2018 | DJ Oracle Corporation, Inst Holders, 4Q 2017 (ORCL) | Dow Jones Institutional News |
| 1/23/2018 | 5:05 PM | 1/24/2018 | *Oracle Corp. Reports 4.33% Stake in Mellanox Technologies >ORCL | Dow Jones Institutional News |
| 1/24/2018 | 7:04 AM | 1/24/2018 | Oracle Initiated at Buy by Nomura | Dow Jones Institutional News |
| 2/2/2018 | 5:49 PM | 2/5/2018 | Oracle Approves Second $12 Billion Stock Buyback Authorization in as Many Months | Dow Jones Institutional News |
| 2/4/2018 | 7:14 PM | 2/5/2018 | Oracle Approves Second $12 Billion Stock Buyback Authorization in as Many Months | Dow Jones Newswires Chinese (English) |
| 2/8/2018 | 8:22 AM | 2/8/2018 | Buying Alibaba, GE, Oracle and Facebook -- Barrons.com | Dow Jones Institutional News |
| 2/12/2018 | 6:20 AM | 2/12/2018 | Oracle Leaps Into the Costly Cloud Arms Race | Dow Jones Institutional News |
| 2/12/2018 | 7:26 AM | 2/12/2018 | Oracle to Open 12 New Datacenter Regions >ORCL | Dow Jones Newswires Chinese (English) |
| 2/12/2018 | 7:26 AM | 2/12/2018 | Oracle To Significantly Expand Modern Cloud Infrastructure Footprint >ORCL | Dow Jones Newswires Chinese (English) |
| 2/12/2018 | 7:27 AM | 2/12/2018 | Oracle to Increase Breadth, Depth of Cloud Services Available Across Asia, Europe, Americas >ORCL | Dow Jones Newswires Chinese (English) |
| 2/12/2018 | 7:28 AM | 2/12/2018 | Oracle: New Asia Locations in China, India, Japan, Saudi Arabia, Singapore, South Korea >ORCL | Dow Jones Newswires Chinese (English) |
| 2/12/2018 | 7:29 AM | 2/12/2018 | Oracle Plans Two New U.S. Locations to Support Defense Department Work >ORCL | Dow Jones Newswires Chinese (English) |
| 2/12/2018 | 7:29 AM | 2/12/2018 | Oracle: New Europe Locations Include Amsterdam, Switzerland >ORCL | Dow Jones Newswires Chinese (English) |
| 2/12/2018 | 7:30 AM | 2/12/2018 | Oracle Plans Two New Locations in Canada >ORCL | Dow Jones Newswires Chinese (English) |
| 2/12/2018 | 7:34 AM | 2/12/2018 | Oracle To Open 12 New Datacenter Regions To Expand Its Cloud Business -- MarketWatch | Dow Jones Institutional News |
| 2/12/2018 | 7:43 AM | 2/12/2018 | Oracle Leaps Into the Costly Cloud Arms Race | Dow Jones Newswires Chinese (English) |
| 2/12/2018 | 7:47 AM | 2/12/2018 | Oracle Leaps Into the Costly Cloud Arms Race | Dow Jones Newswires Chinese (English) |
| 2/12/2018 | 8:08 AM | 2/12/2018 | The Morning Download: Oracle Bets Big on New Data Centers to Fuel Cloud Growth | Dow Jones Institutional News |
| 2/12/2018 | 2:15 PM | 2/12/2018 | Oracle CEO Mark Hurd Says Corporate IT Spending Set to Jump | Dow Jones Institutional News |
| 2/13/2018 | 2:32 AM | 2/13/2018 | Oracle Goes on Offense With Big Data-Center Expansion -- WSJ | Dow Jones Institutional News |
| 2/13/2018 | 8:39 AM | 2/13/2018 | The Morning Download: Oracle CEO Says 80% of Apps Headed to Cloud | Dow Jones Institutional News |
| 2/13/2018 | 10:12 AM | 2/13/2018 | Tech Trader Daily: Tech Today: Broadcom Scales Back, Liking ADI, AMD, NetApp's 'incredible' Flash -- Barron's Blog | Dow Jones Institutional News |
| 2/15/2018 | 7:51 AM | 2/15/2018 | Oracle: Zenedge Deal Adds Cloud-Based Network, Infrastructure Security Capabilities >ORCL | Dow Jones Newswires Chinese (English) |
| 2/15/2018 | 8:10 AM | 2/15/2018 | Oracle To Acquire Cybersecurity Firm Zenedge -- MarketWatch | Dow Jones Institutional News |
| 2/15/2018 | 8:53 AM | 2/15/2018 | Oracle to acquire cybersecurity firm Zenedge | Dow Jones Newswires Chinese (English) |
| 3/12/2018 | 11:54 AM | 3/12/2018 | Oracle Is Maintained at Overweight by Barclays | Dow Jones Institutional News |
| 3/12/2018 | 11:56 AM | 3/12/2018 | Oracle Is Maintained at Overweight by Barclays Is Maintained at Overweight by | Dow Jones Newswires Chinese (English) |
| 3/12/2018 | 11:57 AM | 3/12/2018 | Oracle Price Target Raised to $60.00/Share From $56.00 by Barclays | Dow Jones Newswires Chinese (English) |
| 3/19/2018 | 5:30 AM | 3/19/2018 | Oracle Earnings: What to Watch | Dow Jones Institutional News |
| 3/19/2018 | 4:02 PM | 3/20/2018 | *Oracle 3Q New Software Licenses $1.39B >ORCL | Dow Jones Institutional News |
| 3/19/2018 | 4:02 PM | 3/20/2018 | Oracle 3Q Loss/Shr 98c >ORCL | Dow Jones Newswires Chinese (English) |
| 3/19/2018 | 4:14 PM | 3/20/2018 | Oracle Shares Slip After Revenue Misses Street View -- MarketWatch | Dow Jones Institutional News |
| 3/19/2018 | 4:21 PM | 3/20/2018 | Tech Trader Daily: Oracle Down 3%: FYQ3 Revenue Misses by a Whisker -- Barron's Blog | Dow Jones Institutional News |
| 3/19/2018 | 4:25 PM | 3/20/2018 | Oracle shares slip after revenue misses Street view | Dow Jones Newswires Chinese (English) |
| 3/19/2018 | 4:43 PM | 3/20/2018 | Oracle's Cloud-Computing Sales Climb | Dow Jones Institutional News |
| 3/19/2018 | 4:50 PM | 3/20/2018 | Oracle's Cloud Sales Climb, but Forecast Disappoints | Dow Jones Institutional News |
| 3/19/2018 | 5:32 PM | 3/20/2018 | Update: Oracle Shares Slip After Revenue Misses Street View -- MarketWatch | Dow Jones Institutional News |
| 3/19/2018 | 6:42 PM | 3/20/2018 | Oracle's Cloud Sales Climb, but Forecast Disappoints -- Update | Dow Jones Institutional News |

Exhibit 2b (*News Stories Obtained via a e t Search*)
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/19/2018 | 10:50 PM | 3/20/2018 | Oracle's Cloud Sales Climb, but Forecast Disappoints | Dow Jones Newswires Chinese (English) |
| 3/19/2018 | 11:53 PM | 3/20/2018 | Oracle's CEO Safra Catz and Mark Hurd on Q3 2018 Results -- Earnings Call Transcript >ORCL | Dow Jones Institutional News |
| 3/19/2018 | 11:55 PM | 3/20/2018 | Oracle's CEO Safra Catz and Mark Hurd on Q3 2018 Results -- Earnings Call Transcript >ORCL | Dow Jones Newswires Chinese (English) |
| 3/20/2018 | 2:32 AM | 3/20/2018 | Oracle Forecast Spooks Investors -- WSJ | Dow Jones Institutional News |
| 3/20/2018 | 6:17 AM | 3/20/2018 | Oracle Cut to Sector Weight From Overweight by KeyBanc | Dow Jones Institutional News |
| 3/20/2018 | 6:22 AM | 3/20/2018 | Oracle Cut to Sector Weight From Overweight by KeyBanc | Dow Jones Newswires Chinese (English) |
| 3/20/2018 | 6:52 AM | 3/20/2018 | Oracle Cut to Hold From Buy by Stifel Nicolaus | Dow Jones Institutional News |
| 3/20/2018 | 6:54 AM | 3/20/2018 | Oracle Cut to Hold From Buy by Stifel Nicolaus | Dow Jones Newswires Chinese (English) |
| 3/20/2018 | 7:41 AM | 3/20/2018 | Oracle's Stock Sinks As Disappointing Results Prompt Analyst Downgrades -- MarketWatch | Dow Jones Institutional News |
| 3/20/2018 | 8:27 AM | 3/20/2018 | Oracle's stock sinks as disappointing results prompt analyst downgrades | Dow Jones Newswires Chinese (English) |
| 3/20/2018 | 9:21 AM | 3/20/2018 | Oracle Corp. (ORCL) Ind: 46.00-48.00 Last 51.95 | Dow Jones Institutional News |
| 3/20/2018 | 9:29 AM | 3/20/2018 | Oracle Cut to Neutral From Buy by Bank of America | Dow Jones Institutional News |
| 3/20/2018 | 9:30 AM | 3/20/2018 | Oracle Cut to Neutral From Buy by Bank of America | Dow Jones Newswires Chinese (English) |
| 3/20/2018 | 9:40 AM | 3/20/2018 | Oracle Is Maintained at Outperform by Credit Suisse | Dow Jones Institutional News |
| 3/20/2018 | 9:41 AM | 3/20/2018 | Oracle Is Maintained at Outperform by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 3/20/2018 | 9:41 AM | 3/20/2018 | Oracle Price Target Cut to $60.00/Share From $62.00 by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 3/20/2018 | 9:47 AM | 3/20/2018 | Oracle Is Maintained at Outperform by BMO Capital | Dow Jones Institutional News |
| 3/20/2018 | 12:22 PM | 3/20/2018 | Update: Oracle's Stock Sinks As Disappointing Results Prompt Analyst Downgrades -- MarketWatch | Dow Jones Institutional News |
| 3/20/2018 | 6:17 PM | 3/21/2018 | The Biggest Movers: Oracle's No Good, Very Bad Day -- Barron's Blog | Dow Jones Institutional News |
| 3/22/2018 | 2:00 AM | 3/22/2018 | Oracle Corp Japan 9-Mos Parent Net Y27.03B Vs Net Y25.81B | Dow Jones Institutional News |
| 3/27/2018 | 11:21 AM | 3/27/2018 | Oracle Wins Court Ruling Against Google in Long-Running Copyright Case | Dow Jones Institutional News |
| 3/27/2018 | 11:30 AM | 3/27/2018 | Oracle Wins Ruling Against Google in Multibillion-Dollar Copyright Case | Dow Jones Institutional News |
| 3/27/2018 | 1:06 PM | 3/27/2018 | Oracle Wins Court Ruling Against Google in Long-Running Copyright Case | Dow Jones Newswires Chinese (English) |
| 3/27/2018 | 10:51 PM | 3/28/2018 | Oracle Wins Ruling Against Google in Multibillion-Dollar Copyright Case -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 3/28/2018 | 2:32 AM | 3/28/2018 | Oracle Defeats Google In Court -- WSJ | Dow Jones Institutional News |
| 4/5/2018 | 10:18 AM | 4/5/2018 | Salesforce Is Tapping Corporate Bond Market, Expected To Issue About $2.5 Billion In Two-tranche Deal -- MarketWatch | Dow Jones Institutional News |
| 4/5/2018 | 1:03 PM | 4/5/2018 | Salesforce is tapping corporate bond market, expected to issue about $2.5 billion in tw | Dow Jones Newswires Chinese (English) |
| 4/11/2018 | 9:23 AM | 4/11/2018 | Oracle Initiated at Neutral by Monness Crespi Hardt | Dow Jones Institutional News |
| 4/11/2018 | 9:24 AM | 4/11/2018 | Oracle Initiated at Neutral by Monness Crespi Hardt | Dow Jones Newswires Chinese (English) |
| 4/16/2018 | 8:28 AM | 4/16/2018 | FireEye Stock Rises After Company Announces New Relationship With Oracle -- MarketWatch | Dow Jones Institutional News |
| 4/20/2018 | 3:55 AM | 4/20/2018 | DJ Oracle Corporation, Inst Holders, 1Q 2018 (ORCL) | Dow Jones Institutional News |
| 4/30/2018 | 5:59 PM | 5/1/2018 | Oracle Buys Vocado >ORCL | Dow Jones Newswires Chinese (English) |
| 4/30/2018 | 6:15 PM | 5/1/2018 | Oracle Buys Software Company Focused On Student Loans -- MarketWatch | Dow Jones Institutional News |
| 4/30/2018 | 6:24 PM | 5/1/2018 | Oracle buys software company focused on student loans | Dow Jones Newswires Chinese (English) |
| 5/4/2018 | 4:20 AM | 5/4/2018 | DJ Oracle Corporation, Inst Holders, 1Q 2018 (ORCL) | Dow Jones Institutional News |
| 5/9/2018 | 11:19 AM | 5/9/2018 | Oracle to Launch Internet 'Weather Map' | Dow Jones Institutional News |
| 5/9/2018 | 11:38 AM | 5/9/2018 | Oracle to Launch Internet 'Weather Map' | Dow Jones Newswires Chinese (English) |
| 5/10/2018 | 2:32 AM | 5/10/2018 | Oracle to Launch Internet 'Weather Map' -- WSJ | Dow Jones Institutional News |
| 5/11/2018 | 4:52 PM | 5/14/2018 | Oracle Files 8K - Director, Officer or Compensation Filing >ORCL | Dow Jones Institutional News |
| 5/16/2018 | 8:11 AM | 5/16/2018 | Oracle Buys Datascience.com To Boost Big Data Analytics Offerings -- MarketWatch | Dow Jones Institutional News |
| 6/14/2018 | 7:20 AM | 6/14/2018 | Oracle Is Maintained at Buy by Nomura | Dow Jones Institutional News |
| 6/14/2018 | 7:23 AM | 6/14/2018 | Oracle Is Maintained at Buy by Nomura | Dow Jones Newswires Chinese (English) |
| 6/14/2018 | 7:23 AM | 6/14/2018 | Oracle Price Target Cut to $60.00/Share From $64.00 by Nomura | Dow Jones Newswires Chinese (English) |
| 6/14/2018 | 7:43 AM | 6/14/2018 | Oracle's Stock Sinks After J.P. Morgan Downgrades On Concerns Over CIO Spending Contraction -- MarketWatch | Dow Jones Institutional News |
| 6/14/2018 | 7:59 AM | 6/14/2018 | Oracle's stock sinks after J.P. Morgan downgrades on concerns over CIO spending co | Dow Jones Newswires Chinese (English) |
| 6/14/2018 | 8:10 AM | 6/14/2018 | Oracle Cut to Neutral From Overweight by JP Morgan | Dow Jones Institutional News |

**Exhibit 2b (*News Stories Obtained via a e t Search*)**
**Oracle Corporation**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a and 8c**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/19/2018 | 6:00 AM | 6/19/2018 | Oracle's Past Surprises on Guidance Leave Analysts Wary | Dow Jones Institutional News |
| 6/19/2018 | 6:20 AM | 6/19/2018 | Oracle's Past Surprises on Guidance Leave Analysts Wary | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a text search for "Oracle Corp" or "ORCL" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between May 10, 2017 and June 19, 2018. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...." News stories that solely reported Oracle's stock price movements, volume, or order imbalance were removed for the News Test shown in Exhibit 8a. See Exhibit 8c for more information.

[1] The Amended Consolidated Class Action Complaint filed February 17, 2020 (the "Amended Complaint") alleges a Class Period from March 15, 2017 to June 19, 2018, inclusive. This analysis assumes that the first alleged misstatement from the Amended Complaint occurred after market hours on May 9, 2017. See pp. 35-6 of the Order Granting in Part and Denying in Part Defendants' Motion to Dismiss dated March 22, 2021 for more information. On May 9, 2017, according to the Amended Complaint, "Defendant Bond presented at the Jefferies Technology Group Investor Conference. Defendant Bond told investors that Oracle's cloud growth was driven by customers 'willingly making a choice' to abandon a multi-vendor IT strategy and consolidate their IT needs in Oracle[.]" (¶363 of Amended Complaint). See the Bloomberg Government transcript of Oracle's presentation at the Jefferies conference, which has a timestamp of 4:00 PM ET, as obtained from Factiva Dow Jones, for more information (entitled "Oracle Corporation Presents at Jefferies Technology Group Investor Conference, May092017 04:00 PM - Final"). Given this, the Class Period is assumed to begin on May 10, 2017.

[2] On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 3**
**Oracle Corporation**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Week | First Trading Date of Week | Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (3) / (4) |
| 1 | 5/10/2017 | 21,003,481 | 4,114,684,000 | 0.51 % |
| 2 | 5/15/2017 | 53,173,531 | 4,114,684,000 | 1.29 |
| 3 | 5/22/2017 | 34,222,409 | 4,114,684,000 | 0.83 |
| 4 | 5/30/2017 | 40,005,566 | 4,114,684,000 | 0.97 |
| 5 | 6/5/2017 | 42,973,368 | 4,114,684,000 | 1.04 |
| 6 | 6/12/2017 | 57,416,234 | 4,119,083,600 | 1.39 |
| 7 | 6/19/2017 | 145,068,906 | 4,136,682,000 | 3.51 |
| 8 | 6/26/2017 | 79,540,446 | 4,136,682,000 | 1.92 |
| 9 | 7/3/2017 | 45,724,598 | 4,136,682,000 | 1.11 |
| 10 | 7/10/2017 | 49,409,240 | 4,136,682,000 | 1.19 |
| 11 | 7/17/2017 | 46,707,779 | 4,136,682,000 | 1.13 |
| 12 | 7/24/2017 | 43,476,501 | 4,136,682,000 | 1.05 |
| 13 | 7/31/2017 | 36,404,637 | 4,136,682,000 | 0.88 |
| 14 | 8/7/2017 | 56,260,965 | 4,136,682,000 | 1.36 |
| 15 | 8/14/2017 | 43,721,774 | 4,136,682,000 | 1.06 |
| 16 | 8/21/2017 | 34,003,816 | 4,136,682,000 | 0.82 |
| 17 | 8/28/2017 | 37,038,837 | 4,136,682,000 | 0.90 |
| 18 | 9/5/2017 | 46,727,666 | 4,136,682,000 | 1.13 |
| 19 | 9/11/2017 | 116,697,848 | 4,173,053,000 | 2.80 |
| 20 | 9/18/2017 | 92,189,636 | 4,173,486,289 | 2.21 |
| 21 | 9/25/2017 | 93,928,551 | 4,173,486,289 | 2.25 |
| 22 | 10/2/2017 | 74,130,382 | 4,173,486,289 | 1.78 |
| 23 | 10/9/2017 | 53,019,877 | 4,173,486,289 | 1.27 |
| 24 | 10/16/2017 | 53,841,525 | 4,173,486,289 | 1.29 |
| 25 | 10/23/2017 | 74,697,911 | 4,173,486,289 | 1.79 |
| 26 | 10/30/2017 | 52,655,076 | 4,173,486,289 | 1.26 |
| 27 | 11/6/2017 | 44,521,601 | 4,173,486,289 | 1.07 |
| 28 | 11/13/2017 | 40,712,676 | 4,173,486,289 | 0.98 |
| 29 | 11/20/2017 | 40,889,845 | 4,173,486,289 | 0.98 |
| 30 | 11/27/2017 | 72,427,784 | 4,173,486,289 | 1.74 |
| 31 | 12/4/2017 | 63,819,730 | 4,173,486,289 | 1.53 |
| 32 | 12/11/2017 | 130,195,041 | 4,139,602,000 | 3.15 |
| 33 | 12/18/2017 | 83,465,826 | 4,139,602,000 | 2.02 |
| 34 | 12/26/2017 | 29,312,823 | 4,139,602,000 | 0.71 |
| 35 | 1/2/2018 | 73,793,729 | 4,139,602,000 | 1.78 |
| 36 | 1/8/2018 | 61,926,726 | 4,139,602,000 | 1.50 |
| 37 | 1/16/2018 | 62,890,370 | 4,139,602,000 | 1.52 |
| 38 | 1/22/2018 | 67,760,502 | 4,139,602,000 | 1.64 |
| 39 | 1/29/2018 | 66,124,626 | 4,139,602,000 | 1.60 |
| 40 | 2/5/2018 | 92,603,641 | 4,139,602,000 | 2.24 |

**Exhibit 3**
**Oracle Corporation**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Week (1) | First Trading Date of Week (2) | Weekly Volume[2] (3) | Shares Outstanding[3] (4) | Percent of Shares Traded Weekly (5) (3) / (4) |
|---|---|---|---|---|
| 41 | 2/12/2018 | 60,189,765 | 4,139,602,000 | 1.45 % |
| 42 | 2/20/2018 | 40,106,629 | 4,139,602,000 | 0.97 |
| 43 | 2/26/2018 | 66,945,339 | 4,139,602,000 | 1.62 |
| 44 | 3/5/2018 | 67,310,241 | 4,139,602,000 | 1.63 |
| 45 | 3/12/2018 | 64,262,009 | 4,116,686,400 | 1.56 |
| 46 | 3/19/2018 | 154,866,800 | 4,082,313,000 | 3.79 |
| 47 | 3/26/2018 | 66,962,183 | 4,082,313,000 | 1.64 |
| 48 | 4/2/2018 | 66,695,587 | 4,082,313,000 | 1.63 |
| 49 | 4/9/2018 | 64,902,279 | 4,082,313,000 | 1.59 |
| 50 | 4/16/2018 | 50,999,077 | 4,082,313,000 | 1.25 |
| 51 | 4/23/2018 | 59,395,961 | 4,082,313,000 | 1.45 |
| 52 | 4/30/2018 | 52,264,832 | 4,082,313,000 | 1.28 |
| 53 | 5/7/2018 | 44,995,536 | 4,082,313,000 | 1.10 |
| 54 | 5/14/2018 | 48,002,424 | 4,082,313,000 | 1.18 |
| 55 | 5/21/2018 | 57,180,481 | 4,082,313,000 | 1.40 |
| 56 | 5/29/2018 | 42,468,756 | 4,082,313,000 | 1.04 |
| 57 | 6/4/2018 | 59,081,370 | 4,082,313,000 | 1.45 |
| 58 | 6/11/2018 | 97,160,554 | 4,062,081,400 | 2.39 |
| 59 | 6/18/2018 | 38,930,346 | 3,981,155,000 | 0.98 |
| **Average:[4]** | | 63,110,032 | 4,130,776,173 | 1.53 % |
| **Median:[4]** | | 57,416,234 | 4,136,682,000 | 1.40 % |

**Notes and Sources:**

Daily trading volume data obtained from FactSet Research Systems Inc. Shares outstanding data obtained from SEC filings.

[1] The Amended Consolidated Class Action Complaint filed February 17, 2020 (the "Amended Complaint") alleges a Class Period from March 15, 2017 to June 19, 2018, inclusive. This analysis assumes that the first alleged misstatement from the Amended Complaint occurred after market hours on May 9, 2017. See pp. 35-6 of the Order Granting in Part and Denying in Part Defendants' Motion to Dismiss dated March 22, 2021 for more information. On May 9, 2017, according to the Amended Complaint, "Defendant Bond presented at the Jefferies

**Exhibit 3**
**Oracle Corporation**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Week | First Trading Date of Week | Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |

Technology Group Investor Conference. Defendant Bond told investors that Oracle's cloud growth was driven by customers 'willingly making a choice'  to abandon a multi-vendor IT strategy and consolidate their IT needs in Oracle[.]" (¶363 of Amended Complaint). See the Bloomberg Government transcript of Oracle's presentation at the Jefferies conference, which has a timestamp of 4:00 PM ET, as obtained from Factiva Dow Jones, for more information (entitled "Oracle Corporation Presents at Jefferies Technology Group Investor Conference, May092017 04:00 PM - Final"). Given this, the Class Period is assumed to begin on May 10, 2017.

[2] Daily trading volume is adjusted for the NYSE-designated market maker participation rate of 12%, as obtained from the 2015 version of the NYSE document entitled "Designated Market Makers," available on the NYSE website at the following URL: https://www.nyse.com/publicdocs/nyse/markets/nyse/designated_market_makers.pdf. Note that this currently links to the 2019 NYSE DMM page.

[3] Shares outstanding figures are as of the most recent reported date.

[4] Calculated using weeks 2 through 58 only as they are wholly included in the Class Period. All weeks are weighted equally. If weeks 1 and 59 are also included in the calculation, the average is 1.50% and the median is 1.39%.

**Exhibit 4**
**Oracle Corporation**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**
**April 2017 to July 2018**

| Estimate Date | Fiscal Quarter End | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 4/20/2017 | 05/2017 | 06/2017 | 32 |
| 5/18/2017 | 05/2017 | 06/2017 | 32 |
| 6/15/2017 | 05/2017 | 06/2017 | 32 |
| 7/20/2017 | 08/2017 | 09/2017 | 30 |
| 8/17/2017 | 08/2017 | 09/2017 | 30 |
| 9/14/2017 | 11/2017 | 12/2017 | 30 |
| 10/19/2017 | 11/2017 | 12/2017 | 31 |
| 11/16/2017 | 11/2017 | 12/2017 | 31 |
| 12/14/2017 | 02/2018 | 03/2018 | 31 |
| 1/18/2018 | 02/2018 | 03/2018 | 31 |
| 2/15/2018 | 02/2018 | 03/2018 | 32 |
| 3/15/2018 | 02/2018 | 03/2018 | 32 |
| 4/19/2018 | 05/2018 | 06/2018 | 33 |
| 5/17/2018 | 05/2018 | 06/2018 | 32 |
| 6/14/2018 | 05/2018 | 06/2018 | 32 |
| 7/19/2018 | 08/2018 | 09/2018 | 32 |

| | |
|---|---|
| **Average Number of Analyst Estimates:[3]** | 31 |

| | |
|---|---|
| **Median Number of Analyst Estimates:[3]** | 32 |

**Notes and Sources:**

Earnings dates and number of analyst estimates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc.

[1] Institutional Brokers' Estimate System.

[2] Number of analysts covering Oracle common stock.

[3] Calculated using estimate dates within the Class Period (observations from May 18, 2017 to June 14, 2018). If estimate dates immediately preceding and following the Class Period (April 20, 2017 and July 19, 2018) are also included in the calculation, the average number of analyst estimates and the median number of analyst estimates remain unchanged.

**Exhibit 5**
**Oracle Corporation**
**Summary of Quarterly Institutional Holdings for Oracle Common Stock**
**March 31, 2017 to June 30, 2018**

| As of Date | Number of Institutional Holders[1] | Total Institutional Holdings[2] | Shares Outstanding[3] | Total Institutional Holdings As a Percent of Shares Outstanding |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |
| 3/31/2017 | 1,955 | 2,463,878,970 | 4,114,684,000 | 59.9 % |
| 6/30/2017 | 2,031 | 2,477,611,823 | 4,136,682,000 | 59.9 |
| 9/30/2017 | 2,033 | 2,459,942,519 | 4,173,486,289 | 58.9 |
| 12/31/2017 | 2,157 | 2,435,078,667 | 4,139,602,000 | 58.8 |
| 3/31/2018 | 2,163 | 2,409,900,976 | 4,082,313,000 | 59.0 |
| 6/30/2018 | 2,135 | 2,301,032,252 | 3,981,155,000 | 57.8 |

| | |
|---|---|
| **Average Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 59.2 % |

| | |
|---|---|
| **Median Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 59.0 % |

**Notes and Sources:**

Institutional holdings data obtained from FactSet Research Systems Inc. Shares outstanding data obtained from SEC filings.

[1] Number of institutions that reported non-zero holdings during the quarter.

[2] Total calculated by summing individual institutional holdings figures from institutions that reported holdings.

[3] Daily shares outstanding figures are as of the most recent reported date.

[4] Calculated using institutional holdings data for periods within the Class Period (observations from June 30, 2017 through March 31, 2018). If the dates immediately preceding and following the Class Period (March 31, 2017 and June 30, 2018) are also included in the calculation, the average is 59.1% and the median is 59.0%.

**Exhibit 6**
**Oracle Corporation**
**Summary of Short Interest for Oracle Common Stock**
**April 2017 to June 2018**

| As of Date (1) | Short Interest (2) | Shares Outstanding[1] (3) | Short Interest As a Percent of Shares Outstanding (4) (2) / (3) |
|---|---|---|---|
| 4/28/2017 | 29,810,471 | 4,114,684,000 | 0.72 % |
| 5/15/2017 | 29,813,801 | 4,114,684,000 | 0.72 |
| 5/31/2017 | 32,265,606 | 4,114,684,000 | 0.78 |
| 6/15/2017 | 35,782,747 | 4,114,684,000 | 0.87 |
| 6/30/2017 | 31,828,899 | 4,136,682,000 | 0.77 |
| 7/14/2017 | 30,856,009 | 4,136,682,000 | 0.75 |
| 7/31/2017 | 32,601,464 | 4,136,682,000 | 0.79 |
| 8/15/2017 | 33,256,251 | 4,136,682,000 | 0.80 |
| 8/31/2017 | 30,903,023 | 4,136,682,000 | 0.75 |
| 9/15/2017 | 27,805,643 | 4,173,053,000 | 0.67 |
| 9/29/2017 | 26,216,486 | 4,173,486,289 | 0.63 |
| 10/13/2017 | 25,600,264 | 4,173,486,289 | 0.61 |
| 10/31/2017 | 29,364,653 | 4,173,486,289 | 0.70 |
| 11/15/2017 | 29,958,363 | 4,173,486,289 | 0.72 |
| 11/30/2017 | 29,743,609 | 4,173,486,289 | 0.71 |
| 12/15/2017 | 31,386,932 | 4,139,602,000 | 0.76 |
| 12/29/2017 | 29,545,748 | 4,139,602,000 | 0.71 |
| 1/12/2018 | 33,913,735 | 4,139,602,000 | 0.82 |
| 1/31/2018 | 40,291,071 | 4,139,602,000 | 0.97 |
| 2/15/2018 | 43,405,615 | 4,139,602,000 | 1.05 |
| 2/28/2018 | 39,735,750 | 4,139,602,000 | 0.96 |
| 3/15/2018 | 39,763,574 | 4,082,313,000 | 0.97 |
| 3/29/2018 | 36,444,510 | 4,082,313,000 | 0.89 |
| 4/13/2018 | 30,102,806 | 4,082,313,000 | 0.74 |
| 4/30/2018 | 33,753,230 | 4,082,313,000 | 0.83 |
| 5/15/2018 | 31,206,000 | 4,082,313,000 | 0.76 |
| 5/31/2018 | 31,014,903 | 4,082,313,000 | 0.76 |
| 6/15/2018 | 31,938,690 | 3,981,155,000 | 0.80 |
| 6/29/2018 | 32,281,198 | 3,981,155,000 | 0.81 |

| | |
|---|---|
| **Average Short Interest as Percent of Shares Outstanding:[2]** | 0.79 % |

| | |
|---|---|
| **Median Short Interest as Percent of Shares Outstanding:[2]** | 0.76 % |

**Notes and Sources:**

Short interest data obtained from FactSet Research Systems Inc. Shares outstanding data obtained from SEC filings.

**Exhibit 6**
**Oracle Corporation**
**Summary of Short Interest for Oracle Common Stock**
**April 2017 to June 2018**

[1] Daily shares outstanding figures are as of the most recent reported date.

[2] Calculated using short interest data within the Class Period (observations from May 15, 2017 to June 15, 2018). If data immediately before and after the Class Period are used (April 28, 2017 and June 29, 2018), the average short interest as a percent of shares outstanding is 0.79% and the median short interest as a percent of shares outstanding is 0.76%.

**Exhibit 7**
**Oracle Corporation**
**Daily Market Capitalization and Float for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 5/10/2017 | $ 45.53 | 4,114,684,000 | $ 187,341,562,520 | 1,120,004,707 | 2,994,679,293 | $ 136,347,748,210 | 72.78 % |
| 5/11/2017 | 45.16 | 4,114,684,000 | 185,819,129,440 | 1,120,004,707 | 2,994,679,293 | 135,239,716,872 | 72.78 |
| 5/12/2017 | 45.08 | 4,114,684,000 | 185,489,954,720 | 1,120,004,707 | 2,994,679,293 | 135,000,142,528 | 72.78 |
| 5/15/2017 | 45.32 | 4,114,684,000 | 186,477,478,880 | 1,120,004,707 | 2,994,679,293 | 135,718,865,559 | 72.78 |
| 5/16/2017 | 45.29 | 4,114,684,000 | 186,354,038,360 | 1,120,004,707 | 2,994,679,293 | 135,629,025,180 | 72.78 |
| 5/17/2017 | 44.23 | 4,114,684,000 | 181,992,473,320 | 1,120,004,707 | 2,994,679,293 | 132,454,665,129 | 72.78 |
| 5/18/2017 | 44.17 | 4,114,684,000 | 181,745,592,280 | 1,120,004,707 | 2,994,679,293 | 132,274,984,372 | 72.78 |
| 5/19/2017 | 44.31 | 4,114,684,000 | 182,321,648,040 | 1,120,004,707 | 2,994,679,293 | 132,694,239,473 | 72.78 |
| 5/22/2017 | 44.63 | 4,114,684,000 | 183,638,346,920 | 1,120,004,707 | 2,994,679,293 | 133,652,536,847 | 72.78 |
| 5/23/2017 | 44.56 | 4,114,684,000 | 183,350,319,040 | 1,120,004,707 | 2,994,679,293 | 133,442,909,296 | 72.78 |
| 5/24/2017 | 44.83 | 4,114,684,000 | 184,461,283,720 | 1,120,004,707 | 2,994,679,293 | 134,251,472,705 | 72.78 |
| 5/25/2017 | 45.20 | 4,114,684,000 | 185,983,716,800 | 1,120,004,707 | 2,994,679,293 | 135,359,504,044 | 72.78 |
| 5/26/2017 | 45.26 | 4,114,684,000 | 186,230,597,840 | 1,120,004,707 | 2,994,679,293 | 135,539,184,801 | 72.78 |
| 5/30/2017 | 45.42 | 4,114,684,000 | 186,888,947,280 | 1,120,004,707 | 2,994,679,293 | 136,018,333,488 | 72.78 |
| 5/31/2017 | 45.39 | 4,114,684,000 | 186,765,506,760 | 1,120,004,707 | 2,994,679,293 | 135,928,493,109 | 72.78 |
| 6/1/2017 | 45.79 | 4,114,684,000 | 188,411,380,360 | 1,120,004,707 | 2,994,679,293 | 137,126,364,826 | 72.78 |
| 6/2/2017 | 45.66 | 4,114,684,000 | 187,876,471,440 | 1,120,004,707 | 2,994,679,293 | 136,737,056,518 | 72.78 |
| 6/5/2017 | 45.92 | 4,114,684,000 | 188,946,289,280 | 1,120,004,707 | 2,994,679,293 | 137,515,673,135 | 72.78 |
| 6/6/2017 | 45.61 | 4,114,684,000 | 187,670,737,240 | 1,120,004,707 | 2,994,679,293 | 136,587,322,554 | 72.78 |
| 6/7/2017 | 45.40 | 4,114,684,000 | 186,806,653,600 | 1,120,004,707 | 2,994,679,293 | 135,958,439,902 | 72.78 |
| 6/8/2017 | 45.42 | 4,114,684,000 | 186,888,947,280 | 1,120,004,707 | 2,994,679,293 | 136,018,333,488 | 72.78 |
| 6/9/2017 | 45.03 | 4,114,684,000 | 185,284,220,520 | 1,120,004,707 | 2,994,679,293 | 134,850,408,564 | 72.78 |
| 6/12/2017 | 44.85 | 4,114,684,000 | 184,543,577,400 | 1,120,004,707 | 2,994,679,293 | 134,311,366,291 | 72.78 |
| 6/13/2017 | 44.98 | 4,114,684,000 | 185,078,486,320 | 1,120,004,707 | 2,994,679,293 | 134,700,674,599 | 72.78 |
| 6/14/2017 | 44.81 | 4,114,684,000 | 184,378,990,040 | 1,120,004,707 | 2,994,679,293 | 134,191,579,119 | 72.78 |
| 6/15/2017 | 44.68 | 4,114,684,000 | 183,844,081,120 | 1,120,004,707 | 2,994,679,293 | 133,802,270,811 | 72.78 |
| 6/16/2017 | 45.09 | 4,136,682,000 | 186,522,991,380 | 1,120,004,707 | 3,016,677,293 | 136,021,979,141 | 72.93 |
| 6/19/2017 | 45.73 | 4,136,682,000 | 189,170,467,860 | 1,120,004,707 | 3,016,677,293 | 137,952,652,609 | 72.93 |
| 6/20/2017 | 45.84 | 4,136,682,000 | 189,625,502,880 | 1,120,004,707 | 3,016,677,293 | 138,284,487,111 | 72.93 |
| 6/21/2017 | 46.33 | 4,136,682,000 | 191,652,477,060 | 1,120,004,707 | 3,016,677,293 | 139,762,658,985 | 72.93 |
| 6/22/2017 | 50.30 | 4,136,682,000 | 208,075,104,600 | 1,120,004,707 | 3,016,677,293 | 151,738,867,838 | 72.93 |
| 6/23/2017 | 50.95 | 4,136,682,000 | 210,763,947,900 | 1,120,004,707 | 3,016,677,293 | 153,699,708,078 | 72.93 |
| 6/26/2017 | 50.86 | 4,136,682,000 | 210,391,646,520 | 1,120,004,707 | 3,016,677,293 | 153,428,207,122 | 72.93 |
| 6/27/2017 | 50.75 | 4,136,682,000 | 209,936,611,500 | 1,120,004,707 | 3,016,677,293 | 153,096,372,620 | 72.93 |
| 6/28/2017 | 50.87 | 4,136,682,000 | 210,433,013,340 | 1,120,004,707 | 3,016,677,293 | 153,458,373,895 | 72.93 |
| 6/29/2017 | 50.20 | 4,136,682,000 | 207,661,436,400 | 1,120,004,707 | 3,016,677,293 | 151,437,200,109 | 72.93 |
| 6/30/2017 | 50.14 | 4,136,682,000 | 207,413,235,480 | 1,120,004,707 | 3,016,677,293 | 151,256,199,471 | 72.93 |
| 7/3/2017 | 49.36 | 4,136,682,000 | 204,186,623,520 | 1,120,004,707 | 3,016,677,293 | 148,903,191,182 | 72.93 |
| 7/5/2017 | 49.46 | 4,136,682,000 | 204,600,291,720 | 1,120,004,707 | 3,016,677,293 | 149,204,858,912 | 72.93 |
| 7/6/2017 | 48.85 | 4,136,682,000 | 202,076,915,700 | 1,120,004,707 | 3,016,677,293 | 147,364,685,763 | 72.93 |
| 7/7/2017 | 49.35 | 4,136,682,000 | 204,145,256,700 | 1,120,004,707 | 3,016,677,293 | 148,873,024,410 | 72.93 |
| 7/10/2017 | 49.62 | 4,136,682,000 | 205,262,160,840 | 1,120,004,707 | 3,016,677,293 | 149,687,527,279 | 72.93 |
| 7/11/2017 | 49.88 | 4,136,682,000 | 206,337,698,160 | 1,120,004,707 | 3,016,677,293 | 150,471,863,375 | 72.93 |
| 7/12/2017 | 50.45 | 4,136,682,000 | 208,695,606,900 | 1,120,004,707 | 3,016,677,293 | 152,191,369,432 | 72.93 |
| 7/13/2017 | 50.35 | 4,136,682,000 | 208,281,938,700 | 1,120,004,707 | 3,016,677,293 | 151,889,701,703 | 72.93 |
| 7/14/2017 | 50.56 | 4,136,682,000 | 209,150,641,920 | 1,120,004,707 | 3,016,677,293 | 152,523,203,934 | 72.93 |
| 7/17/2017 | 50.44 | 4,136,682,000 | 208,654,240,080 | 1,120,004,707 | 3,016,677,293 | 152,161,202,659 | 72.93 |
| 7/18/2017 | 50.45 | 4,136,682,000 | 208,695,606,900 | 1,120,004,707 | 3,016,677,293 | 152,191,369,432 | 72.93 |
| 7/19/2017 | 51.00 | 4,136,682,000 | 210,970,782,000 | 1,120,004,707 | 3,016,677,293 | 153,850,541,943 | 72.93 |

**Exhibit 7**
**Oracle Corporation**
**Daily Market Capitalization and Float for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 7/20/2017 | $ 51.13 | 4,136,682,000 | $ 211,508,550,660 | 1,120,004,707 | 3,016,677,293 | $ 154,242,709,991 | 72.93 % |
| 7/21/2017 | 50.80 | 4,136,682,000 | 210,143,445,600 | 1,120,004,707 | 3,016,677,293 | 153,247,206,484 | 72.93 |
| 7/24/2017 | 50.76 | 4,136,682,000 | 209,977,978,320 | 1,120,004,707 | 3,016,677,293 | 153,126,539,393 | 72.93 |
| 7/25/2017 | 51.17 | 4,136,682,000 | 211,674,017,940 | 1,120,004,707 | 3,016,677,293 | 154,363,377,083 | 72.93 |
| 7/26/2017 | 51.17 | 4,136,682,000 | 211,674,017,940 | 1,120,004,707 | 3,016,677,293 | 154,363,377,083 | 72.93 |
| 7/27/2017 | 50.45 | 4,136,682,000 | 208,695,606,900 | 1,120,004,707 | 3,016,677,293 | 152,191,369,432 | 72.93 |
| 7/28/2017 | 50.30 | 4,136,682,000 | 208,075,104,600 | 1,120,004,707 | 3,016,677,293 | 151,738,867,838 | 72.93 |
| 7/31/2017 | 49.93 | 4,136,682,000 | 206,544,532,260 | 1,120,004,707 | 3,016,677,293 | 150,622,697,239 | 72.93 |
| 8/1/2017 | 50.16 | 4,136,682,000 | 207,495,969,120 | 1,120,004,707 | 3,016,677,293 | 151,316,533,017 | 72.93 |
| 8/2/2017 | 49.77 | 4,136,682,000 | 205,882,663,140 | 1,120,004,707 | 3,016,677,293 | 150,140,028,873 | 72.93 |
| 8/3/2017 | 50.23 | 4,136,682,000 | 207,785,536,860 | 1,120,004,707 | 3,016,677,293 | 151,527,700,427 | 72.93 |
| 8/4/2017 | 49.96 | 4,136,682,000 | 206,668,632,720 | 1,120,004,707 | 3,016,677,293 | 150,713,197,558 | 72.93 |
| 8/7/2017 | 49.64 | 4,136,682,000 | 205,344,894,480 | 1,120,004,707 | 3,016,677,293 | 149,747,860,825 | 72.93 |
| 8/8/2017 | 49.10 | 4,136,682,000 | 203,111,086,200 | 1,120,004,707 | 3,016,677,293 | 148,118,855,086 | 72.93 |
| 8/9/2017 | 49.06 | 4,136,682,000 | 202,945,618,920 | 1,120,004,707 | 3,016,677,293 | 147,998,187,995 | 72.93 |
| 8/10/2017 | 48.10 | 4,136,682,000 | 198,974,404,200 | 1,120,004,707 | 3,016,677,293 | 145,102,177,793 | 72.93 |
| 8/11/2017 | 48.24 | 4,136,682,000 | 199,553,539,680 | 1,120,004,707 | 3,016,677,293 | 145,524,512,614 | 72.93 |
| 8/14/2017 | 48.85 | 4,136,682,000 | 202,076,915,700 | 1,120,004,707 | 3,016,677,293 | 147,364,685,763 | 72.93 |
| 8/15/2017 | 48.83 | 4,136,682,000 | 201,994,182,060 | 1,120,004,707 | 3,016,677,293 | 147,304,352,217 | 72.93 |
| 8/16/2017 | 49.25 | 4,136,682,000 | 203,731,588,500 | 1,120,004,707 | 3,016,677,293 | 148,571,356,680 | 72.93 |
| 8/17/2017 | 48.55 | 4,136,682,000 | 200,835,911,100 | 1,120,004,707 | 3,016,677,293 | 146,459,682,575 | 72.93 |
| 8/18/2017 | 48.62 | 4,136,682,000 | 201,125,478,840 | 1,120,004,707 | 3,016,677,293 | 146,670,849,986 | 72.93 |
| 8/21/2017 | 48.90 | 4,136,682,000 | 202,283,749,800 | 1,120,004,707 | 3,016,677,293 | 147,515,519,628 | 72.93 |
| 8/22/2017 | 49.26 | 4,136,682,000 | 203,772,955,320 | 1,120,004,707 | 3,016,677,293 | 148,601,523,453 | 72.93 |
| 8/23/2017 | 49.07 | 4,136,682,000 | 202,986,985,740 | 1,120,004,707 | 3,016,677,293 | 148,028,354,768 | 72.93 |
| 8/24/2017 | 49.19 | 4,136,682,000 | 203,483,387,580 | 1,120,004,707 | 3,016,677,293 | 148,390,356,043 | 72.93 |
| 8/25/2017 | 49.24 | 4,136,682,000 | 203,690,221,680 | 1,120,004,707 | 3,016,677,293 | 148,541,189,907 | 72.93 |
| 8/28/2017 | 49.24 | 4,136,682,000 | 203,690,221,680 | 1,120,004,707 | 3,016,677,293 | 148,541,189,907 | 72.93 |
| 8/29/2017 | 49.45 | 4,136,682,000 | 204,558,924,900 | 1,120,004,707 | 3,016,677,293 | 149,174,692,139 | 72.93 |
| 8/30/2017 | 49.80 | 4,136,682,000 | 206,006,763,600 | 1,120,004,707 | 3,016,677,293 | 150,230,529,191 | 72.93 |
| 8/31/2017 | 50.33 | 4,136,682,000 | 208,199,205,060 | 1,120,004,707 | 3,016,677,293 | 151,829,368,157 | 72.93 |
| 9/1/2017 | 50.62 | 4,136,682,000 | 209,398,842,840 | 1,120,004,707 | 3,016,677,293 | 152,704,204,572 | 72.93 |
| 9/5/2017 | 50.93 | 4,136,682,000 | 210,681,214,260 | 1,120,004,707 | 3,016,677,293 | 153,639,374,532 | 72.93 |
| 9/6/2017 | 51.01 | 4,136,682,000 | 211,012,148,820 | 1,120,004,707 | 3,016,677,293 | 153,880,708,716 | 72.93 |
| 9/7/2017 | 51.73 | 4,136,682,000 | 213,990,559,860 | 1,120,004,707 | 3,016,677,293 | 156,052,716,367 | 72.93 |
| 9/8/2017 | 51.58 | 4,136,682,000 | 213,370,057,560 | 1,120,004,707 | 3,016,677,293 | 155,600,214,773 | 72.93 |
| 9/11/2017 | 52.49 | 4,173,053,000 | 219,043,551,970 | 1,120,004,707 | 3,053,048,293 | 160,254,504,900 | 73.16 |
| 9/12/2017 | 52.77 | 4,173,053,000 | 220,212,006,810 | 1,120,004,707 | 3,053,048,293 | 161,109,358,422 | 73.16 |
| 9/13/2017 | 52.80 | 4,173,053,000 | 220,337,198,400 | 1,120,004,707 | 3,053,048,293 | 161,200,949,870 | 73.16 |
| 9/14/2017 | 52.79 | 4,173,053,000 | 220,295,467,870 | 1,120,004,707 | 3,053,048,293 | 161,170,419,387 | 73.16 |
| 9/15/2017 | 48.74 | 4,173,053,000 | 203,394,603,220 | 1,120,004,707 | 3,053,048,293 | 148,805,573,801 | 73.16 |
| 9/18/2017 | 48.33 | 4,173,486,289 | 201,704,592,347 | 1,127,427,141 | 3,046,059,148 | 147,216,038,623 | 72.99 |
| 9/19/2017 | 48.04 | 4,173,486,289 | 200,494,281,324 | 1,127,427,141 | 3,046,059,148 | 146,332,681,470 | 72.99 |
| 9/20/2017 | 47.97 | 4,173,486,289 | 200,202,137,283 | 1,127,427,141 | 3,046,059,148 | 146,119,457,330 | 72.99 |
| 9/21/2017 | 47.97 | 4,173,486,289 | 200,202,137,283 | 1,127,427,141 | 3,046,059,148 | 146,119,457,330 | 72.99 |
| 9/22/2017 | 48.16 | 4,173,486,289 | 200,995,099,678 | 1,127,427,141 | 3,046,059,148 | 146,698,208,568 | 72.99 |
| 9/25/2017 | 47.97 | 4,173,486,289 | 200,202,137,283 | 1,127,427,141 | 3,046,059,148 | 146,119,457,330 | 72.99 |
| 9/26/2017 | 47.92 | 4,173,486,289 | 199,993,462,969 | 1,127,427,141 | 3,046,059,148 | 145,967,154,372 | 72.99 |
| 9/27/2017 | 48.16 | 4,173,486,289 | 200,995,099,678 | 1,127,427,141 | 3,046,059,148 | 146,698,208,568 | 72.99 |

**Exhibit 7**
**Oracle Corporation**
**Daily Market Capitalization and Float for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 9/28/2017 | $ 48.08 | 4,173,486,289 | $ 200,661,220,775 | 1,127,427,141 | 3,046,059,148 | $ 146,454,523,836 | 72.99 % |
| 9/29/2017 | 48.35 | 4,173,486,289 | 201,788,062,073 | 1,127,427,141 | 3,046,059,148 | 147,276,959,806 | 72.99 |
| 10/2/2017 | 48.80 | 4,173,486,289 | 203,666,130,903 | 1,127,427,141 | 3,046,059,148 | 148,647,686,422 | 72.99 |
| 10/3/2017 | 48.69 | 4,173,486,289 | 203,207,047,411 | 1,127,427,141 | 3,046,059,148 | 148,312,619,916 | 72.99 |
| 10/4/2017 | 48.90 | 4,173,486,289 | 204,083,479,532 | 1,127,427,141 | 3,046,059,148 | 148,952,292,337 | 72.99 |
| 10/5/2017 | 48.91 | 4,173,486,289 | 204,125,214,395 | 1,127,427,141 | 3,046,059,148 | 148,982,752,929 | 72.99 |
| 10/6/2017 | 48.40 | 4,173,486,289 | 201,996,736,388 | 1,127,427,141 | 3,046,059,148 | 147,429,262,763 | 72.99 |
| 10/9/2017 | 48.36 | 4,173,486,289 | 201,829,796,936 | 1,127,427,141 | 3,046,059,148 | 147,307,420,397 | 72.99 |
| 10/10/2017 | 48.21 | 4,173,486,289 | 201,203,773,993 | 1,127,427,141 | 3,046,059,148 | 146,850,511,525 | 72.99 |
| 10/11/2017 | 48.28 | 4,173,486,289 | 201,495,918,033 | 1,127,427,141 | 3,046,059,148 | 147,063,735,665 | 72.99 |
| 10/12/2017 | 48.23 | 4,173,486,289 | 201,287,243,718 | 1,127,427,141 | 3,046,059,148 | 146,911,432,708 | 72.99 |
| 10/13/2017 | 48.61 | 4,173,486,289 | 202,873,168,508 | 1,127,427,141 | 3,046,059,148 | 148,068,935,184 | 72.99 |
| 10/16/2017 | 48.86 | 4,173,486,289 | 203,916,540,081 | 1,127,427,141 | 3,046,059,148 | 148,830,449,971 | 72.99 |
| 10/17/2017 | 49.19 | 4,173,486,289 | 205,293,790,556 | 1,127,427,141 | 3,046,059,148 | 149,835,649,490 | 72.99 |
| 10/18/2017 | 49.58 | 4,173,486,289 | 206,921,450,209 | 1,127,427,141 | 3,046,059,148 | 151,023,612,558 | 72.99 |
| 10/19/2017 | 49.35 | 4,173,486,289 | 205,961,548,362 | 1,127,427,141 | 3,046,059,148 | 150,323,018,954 | 72.99 |
| 10/20/2017 | 49.25 | 4,173,486,289 | 205,544,199,733 | 1,127,427,141 | 3,046,059,148 | 150,018,413,039 | 72.99 |
| 10/23/2017 | 49.31 | 4,173,486,289 | 205,794,608,911 | 1,127,427,141 | 3,046,059,148 | 150,201,176,588 | 72.99 |
| 10/24/2017 | 49.98 | 4,173,486,289 | 208,590,844,724 | 1,127,427,141 | 3,046,059,148 | 152,242,036,217 | 72.99 |
| 10/25/2017 | 49.70 | 4,173,486,289 | 207,422,268,563 | 1,127,427,141 | 3,046,059,148 | 151,389,139,656 | 72.99 |
| 10/26/2017 | 50.15 | 4,173,486,289 | 209,300,337,393 | 1,127,427,141 | 3,046,059,148 | 152,759,866,272 | 72.99 |
| 10/27/2017 | 50.88 | 4,173,486,289 | 212,346,982,384 | 1,127,427,141 | 3,046,059,148 | 154,983,489,450 | 72.99 |
| 10/30/2017 | 50.68 | 4,173,486,289 | 211,512,285,127 | 1,127,427,141 | 3,046,059,148 | 154,374,277,621 | 72.99 |
| 10/31/2017 | 50.90 | 4,173,486,289 | 212,430,452,110 | 1,127,427,141 | 3,046,059,148 | 155,044,410,633 | 72.99 |
| 11/1/2017 | 50.64 | 4,173,486,289 | 211,345,345,675 | 1,127,427,141 | 3,046,059,148 | 154,252,435,255 | 72.99 |
| 11/2/2017 | 50.28 | 4,173,486,289 | 209,842,890,611 | 1,127,427,141 | 3,046,059,148 | 153,155,853,961 | 72.99 |
| 11/3/2017 | 50.18 | 4,173,486,289 | 209,425,541,982 | 1,127,427,141 | 3,046,059,148 | 152,851,248,047 | 72.99 |
| 11/6/2017 | 50.40 | 4,173,486,289 | 210,343,708,966 | 1,127,427,141 | 3,046,059,148 | 153,521,381,059 | 72.99 |
| 11/7/2017 | 50.49 | 4,173,486,289 | 210,719,322,732 | 1,127,427,141 | 3,046,059,148 | 153,795,526,383 | 72.99 |
| 11/8/2017 | 50.54 | 4,173,486,289 | 210,927,997,046 | 1,127,427,141 | 3,046,059,148 | 153,947,829,340 | 72.99 |
| 11/9/2017 | 49.24 | 4,173,486,289 | 205,502,464,870 | 1,127,427,141 | 3,046,059,148 | 149,987,952,448 | 72.99 |
| 11/10/2017 | 49.32 | 4,173,486,289 | 205,836,343,773 | 1,127,427,141 | 3,046,059,148 | 150,231,637,179 | 72.99 |
| 11/13/2017 | 49.40 | 4,173,486,289 | 206,170,222,677 | 1,127,427,141 | 3,046,059,148 | 150,475,321,911 | 72.99 |
| 11/14/2017 | 49.20 | 4,173,486,289 | 205,335,525,419 | 1,127,427,141 | 3,046,059,148 | 149,866,110,082 | 72.99 |
| 11/15/2017 | 48.82 | 4,173,486,289 | 203,749,600,629 | 1,127,427,141 | 3,046,059,148 | 148,708,607,605 | 72.99 |
| 11/16/2017 | 49.20 | 4,173,486,289 | 205,335,525,419 | 1,127,427,141 | 3,046,059,148 | 149,866,110,082 | 72.99 |
| 11/17/2017 | 48.94 | 4,173,486,289 | 204,250,418,984 | 1,127,427,141 | 3,046,059,148 | 149,074,134,703 | 72.99 |
| 11/20/2017 | 49.02 | 4,173,486,289 | 204,584,297,887 | 1,127,427,141 | 3,046,059,148 | 149,317,819,435 | 72.99 |
| 11/21/2017 | 48.63 | 4,173,486,289 | 202,956,638,234 | 1,127,427,141 | 3,046,059,148 | 148,129,856,367 | 72.99 |
| 11/22/2017 | 48.58 | 4,173,486,289 | 202,747,963,920 | 1,127,427,141 | 3,046,059,148 | 147,977,553,410 | 72.99 |
| 11/24/2017 | 49.01 | 4,173,486,289 | 204,542,563,024 | 1,127,427,141 | 3,046,059,148 | 149,287,358,843 | 72.99 |
| 11/27/2017 | 48.88 | 4,173,486,289 | 204,000,009,806 | 1,127,427,141 | 3,046,059,148 | 148,891,371,154 | 72.99 |
| 11/28/2017 | 49.01 | 4,173,486,289 | 204,542,563,024 | 1,127,427,141 | 3,046,059,148 | 149,287,358,843 | 72.99 |
| 11/29/2017 | 48.52 | 4,173,486,289 | 202,497,554,742 | 1,127,427,141 | 3,046,059,148 | 147,794,789,861 | 72.99 |
| 11/30/2017 | 49.06 | 4,173,486,289 | 204,751,237,338 | 1,127,427,141 | 3,046,059,148 | 149,439,661,801 | 72.99 |
| 12/1/2017 | 49.61 | 4,173,486,289 | 207,046,654,797 | 1,127,427,141 | 3,046,059,148 | 151,114,994,332 | 72.99 |
| 12/4/2017 | 48.40 | 4,173,486,289 | 201,996,736,388 | 1,127,427,141 | 3,046,059,148 | 147,429,262,763 | 72.99 |
| 12/5/2017 | 47.99 | 4,173,486,289 | 200,285,607,009 | 1,127,427,141 | 3,046,059,148 | 146,180,378,513 | 72.99 |
| 12/6/2017 | 48.42 | 4,173,486,289 | 202,080,206,113 | 1,127,427,141 | 3,046,059,148 | 147,490,183,946 | 72.99 |

**Exhibit 7**
**Oracle Corporation**
**Daily Market Capitalization and Float for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (7) (2) × (6) | (8) (6) / (3) |
| 12/7/2017 | $ 48.52 | 4,173,486,289 | $ 202,497,554,742 | 1,127,427,141 | 3,046,059,148 | $ 147,794,789,861 | 72.99 % |
| 12/8/2017 | 49.60 | 4,173,486,289 | 207,004,919,934 | 1,127,427,141 | 3,046,059,148 | 151,084,533,741 | 72.99 |
| 12/11/2017 | 50.47 | 4,139,602,000 | 208,925,712,940 | 1,127,427,141 | 3,012,174,859 | 152,024,465,134 | 72.76 |
| 12/12/2017 | 50.39 | 4,139,602,000 | 208,594,544,780 | 1,127,427,141 | 3,012,174,859 | 151,783,491,145 | 72.76 |
| 12/13/2017 | 50.05 | 4,139,602,000 | 207,187,080,100 | 1,127,427,141 | 3,012,174,859 | 150,759,351,693 | 72.76 |
| 12/14/2017 | 50.19 | 4,139,602,000 | 207,766,624,380 | 1,127,427,141 | 3,012,174,859 | 151,181,056,173 | 72.76 |
| 12/15/2017 | 48.30 | 4,139,602,000 | 199,942,776,600 | 1,127,427,141 | 3,012,174,859 | 145,488,045,690 | 72.76 |
| 12/18/2017 | 47.71 | 4,139,602,000 | 197,500,411,420 | 1,127,427,141 | 3,012,174,859 | 143,710,862,523 | 72.76 |
| 12/19/2017 | 47.82 | 4,139,602,000 | 197,955,767,640 | 1,127,427,141 | 3,012,174,859 | 144,042,201,757 | 72.76 |
| 12/20/2017 | 47.90 | 4,139,602,000 | 198,286,935,800 | 1,127,427,141 | 3,012,174,859 | 144,283,175,746 | 72.76 |
| 12/21/2017 | 47.28 | 4,139,602,000 | 195,720,382,560 | 1,127,427,141 | 3,012,174,859 | 142,415,627,334 | 72.76 |
| 12/22/2017 | 47.36 | 4,139,602,000 | 196,051,550,720 | 1,127,427,141 | 3,012,174,859 | 142,656,601,322 | 72.76 |
| 12/26/2017 | 47.43 | 4,139,602,000 | 196,341,322,860 | 1,127,427,141 | 3,012,174,859 | 142,867,453,562 | 72.76 |
| 12/27/2017 | 47.38 | 4,139,602,000 | 196,134,342,760 | 1,127,427,141 | 3,012,174,859 | 142,716,844,819 | 72.76 |
| 12/28/2017 | 47.52 | 4,139,602,000 | 196,713,887,040 | 1,127,427,141 | 3,012,174,859 | 143,138,549,300 | 72.76 |
| 12/29/2017 | 47.28 | 4,139,602,000 | 195,720,382,560 | 1,127,427,141 | 3,012,174,859 | 142,415,627,334 | 72.76 |
| 1/2/2018 | 46.63 | 4,139,602,000 | 193,029,641,260 | 1,127,427,141 | 3,012,174,859 | 140,457,713,675 | 72.76 |
| 1/3/2018 | 47.71 | 4,139,602,000 | 197,500,411,420 | 1,127,427,141 | 3,012,174,859 | 143,710,862,523 | 72.76 |
| 1/4/2018 | 48.18 | 4,139,602,000 | 199,446,024,360 | 1,127,427,141 | 3,012,174,859 | 145,126,584,707 | 72.76 |
| 1/5/2018 | 48.47 | 4,139,602,000 | 200,646,508,940 | 1,127,427,141 | 3,012,174,859 | 146,000,115,416 | 72.76 |
| 1/8/2018 | 48.98 | 4,139,602,000 | 202,757,705,960 | 1,127,427,141 | 3,012,174,859 | 147,536,324,594 | 72.76 |
| 1/9/2018 | 49.06 | 4,139,602,000 | 203,088,874,120 | 1,127,427,141 | 3,012,174,859 | 147,777,298,583 | 72.76 |
| 1/10/2018 | 48.80 | 4,139,602,000 | 202,012,577,600 | 1,127,427,141 | 3,012,174,859 | 146,994,133,119 | 72.76 |
| 1/11/2018 | 48.95 | 4,139,602,000 | 202,633,517,900 | 1,127,427,141 | 3,012,174,859 | 147,445,959,348 | 72.76 |
| 1/12/2018 | 49.51 | 4,139,602,000 | 204,951,695,020 | 1,127,427,141 | 3,012,174,859 | 149,132,777,269 | 72.76 |
| 1/16/2018 | 49.59 | 4,139,602,000 | 205,282,863,180 | 1,127,427,141 | 3,012,174,859 | 149,373,751,258 | 72.76 |
| 1/17/2018 | 50.27 | 4,139,602,000 | 208,097,792,540 | 1,127,427,141 | 3,012,174,859 | 151,422,030,162 | 72.76 |
| 1/18/2018 | 50.23 | 4,139,602,000 | 207,932,208,460 | 1,127,427,141 | 3,012,174,859 | 151,301,543,168 | 72.76 |
| 1/19/2018 | 50.58 | 4,139,602,000 | 209,381,069,160 | 1,127,427,141 | 3,012,174,859 | 152,355,804,368 | 72.76 |
| 1/22/2018 | 50.71 | 4,139,602,000 | 209,919,217,420 | 1,127,427,141 | 3,012,174,859 | 152,747,387,100 | 72.76 |
| 1/23/2018 | 51.12 | 4,139,602,000 | 211,616,454,240 | 1,127,427,141 | 3,012,174,859 | 153,982,378,792 | 72.76 |
| 1/24/2018 | 51.45 | 4,139,602,000 | 212,982,522,900 | 1,127,427,141 | 3,012,174,859 | 154,976,396,496 | 72.76 |
| 1/25/2018 | 51.60 | 4,139,602,000 | 213,603,463,200 | 1,127,427,141 | 3,012,174,859 | 155,428,222,724 | 72.76 |
| 1/26/2018 | 52.75 | 4,139,602,000 | 218,364,005,500 | 1,127,427,141 | 3,012,174,859 | 158,892,223,812 | 72.76 |
| 1/29/2018 | 51.94 | 4,139,602,000 | 215,010,927,880 | 1,127,427,141 | 3,012,174,859 | 156,452,362,176 | 72.76 |
| 1/30/2018 | 50.96 | 4,139,602,000 | 210,954,117,920 | 1,127,427,141 | 3,012,174,859 | 153,500,430,815 | 72.76 |
| 1/31/2018 | 51.59 | 4,139,602,000 | 213,562,067,180 | 1,127,427,141 | 3,012,174,859 | 155,398,100,976 | 72.76 |
| 2/1/2018 | 51.63 | 4,139,602,000 | 213,727,651,260 | 1,127,427,141 | 3,012,174,859 | 155,518,587,970 | 72.76 |
| 2/2/2018 | 50.13 | 4,139,602,000 | 207,518,248,260 | 1,127,427,141 | 3,012,174,859 | 151,000,325,682 | 72.76 |
| 2/5/2018 | 48.09 | 4,139,602,000 | 199,073,460,180 | 1,127,427,141 | 3,012,174,859 | 144,855,488,969 | 72.76 |
| 2/6/2018 | 49.40 | 4,139,602,000 | 204,496,338,800 | 1,127,427,141 | 3,012,174,859 | 148,801,438,035 | 72.76 |
| 2/7/2018 | 48.87 | 4,139,602,000 | 202,302,349,740 | 1,127,427,141 | 3,012,174,859 | 147,204,985,359 | 72.76 |
| 2/8/2018 | 46.84 | 4,139,602,000 | 193,898,957,680 | 1,127,427,141 | 3,012,174,859 | 141,090,270,396 | 72.76 |
| 2/9/2018 | 47.73 | 4,139,602,000 | 197,583,203,460 | 1,127,427,141 | 3,012,174,859 | 143,771,106,020 | 72.76 |
| 2/12/2018 | 48.15 | 4,139,602,000 | 199,321,836,300 | 1,127,427,141 | 3,012,174,859 | 145,036,219,461 | 72.76 |
| 2/13/2018 | 48.49 | 4,139,602,000 | 200,729,300,980 | 1,127,427,141 | 3,012,174,859 | 146,060,358,913 | 72.76 |
| 2/14/2018 | 49.45 | 4,139,602,000 | 204,703,318,900 | 1,127,427,141 | 3,012,174,859 | 148,952,046,778 | 72.76 |
| 2/15/2018 | 50.64 | 4,139,602,000 | 209,629,445,280 | 1,127,427,141 | 3,012,174,859 | 152,536,534,860 | 72.76 |
| 2/16/2018 | 50.71 | 4,139,602,000 | 209,919,217,420 | 1,127,427,141 | 3,012,174,859 | 152,747,387,100 | 72.76 |

**Exhibit 7**
**Oracle Corporation**
**Daily Market Capitalization and Float for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 2/20/2018 | $ 49.89 | 4,139,602,000 | $ 206,524,743,780 | 1,127,427,141 | 3,012,174,859 | $ 150,277,403,716 | 72.76 % |
| 2/21/2018 | 49.43 | 4,139,602,000 | 204,620,526,860 | 1,127,427,141 | 3,012,174,859 | 148,891,803,280 | 72.76 |
| 2/22/2018 | 49.59 | 4,139,602,000 | 205,282,863,180 | 1,127,427,141 | 3,012,174,859 | 149,373,751,258 | 72.76 |
| 2/23/2018 | 50.50 | 4,139,602,000 | 209,049,901,000 | 1,127,427,141 | 3,012,174,859 | 152,114,830,380 | 72.76 |
| 2/26/2018 | 51.17 | 4,139,602,000 | 211,823,434,340 | 1,127,427,141 | 3,012,174,859 | 154,132,987,535 | 72.76 |
| 2/27/2018 | 50.73 | 4,139,602,000 | 210,002,009,460 | 1,127,427,141 | 3,012,174,859 | 152,807,630,597 | 72.76 |
| 2/28/2018 | 50.67 | 4,139,602,000 | 209,753,633,340 | 1,127,427,141 | 3,012,174,859 | 152,626,900,106 | 72.76 |
| 3/1/2018 | 49.71 | 4,139,602,000 | 205,779,615,420 | 1,127,427,141 | 3,012,174,859 | 149,735,212,241 | 72.76 |
| 3/2/2018 | 50.32 | 4,139,602,000 | 208,304,772,640 | 1,127,427,141 | 3,012,174,859 | 151,572,638,905 | 72.76 |
| 3/5/2018 | 51.29 | 4,139,602,000 | 212,320,186,580 | 1,127,427,141 | 3,012,174,859 | 154,494,448,518 | 72.76 |
| 3/6/2018 | 51.50 | 4,139,602,000 | 213,189,503,000 | 1,127,427,141 | 3,012,174,859 | 155,127,005,239 | 72.76 |
| 3/7/2018 | 51.72 | 4,139,602,000 | 214,100,215,440 | 1,127,427,141 | 3,012,174,859 | 155,789,683,707 | 72.76 |
| 3/8/2018 | 52.13 | 4,139,602,000 | 215,797,452,260 | 1,127,427,141 | 3,012,174,859 | 157,024,675,400 | 72.76 |
| 3/9/2018 | 52.97 | 4,139,602,000 | 219,274,717,940 | 1,127,427,141 | 3,012,174,859 | 159,554,902,281 | 72.76 |
| 3/12/2018 | 52.90 | 4,139,602,000 | 218,984,945,800 | 1,127,427,141 | 3,012,174,859 | 159,344,050,041 | 72.76 |
| 3/13/2018 | 52.58 | 4,139,602,000 | 217,660,273,160 | 1,127,427,141 | 3,012,174,859 | 158,380,154,086 | 72.76 |
| 3/14/2018 | 52.32 | 4,139,602,000 | 216,583,976,640 | 1,127,427,141 | 3,012,174,859 | 157,596,988,623 | 72.76 |
| 3/15/2018 | 52.37 | 4,082,313,000 | 213,790,731,810 | 1,127,427,141 | 2,954,885,859 | 154,747,372,436 | 72.38 |
| 3/16/2018 | 52.27 | 4,082,313,000 | 213,382,500,510 | 1,127,427,141 | 2,954,885,859 | 154,451,883,850 | 72.38 |
| 3/19/2018 | 51.95 | 4,082,313,000 | 212,076,160,350 | 1,127,427,141 | 2,954,885,859 | 153,506,320,375 | 72.38 |
| 3/20/2018 | 47.05 | 4,082,313,000 | 192,072,826,650 | 1,127,427,141 | 2,954,885,859 | 139,027,379,666 | 72.38 |
| 3/21/2018 | 47.02 | 4,082,313,000 | 191,950,357,260 | 1,127,427,141 | 2,954,885,859 | 138,938,733,090 | 72.38 |
| 3/22/2018 | 45.89 | 4,082,313,000 | 187,337,343,570 | 1,127,427,141 | 2,954,885,859 | 135,599,712,070 | 72.38 |
| 3/23/2018 | 44.79 | 4,082,313,000 | 182,846,799,270 | 1,127,427,141 | 2,954,885,859 | 132,349,337,625 | 72.38 |
| 3/26/2018 | 46.48 | 4,082,313,000 | 189,745,908,240 | 1,127,427,141 | 2,954,885,859 | 137,343,094,726 | 72.38 |
| 3/27/2018 | 45.38 | 4,082,313,000 | 185,255,363,940 | 1,127,427,141 | 2,954,885,859 | 134,092,720,281 | 72.38 |
| 3/28/2018 | 44.98 | 4,082,313,000 | 183,622,438,740 | 1,127,427,141 | 2,954,885,859 | 132,910,765,938 | 72.38 |
| 3/29/2018 | 45.75 | 4,082,313,000 | 186,765,819,750 | 1,127,427,141 | 2,954,885,859 | 135,186,028,049 | 72.38 |
| 4/2/2018 | 45.01 | 4,082,313,000 | 183,744,908,130 | 1,127,427,141 | 2,954,885,859 | 132,999,412,514 | 72.38 |
| 4/3/2018 | 44.89 | 4,082,313,000 | 183,255,030,570 | 1,127,427,141 | 2,954,885,859 | 132,644,826,211 | 72.38 |
| 4/4/2018 | 45.51 | 4,082,313,000 | 185,786,064,630 | 1,127,427,141 | 2,954,885,859 | 134,476,855,443 | 72.38 |
| 4/5/2018 | 45.96 | 4,082,313,000 | 187,623,105,480 | 1,127,427,141 | 2,954,885,859 | 135,806,554,080 | 72.38 |
| 4/6/2018 | 44.83 | 4,082,313,000 | 183,010,091,790 | 1,127,427,141 | 2,954,885,859 | 132,467,533,059 | 72.38 |
| 4/9/2018 | 44.90 | 4,082,313,000 | 183,295,853,700 | 1,127,427,141 | 2,954,885,859 | 132,674,375,069 | 72.38 |
| 4/10/2018 | 45.82 | 4,082,313,000 | 187,051,581,660 | 1,127,427,141 | 2,954,885,859 | 135,392,870,059 | 72.38 |
| 4/11/2018 | 45.61 | 4,082,313,000 | 186,194,295,930 | 1,127,427,141 | 2,954,885,859 | 134,772,344,029 | 72.38 |
| 4/12/2018 | 45.88 | 4,082,313,000 | 187,296,520,440 | 1,127,427,141 | 2,954,885,859 | 135,570,163,211 | 72.38 |
| 4/13/2018 | 46.08 | 4,082,313,000 | 188,112,983,040 | 1,127,427,141 | 2,954,885,859 | 136,161,140,383 | 72.38 |
| 4/16/2018 | 46.05 | 4,082,313,000 | 187,990,513,650 | 1,127,427,141 | 2,954,885,859 | 136,072,493,807 | 72.38 |
| 4/17/2018 | 46.66 | 4,082,313,000 | 190,480,724,580 | 1,127,427,141 | 2,954,885,859 | 137,874,974,181 | 72.38 |
| 4/18/2018 | 47.08 | 4,082,313,000 | 192,195,296,040 | 1,127,427,141 | 2,954,885,859 | 139,116,026,242 | 72.38 |
| 4/19/2018 | 46.82 | 4,082,313,000 | 191,133,894,660 | 1,127,427,141 | 2,954,885,859 | 138,347,755,918 | 72.38 |
| 4/20/2018 | 46.23 | 4,082,313,000 | 188,725,329,990 | 1,127,427,141 | 2,954,885,859 | 136,604,373,262 | 72.38 |
| 4/23/2018 | 45.80 | 4,082,313,000 | 186,969,935,400 | 1,127,427,141 | 2,954,885,859 | 135,333,772,342 | 72.38 |
| 4/24/2018 | 45.53 | 4,082,313,000 | 185,867,710,890 | 1,127,427,141 | 2,954,885,859 | 134,535,953,160 | 72.38 |
| 4/25/2018 | 45.75 | 4,082,313,000 | 186,765,819,750 | 1,127,427,141 | 2,954,885,859 | 135,186,028,049 | 72.38 |
| 4/26/2018 | 45.96 | 4,082,313,000 | 187,623,105,480 | 1,127,427,141 | 2,954,885,859 | 135,806,554,080 | 72.38 |
| 4/27/2018 | 45.53 | 4,082,313,000 | 185,867,710,890 | 1,127,427,141 | 2,954,885,859 | 134,535,953,160 | 72.38 |
| 4/30/2018 | 45.67 | 4,082,313,000 | 186,439,234,710 | 1,127,427,141 | 2,954,885,859 | 134,949,637,181 | 72.38 |

**Exhibit 7**
**Oracle Corporation**
**Daily Market Capitalization and Float for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings (5) | Float (6) (3) - (5) | Market Value of Float (7) (2) × (6) | Float as a Percent of Shares Outstanding (8) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 5/1/2018 | $ 45.95 | 4,082,313,000 | $ 187,582,282,350 | 1,127,427,141 | 2,954,885,859 | $ 135,777,005,221 | 72.38 % |
| 5/2/2018 | 45.51 | 4,082,313,000 | 185,786,064,630 | 1,127,427,141 | 2,954,885,859 | 134,476,855,443 | 72.38 |
| 5/3/2018 | 45.06 | 4,082,313,000 | 183,949,023,780 | 1,127,427,141 | 2,954,885,859 | 133,147,156,807 | 72.38 |
| 5/4/2018 | 45.71 | 4,082,313,000 | 186,602,527,230 | 1,127,427,141 | 2,954,885,859 | 135,067,832,615 | 72.38 |
| 5/7/2018 | 46.07 | 4,082,313,000 | 188,072,159,910 | 1,127,427,141 | 2,954,885,859 | 136,131,591,524 | 72.38 |
| 5/8/2018 | 45.94 | 4,082,313,000 | 187,541,459,220 | 1,127,427,141 | 2,954,885,859 | 135,747,456,362 | 72.38 |
| 5/9/2018 | 46.58 | 4,082,313,000 | 190,154,139,540 | 1,127,427,141 | 2,954,885,859 | 137,638,583,312 | 72.38 |
| 5/10/2018 | 46.93 | 4,082,313,000 | 191,582,949,090 | 1,127,427,141 | 2,954,885,859 | 138,672,793,363 | 72.38 |
| 5/11/2018 | 46.82 | 4,082,313,000 | 191,133,894,660 | 1,127,427,141 | 2,954,885,859 | 138,347,755,918 | 72.38 |
| 5/14/2018 | 46.82 | 4,082,313,000 | 191,133,894,660 | 1,127,427,141 | 2,954,885,859 | 138,347,755,918 | 72.38 |
| 5/15/2018 | 46.81 | 4,082,313,000 | 191,093,071,530 | 1,127,427,141 | 2,954,885,859 | 138,318,207,060 | 72.38 |
| 5/16/2018 | 46.73 | 4,082,313,000 | 190,766,486,490 | 1,127,427,141 | 2,954,885,859 | 138,081,816,191 | 72.38 |
| 5/17/2018 | 46.54 | 4,082,313,000 | 189,990,847,020 | 1,127,427,141 | 2,954,885,859 | 137,520,387,878 | 72.38 |
| 5/18/2018 | 46.32 | 4,082,313,000 | 189,092,738,160 | 1,127,427,141 | 2,954,885,859 | 136,870,312,989 | 72.38 |
| 5/21/2018 | 47.21 | 4,082,313,000 | 192,725,996,730 | 1,127,427,141 | 2,954,885,859 | 139,500,161,403 | 72.38 |
| 5/22/2018 | 46.37 | 4,082,313,000 | 189,296,853,810 | 1,127,427,141 | 2,954,885,859 | 137,018,057,282 | 72.38 |
| 5/23/2018 | 46.90 | 4,082,313,000 | 191,460,479,700 | 1,127,427,141 | 2,954,885,859 | 138,584,146,787 | 72.38 |
| 5/24/2018 | 46.46 | 4,082,313,000 | 189,664,261,980 | 1,127,427,141 | 2,954,885,859 | 137,283,997,009 | 72.38 |
| 5/25/2018 | 47.00 | 4,082,313,000 | 191,868,711,000 | 1,127,427,141 | 2,954,885,859 | 138,879,635,373 | 72.38 |
| 5/29/2018 | 46.26 | 4,082,313,000 | 188,847,799,380 | 1,127,427,141 | 2,954,885,859 | 136,693,019,837 | 72.38 |
| 5/30/2018 | 47.05 | 4,082,313,000 | 192,072,826,650 | 1,127,427,141 | 2,954,885,859 | 139,027,379,666 | 72.38 |
| 5/31/2018 | 46.72 | 4,082,313,000 | 190,725,663,360 | 1,127,427,141 | 2,954,885,859 | 138,052,267,332 | 72.38 |
| 6/1/2018 | 47.35 | 4,082,313,000 | 193,297,520,550 | 1,127,427,141 | 2,954,885,859 | 139,913,845,424 | 72.38 |
| 6/4/2018 | 47.32 | 4,082,313,000 | 193,175,051,160 | 1,127,427,141 | 2,954,885,859 | 139,825,198,848 | 72.38 |
| 6/5/2018 | 47.13 | 4,082,313,000 | 192,399,411,690 | 1,127,427,141 | 2,954,885,859 | 139,263,770,535 | 72.38 |
| 6/6/2018 | 47.75 | 4,082,313,000 | 194,930,445,750 | 1,127,427,141 | 2,954,885,859 | 141,095,799,767 | 72.38 |
| 6/7/2018 | 47.68 | 4,082,313,000 | 194,644,683,840 | 1,127,427,141 | 2,954,885,859 | 140,888,957,757 | 72.38 |
| 6/8/2018 | 48.18 | 4,082,313,000 | 196,685,840,340 | 1,127,427,141 | 2,954,885,859 | 142,366,400,687 | 72.38 |
| 6/11/2018 | 48.19 | 4,082,313,000 | 196,726,663,470 | 1,127,427,141 | 2,954,885,859 | 142,395,949,545 | 72.38 |
| 6/12/2018 | 48.45 | 4,082,313,000 | 197,788,064,850 | 1,127,427,141 | 2,954,885,859 | 143,164,219,869 | 72.38 |
| 6/13/2018 | 48.27 | 4,082,313,000 | 197,053,248,510 | 1,127,427,141 | 2,954,885,859 | 142,632,340,414 | 72.38 |
| 6/14/2018 | 45.90 | 4,082,313,000 | 187,378,166,700 | 1,127,427,141 | 2,954,885,859 | 135,629,260,928 | 72.38 |
| 6/15/2018 | 46.28 | 3,981,155,000 | 184,247,853,400 | 1,127,427,141 | 2,853,727,859 | 132,070,525,315 | 71.68 |
| 6/18/2018 | 46.52 | 3,981,155,000 | 185,203,330,600 | 1,127,427,141 | 2,853,727,859 | 132,755,420,001 | 71.68 |
| 6/19/2018 | 46.27 | 3,981,155,000 | 184,208,041,850 | 1,127,427,141 | 2,853,727,859 | 132,041,988,036 | 71.68 |

| | |
|---|---|
| **Average Float as a Percent of Shares Outstanding:** | 72.75 % |

| | |
|---|---|
| **Median Float as a Percent of Shares Outstanding:** | 72.78 % |

**Notes and Sources:**

Closing price data obtained from FactSet Research Systems Inc. Insider holdings and shares outstanding data obtained from SEC filings.

[1] The Amended Consolidated Class Action Complaint filed February 17, 2020 (the "Amended Complaint") alleges a Class Period from March 15, 2017 to June 19, 2018, inclusive. This analysis assumes that the first alleged misstatement from the Amended Complaint occurred after market hours on May 9, 2017. See pp. 35-6 of the Order Granting in Part and Denying in Part Defendants' Motion to Dismiss dated March 22, 2021 for more information. On May 9, 2017, according to the Amended Complaint, "Defendant Bond presented at the Jefferies Technology Group Investor Conference. Defendant Bond told investors that Oracle's cloud growth was driven by customers 'willingly making a choice' to abandon a multi-vendor IT strategy and consolidate their IT needs in Oracle[.]" (¶363 of Amended Complaint). See the Bloomberg Government transcript of Oracle's presentation at the Jefferies conference, which has a timestamp of 4:00 PM ET, as obtained from Factiva Dow Jones, for more information (entitled "Oracle Corporation Presents at Jefferies Technology Group Investor Conference, May092017 04:00 PM - Final"). Given this, the Class Period is assumed to begin on May 10, 2017.

[2] Daily shares outstanding figures are as of the most recent reported date.

**Exhibit 8a**
**Oracle Corporation**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

*Using the NYSE Composite Index and the S&P 500 Equal Weight Information Technology Index[2]*

| | News Days | | | Non-News Days | | | Difference Between News Days and Non-News Days | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[3] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[3] | Percent of Days with Significant Excess Returns | Difference in Percentages | z-statistic[4] | p-value[5] | Different from Zero at 5% Significance Level?[6] |
| | (1) | (2) | (3) (2)/(1) | (4) | (5) | (6) (5)/(4) | (7) (3)-(6) | (8) | (9) | (10) |
| I. Earnings Dates[7] | 4 | 4 | 100.0 % | 276 | 6 | 2.2 % | 97.8 % | 10.47 | 0.00 | Yes |
| **II. Using *Dow Jones Newswires* Stories Obtained Via a Company Search[8]** | | | | | | | | | | |
| All News Stories | 177 | 9 | 5.1 | 103 | 1 | 1.0 | 4.1 | 1.79 | 0.07 | No |
| Only News Stories Published Outside Market Hours[9] | 156 | 8 | 5.1 | 124 | 2 | 1.6 | 3.5 | 1.57 | 0.12 | No |
| **III. Using *Dow Jones Newswires* Stories Obtained Via a Text Search[10]** | | | | | | | | | | |
| All News Stories | 83 | 8 | 9.6 | 197 | 2 | 1.0 | 8.6 | 3.55 | 0.00 | Yes |
| Only News Stories Published Outside Market Hours[9] | 66 | 6 | 9.1 | 214 | 4 | 1.9 | 7.2 | 2.76 | 0.01 | Yes |
| Only News Stories Published Outside Market Hours - Top 10%[11] | 5 | 4 | 80.0 | 275 | 6 | 2.2 | 77.8 | 9.29 | 0.00 | Yes |

**Notes and Sources:**

Data obtained from Bloomberg L.P., FactSet Research Systems Inc, and Factiva Dow Jones.

[1] The Amended Consolidated Class Action Complaint filed February 17, 2020 (the "Amended Complaint") alleges a Class Period from March 15, 2017 to June 19, 2018, inclusive. This analysis assumes that the first alleged misstatement from the Amended Complaint occurred after market hours on May 9, 2017. See pp. 35-6 of the Order Granting in Part and Denying in Part Defendants' Motion to Dismiss dated March 22, 2021 for more information. On May 9, 2017, according to the Amended Complaint, "Defendant Bond presented at the Jefferies Technology Group Investor Conference. Defendant Bond told investors that Oracle's cloud growth was driven by customers 'willingly making a choice' to abandon a multi-vendor IT strategy and consolidate their IT needs in Oracle[.]" (¶363 of Amended Complaint). See the Bloomberg Government transcript of Oracle's presentation at the Jefferies conference, which has a timestamp of 4:00 PM ET, as obtained from Factiva Dow Jones, for more information (entitled "Oracle Corporation Presents at Jefferies Technology Group Investor Conference, May092017 04:00 PM - Final"). Given this, the Class Period is assumed to begin on May 10, 2017.

[2] The returns of Oracle common stock are removed from the returns of the S&P 500 Equal Weight Information Technology Index.

[3] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of Oracle's stock prices on the returns of the NYSE Composite Index and the S&P 500 Equal Weight Information Technology Index over the period from May 10, 2016 through May 9, 2017 [N=252]. For more information, see Exhibit 8b.

[4] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme than those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[5] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[6] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[7] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[8] News days are defined as days on which there was at least one news article on Oracle published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a company search. News stories were obtained through a search for news stories categorized as relevant to the company "Oracle Corporation" by Factiva Dow Jones between May 10, 2017 and June 19, 2018. The search included news stories published by *Dow Jones Newswires*, excluding "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. News stories that solely reported Oracle's stock price movements, volume, or order imbalance were removed. See Exhibit 8c for more information.

[9] All news articles that were published during trading hours (i.e., news published at or after 9:30 AM ET and before 4:00 PM ET on days during which Oracle stock traded) were removed.

[10] News days are defined as days on which there was at least one news article on Oracle published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a text search. News stories were obtained through a text search for "Oracle Corp" or "ORCL" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between May 10, 2017 and June 19, 2018. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. News stories that solely reported Oracle's stock price movements, volume, or order imbalance were removed. See Exhibit 8c for more information.

[11] News days are defined as days in the top 10% of all days with *Dow Jones Newswires* news articles obtained via a text search and published outside market hours, where the number of news articles is greater than the 90th percentile of all such news days, ranked by the number of articles on Oracle published per effective date from May 10, 2017 to June 19, 2018. In other words, days with news stories obtained via a text search and published outside market hours are first ordered by the number of news stories. Then, the top 10% of those days are defined as news days for this test. The news articles published on the five news days falling in the top 10% are then reviewed to confirm that for each of the five days, at least one article contains material, new information regarding Oracle. On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day is considered the effective date.

**Exhibit 8b**

**Oracle Corporation**

**Statistical Model of Daily Logarithmic Returns of Oracle Common Stock**

*Using the NYSE Composite Index and S&P 500 Equal Weight Information Technology Index[1] as Predictors*

**Estimation Period: May 10, 2016 - May 9, 2017[2]**

| Log Return of Oracle Common Stock Price | = | (0.00)[3] *(0.25)* | + | 0.33[4] *2.33* | × | Log Return of the NYSE Composite Index | + | 0.48[5] *4.25* | × | Log Return of the S&P 500 Equal Weight Information Technology Index[1] |

| | | |
|---|---|---|
| **Observations** | = | 252 |
| **R-Squared[6]** | = | 35.24% |
| **Adjusted R-Squared[7]** | = | 34.72% |
| **Standard Error[8]** | = | 0.008 |

**Notes and Sources:**

Data obtained from Bloomberg L.P. and FactSet Research Systems Inc.

t-statistics are shown in *italics*. Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] Throughout the estimation period, Oracle's common stock was a member of the S&P 500 Equal Weight Information Technology Index. As such, the returns of Oracle common stock are removed from the returns of the S&P 500 Equal Weight Information Technology Index.

[2] The Amended Consolidated Class Action Complaint filed February 17, 2020 (the "Amended Complaint") alleges a Class Period from March 15, 2017 to June 19, 2018, inclusive. This analysis assumes that the first alleged misstatement from the Amended Complaint occurred after market hours on May 9, 2017. See pp. 35-6 of the Order Granting in Part and Denying in Part Defendants' Motion to Dismiss dated March 22, 2021 for more information. On May 9, 2017, according to the Amended Complaint, "Defendant Bond presented at the Jefferies Technology Group Investor Conference. Defendant Bond told investors that Oracle's cloud growth was driven by customers 'willingly making a choice' to abandon a multi-vendor IT strategy and consolidate their IT needs in Oracle[.]" (¶363 of Amended Complaint). See the Bloomberg Government transcript of Oracle's presentation at the Jefferies conference, which has a timestamp of 4:00 PM ET, as obtained from Factiva Dow Jones, for more information (entitled "Oracle Corporation Presents at Jefferies Technology Group Investor Conference, May092017 04:00 PM - Final"). Given this, the Class Period is assumed to begin on May 10, 2017. As such, the estimation period represents the year before this date.

[3] The constant is the expected value of the dependent variable (dividend-adjusted Oracle stock price returns) if the independent variables (NYSE Composite Index returns and S&P 500 Equal Weight Information Technology Index returns) equal zero.

[4] This coefficient measures the change in the dependent variable (dividend-adjusted Oracle stock price returns) associated with a one unit change in the first independent variable (NYSE Composite Index returns), holding all else equal.

[5] This coefficient measures the change in the dependent variable (dividend-adjusted Oracle stock price returns) associated with a one unit change in the second independent variable (S&P 500 Equal Weight Information Technology Index returns), holding all else equal.

[6] R-squared is the percent of the variance in the dependent variable (dividend-adjusted Oracle stock price returns) that is explained by the variance of the independent variables (NYSE Composite Index returns and S&P Equal Weight Information Technology Index returns).

[7] Adjusted R-squared is the percent of the variance in the dependent variable (dividend-adjusted Oracle stock price returns) that is explained by the variance of the independent variables (NYSE Composite Index returns and S&P 500 Equal Weight Information Technology Index returns), adjusted for the number of predictors in the market model.

[8] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 8c**
**Oracle Corporation**
*Dow Jones Newswires* **Stories that Solely Reported Oracle's Common Stock Price Movements, Volume, or Order Imbalance[1]**
**Class Period: May 10, 2017 to June 19, 2018[2]**

| Date | Time | Effective Date[3] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |

**News Stories Obtained Via a Text Search[4]**

| Date | Time | Effective Date | Headline | News Source |
|------|------|------|----------|-------------|
| 6/22/2017 | 9:20 AM | 6/22/2017 | Oracle Corp. (ORCL) Ind: 50.00-52.00 Last 46.33 | Dow Jones Institutional News |
| 9/15/2017 | 9:24 AM | 9/15/2017 | Oracle Corp. (ORCL) Ind: 49.00-51.00 Last 52.79 | Dow Jones Institutional News |
| 12/15/2017 | 9:18 AM | 12/15/2017 | Oracle Corp. (ORCL) Ind: 46.50-48.50 Last 50.19 | Dow Jones Institutional News |
| 12/15/2017 | 9:25 AM | 12/15/2017 | Oracle Corp. (ORCL) Ind: 46.50-48.50 Last 50.19 | Dow Jones Institutional News |
| 3/20/2018 | 9:21 AM | 3/20/2018 | Oracle Corp. (ORCL) Ind: 46.00-48.00 Last 51.95 | Dow Jones Institutional News |

**Notes and Sources:**

[1] News stories that solely reported Oracle's stock price movements, volume, or order imbalance were removed from the analyses presented in Exhibit 8a. The group of news stories obtained via a company search did not include any news stories that solely reported Oracle's stock price movements, volume, or order imbalance. As such, this exhibit contains only articles that were removed from the group of news stories obtained via a text search.

[2] The Amended Consolidated Class Action Complaint filed February 17, 2020 (the "Amended Complaint") alleges a Class Period from March 15, 2017 to June 19, 2018, inclusive. This analysis assumes that the first alleged misstatement from the Amended Complaint occurred after market hours on May 9, 2017.  See pp. 35-6 of the Order Granting in Part and Denying in Part Defendants' Motion to Dismiss dated March 22, 2021 for more information. On May 9, 2017, according to the Amended Complaint, "Defendant Bond presented at the Jefferies Technology Group Investor Conference. Defendant Bond told investors that Oracle's cloud growth was driven by customers 'willingly making a choice' to abandon a multi-vendor IT strategy and consolidate their IT needs in Oracle[.]" '(¶363 of Amended Complaint). See the Bloomberg Government transcript of Oracle's presentation at the Jefferies conference, which has a timestamp of 4:00 PM ET, as obtained from Factiva Dow Jones, for more information (entitled "Oracle Corporation Presentsat Jefferies Technology Group Investor Conference, May092017 04:00 PM - Final"). Given this, the Class Period is assumed to begin on May 10, 2017.

[3] On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

[4] News stories were obtained through a Factiva text search for "Oracle Corp" or "ORCL" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between May 10, 2017 and June 19, 2018. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...."

**Exhibit 9**
**Oracle Corporation**
**Daily Bid-Ask Spread for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date (1) | Closing Price (2) | Bid (3) | Ask (4) | Bid-Ask Spread (5) (4) - (3) | Spread as a Percent of Closing Price (6) (5) / (2) |
|---|---|---|---|---|---|
| 5/10/2017 | $ 45.53 | $ 45.53 | $ 45.54 | $ 0.01 | 0.02 % |
| 5/11/2017 | 45.16 | 45.15 | 45.16 | 0.01 | 0.02 |
| 5/12/2017 | 45.08 | 45.07 | 45.08 | 0.01 | 0.02 |
| 5/15/2017 | 45.32 | 45.31 | 45.32 | 0.01 | 0.02 |
| 5/16/2017 | 45.29 | 45.29 | 45.30 | 0.01 | 0.02 |
| 5/17/2017 | 44.23 | 44.23 | 44.24 | 0.01 | 0.02 |
| 5/18/2017 | 44.17 | 44.15 | 44.16 | 0.01 | 0.02 |
| 5/19/2017 | 44.31 | 44.29 | 44.30 | 0.01 | 0.02 |
| 5/22/2017 | 44.63 | 44.62 | 44.63 | 0.01 | 0.02 |
| 5/23/2017 | 44.56 | 44.57 | 44.58 | 0.01 | 0.02 |
| 5/24/2017 | 44.83 | 44.82 | 44.83 | 0.01 | 0.02 |
| 5/25/2017 | 45.20 | 45.20 | 45.21 | 0.01 | 0.02 |
| 5/26/2017 | 45.26 | 45.24 | 45.25 | 0.01 | 0.02 |
| 5/30/2017 | 45.42 | 45.40 | 45.41 | 0.01 | 0.02 |
| 5/31/2017 | 45.39 | 45.39 | 45.40 | 0.01 | 0.02 |
| 6/1/2017 | 45.79 | 45.78 | 45.79 | 0.01 | 0.02 |
| 6/2/2017 | 45.66 | 45.61 | 45.62 | 0.01 | 0.02 |
| 6/5/2017 | 45.92 | 45.92 | 45.93 | 0.01 | 0.02 |
| 6/6/2017 | 45.61 | 45.61 | 45.62 | 0.01 | 0.02 |
| 6/7/2017 | 45.40 | 45.40 | 45.41 | 0.01 | 0.02 |
| 6/8/2017 | 45.42 | 45.42 | 45.43 | 0.01 | 0.02 |
| 6/9/2017 | 45.03 | 45.01 | 45.02 | 0.01 | 0.02 |
| 6/12/2017 | 44.85 | 44.84 | 44.85 | 0.01 | 0.02 |
| 6/13/2017 | 44.98 | 44.97 | 44.98 | 0.01 | 0.02 |
| 6/14/2017 | 44.81 | 44.80 | 44.81 | 0.01 | 0.02 |
| 6/15/2017 | 44.68 | 44.68 | 44.70 | 0.02 | 0.04 |
| 6/16/2017 | 45.09 | 45.08 | 45.09 | 0.01 | 0.02 |
| 6/19/2017 | 45.73 | 45.72 | 45.73 | 0.01 | 0.02 |
| 6/20/2017 | 45.84 | 45.85 | 45.86 | 0.01 | 0.02 |
| 6/21/2017 | 46.33 | 46.33 | 46.34 | 0.01 | 0.02 |
| 6/22/2017 | 50.30 | 50.30 | 50.31 | 0.01 | 0.02 |
| 6/23/2017 | 50.95 | 50.95 | 50.96 | 0.01 | 0.02 |
| 6/26/2017 | 50.86 | 50.81 | 50.82 | 0.01 | 0.02 |
| 6/27/2017 | 50.75 | 50.75 | 50.76 | 0.01 | 0.02 |
| 6/28/2017 | 50.87 | 50.86 | 50.87 | 0.01 | 0.02 |
| 6/29/2017 | 50.20 | 50.20 | 50.21 | 0.01 | 0.02 |
| 6/30/2017 | 50.14 | 50.14 | 50.15 | 0.01 | 0.02 |
| 7/3/2017 | 49.36 | 49.35 | 49.36 | 0.01 | 0.02 |
| 7/5/2017 | 49.46 | 49.46 | 49.47 | 0.01 | 0.02 |
| 7/6/2017 | 48.85 | 48.85 | 48.86 | 0.01 | 0.02 |

**Exhibit 9**
**Oracle Corporation**
**Daily Bid-Ask Spread for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 7/7/2017 | $ 49.35 | $ 49.33 | $ 49.34 | $ 0.01 | 0.02 % |
| 7/10/2017 | 49.62 | 49.62 | 49.63 | 0.01 | 0.02 |
| 7/11/2017 | 49.88 | 49.86 | 49.87 | 0.01 | 0.02 |
| 7/12/2017 | 50.45 | 50.44 | 50.45 | 0.01 | 0.02 |
| 7/13/2017 | 50.35 | 50.33 | 50.34 | 0.01 | 0.02 |
| 7/14/2017 | 50.56 | 50.54 | 50.55 | 0.01 | 0.02 |
| 7/17/2017 | 50.44 | 50.43 | 50.44 | 0.01 | 0.02 |
| 7/18/2017 | 50.45 | 50.47 | 50.48 | 0.01 | 0.02 |
| 7/19/2017 | 51.00 | 51.00 | 51.01 | 0.01 | 0.02 |
| 7/20/2017 | 51.13 | 51.14 | 51.15 | 0.01 | 0.02 |
| 7/21/2017 | 50.80 | 50.79 | 50.80 | 0.01 | 0.02 |
| 7/24/2017 | 50.76 | 50.76 | 50.77 | 0.01 | 0.02 |
| 7/25/2017 | 51.17 | 51.15 | 51.16 | 0.01 | 0.02 |
| 7/26/2017 | 51.17 | 51.18 | 51.19 | 0.01 | 0.02 |
| 7/27/2017 | 50.45 | 50.43 | 50.44 | 0.01 | 0.02 |
| 7/28/2017 | 50.30 | 50.31 | 50.32 | 0.01 | 0.02 |
| 7/31/2017 | 49.93 | 49.93 | 49.94 | 0.01 | 0.02 |
| 8/1/2017 | 50.16 | 50.15 | 50.16 | 0.01 | 0.02 |
| 8/2/2017 | 49.77 | 49.76 | 49.77 | 0.01 | 0.02 |
| 8/3/2017 | 50.23 | 50.22 | 50.23 | 0.01 | 0.02 |
| 8/4/2017 | 49.96 | 49.95 | 49.96 | 0.01 | 0.02 |
| 8/7/2017 | 49.64 | 49.63 | 49.64 | 0.01 | 0.02 |
| 8/8/2017 | 49.10 | 49.09 | 49.10 | 0.01 | 0.02 |
| 8/9/2017 | 49.06 | 49.06 | 49.07 | 0.01 | 0.02 |
| 8/10/2017 | 48.10 | 48.08 | 48.09 | 0.01 | 0.02 |
| 8/11/2017 | 48.24 | 48.24 | 48.25 | 0.01 | 0.02 |
| 8/14/2017 | 48.85 | 48.82 | 48.84 | 0.02 | 0.04 |
| 8/15/2017 | 48.83 | 48.82 | 48.83 | 0.01 | 0.02 |
| 8/16/2017 | 49.25 | 49.25 | 49.26 | 0.01 | 0.02 |
| 8/17/2017 | 48.55 | 48.56 | 48.57 | 0.01 | 0.02 |
| 8/18/2017 | 48.62 | 48.59 | 48.60 | 0.01 | 0.02 |
| 8/21/2017 | 48.90 | 48.89 | 48.90 | 0.01 | 0.02 |
| 8/22/2017 | 49.26 | 49.26 | 49.27 | 0.01 | 0.02 |
| 8/23/2017 | 49.07 | 49.07 | 49.08 | 0.01 | 0.02 |
| 8/24/2017 | 49.19 | 49.18 | 49.19 | 0.01 | 0.02 |
| 8/25/2017 | 49.24 | 49.24 | 49.25 | 0.01 | 0.02 |
| 8/28/2017 | 49.24 | 49.21 | 49.22 | 0.01 | 0.02 |
| 8/29/2017 | 49.45 | 49.45 | 49.46 | 0.01 | 0.02 |
| 8/30/2017 | 49.80 | 49.79 | 49.80 | 0.01 | 0.02 |
| 8/31/2017 | 50.33 | 50.33 | 50.34 | 0.01 | 0.02 |

**Exhibit 9**
**Oracle Corporation**
**Daily Bid-Ask Spread for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/1/2017 | $ 50.62 | $ 50.61 | $ 50.62 | $ 0.01 | 0.02 % |
| 9/5/2017 | 50.93 | 50.91 | 50.92 | 0.01 | 0.02 |
| 9/6/2017 | 51.01 | 51.03 | 51.04 | 0.01 | 0.02 |
| 9/7/2017 | 51.73 | 51.69 | 51.70 | 0.01 | 0.02 |
| 9/8/2017 | 51.58 | 51.57 | 51.58 | 0.01 | 0.02 |
| 9/11/2017 | 52.49 | 52.47 | 52.48 | 0.01 | 0.02 |
| 9/12/2017 | 52.77 | 52.76 | 52.77 | 0.01 | 0.02 |
| 9/13/2017 | 52.80 | 52.79 | 52.80 | 0.01 | 0.02 |
| 9/14/2017 | 52.79 | 52.83 | 52.86 | 0.03 | 0.06 |
| 9/15/2017 | 48.74 | 48.65 | 48.66 | 0.01 | 0.02 |
| 9/18/2017 | 48.33 | 48.31 | 48.32 | 0.01 | 0.02 |
| 9/19/2017 | 48.04 | 48.02 | 48.03 | 0.01 | 0.02 |
| 9/20/2017 | 47.97 | 47.95 | 47.96 | 0.01 | 0.02 |
| 9/21/2017 | 47.97 | 47.97 | 47.98 | 0.01 | 0.02 |
| 9/22/2017 | 48.16 | 48.14 | 48.15 | 0.01 | 0.02 |
| 9/25/2017 | 47.97 | 47.96 | 47.97 | 0.01 | 0.02 |
| 9/26/2017 | 47.92 | 47.92 | 47.93 | 0.01 | 0.02 |
| 9/27/2017 | 48.16 | 48.15 | 48.16 | 0.01 | 0.02 |
| 9/28/2017 | 48.08 | 48.07 | 48.08 | 0.01 | 0.02 |
| 9/29/2017 | 48.35 | 48.32 | 48.33 | 0.01 | 0.02 |
| 10/2/2017 | 48.80 | 48.80 | 48.81 | 0.01 | 0.02 |
| 10/3/2017 | 48.69 | 48.69 | 48.70 | 0.01 | 0.02 |
| 10/4/2017 | 48.90 | 48.89 | 48.90 | 0.01 | 0.02 |
| 10/5/2017 | 48.91 | 48.89 | 48.90 | 0.01 | 0.02 |
| 10/6/2017 | 48.40 | 48.38 | 48.39 | 0.01 | 0.02 |
| 10/9/2017 | 48.36 | 48.35 | 48.36 | 0.01 | 0.02 |
| 10/10/2017 | 48.21 | 48.22 | 48.23 | 0.01 | 0.02 |
| 10/11/2017 | 48.28 | 48.26 | 48.27 | 0.01 | 0.02 |
| 10/12/2017 | 48.23 | 48.22 | 48.23 | 0.01 | 0.02 |
| 10/13/2017 | 48.61 | 48.61 | 48.62 | 0.01 | 0.02 |
| 10/16/2017 | 48.86 | 48.84 | 48.85 | 0.01 | 0.02 |
| 10/17/2017 | 49.19 | 49.18 | 49.19 | 0.01 | 0.02 |
| 10/18/2017 | 49.58 | 49.58 | 49.59 | 0.01 | 0.02 |
| 10/19/2017 | 49.35 | 49.35 | 49.36 | 0.01 | 0.02 |
| 10/20/2017 | 49.25 | 49.24 | 49.25 | 0.01 | 0.02 |
| 10/23/2017 | 49.31 | 49.31 | 49.32 | 0.01 | 0.02 |
| 10/24/2017 | 49.98 | 49.98 | 49.99 | 0.01 | 0.02 |
| 10/25/2017 | 49.70 | 49.68 | 49.69 | 0.01 | 0.02 |
| 10/26/2017 | 50.15 | 50.14 | 50.16 | 0.02 | 0.04 |
| 10/27/2017 | 50.88 | 50.89 | 50.90 | 0.01 | 0.02 |

Page 3 of 8

**Exhibit 9**
**Oracle Corporation**
**Daily Bid-Ask Spread for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date (1) | Closing Price (2) | Bid (3) | Ask (4) | Bid-Ask Spread (5) (4) - (3) | Spread as a Percent of Closing Price (6) (5) / (2) |
|---|---|---|---|---|---|
| 10/30/2017 | $ 50.68 | $ 50.66 | $ 50.67 | $ 0.01 | 0.02 % |
| 10/31/2017 | 50.90 | 50.89 | 50.90 | 0.01 | 0.02 |
| 11/1/2017 | 50.64 | 50.64 | 50.65 | 0.01 | 0.02 |
| 11/2/2017 | 50.28 | 50.26 | 50.27 | 0.01 | 0.02 |
| 11/3/2017 | 50.18 | 50.18 | 50.19 | 0.01 | 0.02 |
| 11/6/2017 | 50.40 | 50.39 | 50.40 | 0.01 | 0.02 |
| 11/7/2017 | 50.49 | 50.48 | 50.49 | 0.01 | 0.02 |
| 11/8/2017 | 50.54 | 50.54 | 50.55 | 0.01 | 0.02 |
| 11/9/2017 | 49.24 | 49.24 | 49.25 | 0.01 | 0.02 |
| 11/10/2017 | 49.32 | 49.32 | 49.33 | 0.01 | 0.02 |
| 11/13/2017 | 49.40 | 49.41 | 49.42 | 0.01 | 0.02 |
| 11/14/2017 | 49.20 | 49.19 | 49.20 | 0.01 | 0.02 |
| 11/15/2017 | 48.82 | 48.82 | 48.83 | 0.01 | 0.02 |
| 11/16/2017 | 49.20 | 49.21 | 49.22 | 0.01 | 0.02 |
| 11/17/2017 | 48.94 | 48.93 | 48.94 | 0.01 | 0.02 |
| 11/20/2017 | 49.02 | 49.02 | 49.03 | 0.01 | 0.02 |
| 11/21/2017 | 48.63 | 48.62 | 48.63 | 0.01 | 0.02 |
| 11/22/2017 | 48.58 | 48.57 | 48.58 | 0.01 | 0.02 |
| 11/24/2017 | 49.01 | 49.00 | 49.01 | 0.01 | 0.02 |
| 11/27/2017 | 48.88 | 48.88 | 48.89 | 0.01 | 0.02 |
| 11/28/2017 | 49.01 | 49.01 | 49.02 | 0.01 | 0.02 |
| 11/29/2017 | 48.52 | 48.50 | 48.51 | 0.01 | 0.02 |
| 11/30/2017 | 49.06 | 49.06 | 49.07 | 0.01 | 0.02 |
| 12/1/2017 | 49.61 | 49.60 | 49.61 | 0.01 | 0.02 |
| 12/4/2017 | 48.40 | 48.38 | 48.39 | 0.01 | 0.02 |
| 12/5/2017 | 47.99 | 47.99 | 48.00 | 0.01 | 0.02 |
| 12/6/2017 | 48.42 | 48.42 | 48.43 | 0.01 | 0.02 |
| 12/7/2017 | 48.52 | 48.53 | 48.54 | 0.01 | 0.02 |
| 12/8/2017 | 49.60 | 49.60 | 49.61 | 0.01 | 0.02 |
| 12/11/2017 | 50.47 | 50.47 | 50.48 | 0.01 | 0.02 |
| 12/12/2017 | 50.39 | 50.41 | 50.42 | 0.01 | 0.02 |
| 12/13/2017 | 50.05 | 50.06 | 50.07 | 0.01 | 0.02 |
| 12/14/2017 | 50.19 | 50.20 | 50.22 | 0.02 | 0.04 |
| 12/15/2017 | 48.30 | 48.29 | 48.30 | 0.01 | 0.02 |
| 12/18/2017 | 47.71 | 47.72 | 47.73 | 0.01 | 0.02 |
| 12/19/2017 | 47.82 | 47.80 | 47.81 | 0.01 | 0.02 |
| 12/20/2017 | 47.90 | 47.90 | 47.91 | 0.01 | 0.02 |
| 12/21/2017 | 47.28 | 47.28 | 47.29 | 0.01 | 0.02 |
| 12/22/2017 | 47.36 | 47.37 | 47.38 | 0.01 | 0.02 |
| 12/26/2017 | 47.43 | 47.42 | 47.43 | 0.01 | 0.02 |

**Exhibit 9**
**Oracle Corporation**
**Daily Bid-Ask Spread for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date (1) | Closing Price (2) | Bid (3) | Ask (4) | Bid-Ask Spread (5) (4) - (3) | Spread as a Percent of Closing Price (6) (5) / (2) |
|---|---|---|---|---|---|
| 12/27/2017 | $ 47.38 | $ 47.37 | $ 47.38 | $ 0.01 | 0.02 % |
| 12/28/2017 | 47.52 | 47.51 | 47.52 | 0.01 | 0.02 |
| 12/29/2017 | 47.28 | 47.29 | 47.30 | 0.01 | 0.02 |
| 1/2/2018 | 46.63 | 46.62 | 46.63 | 0.01 | 0.02 |
| 1/3/2018 | 47.71 | 47.70 | 47.71 | 0.01 | 0.02 |
| 1/4/2018 | 48.18 | 48.17 | 48.18 | 0.01 | 0.02 |
| 1/5/2018 | 48.47 | 48.44 | 48.45 | 0.01 | 0.02 |
| 1/8/2018 | 48.98 | 48.98 | 48.99 | 0.01 | 0.02 |
| 1/9/2018 | 49.06 | 49.07 | 49.08 | 0.01 | 0.02 |
| 1/10/2018 | 48.80 | 48.80 | 48.81 | 0.01 | 0.02 |
| 1/11/2018 | 48.95 | 48.94 | 48.95 | 0.01 | 0.02 |
| 1/12/2018 | 49.51 | 49.48 | 49.49 | 0.01 | 0.02 |
| 1/16/2018 | 49.59 | 49.58 | 49.59 | 0.01 | 0.02 |
| 1/17/2018 | 50.27 | 50.27 | 50.28 | 0.01 | 0.02 |
| 1/18/2018 | 50.23 | 50.22 | 50.23 | 0.01 | 0.02 |
| 1/19/2018 | 50.58 | 50.56 | 50.57 | 0.01 | 0.02 |
| 1/22/2018 | 50.71 | 50.70 | 50.71 | 0.01 | 0.02 |
| 1/23/2018 | 51.12 | 51.13 | 51.14 | 0.01 | 0.02 |
| 1/24/2018 | 51.45 | 51.45 | 51.46 | 0.01 | 0.02 |
| 1/25/2018 | 51.60 | 51.60 | 51.61 | 0.01 | 0.02 |
| 1/26/2018 | 52.75 | 52.73 | 52.74 | 0.01 | 0.02 |
| 1/29/2018 | 51.94 | 51.93 | 51.94 | 0.01 | 0.02 |
| 1/30/2018 | 50.96 | 50.95 | 50.96 | 0.01 | 0.02 |
| 1/31/2018 | 51.59 | 51.60 | 51.61 | 0.01 | 0.02 |
| 2/1/2018 | 51.63 | 51.61 | 51.62 | 0.01 | 0.02 |
| 2/2/2018 | 50.13 | 50.08 | 50.09 | 0.01 | 0.02 |
| 2/5/2018 | 48.09 | 48.08 | 48.09 | 0.01 | 0.02 |
| 2/6/2018 | 49.40 | 49.38 | 49.40 | 0.02 | 0.04 |
| 2/7/2018 | 48.87 | 48.86 | 48.87 | 0.01 | 0.02 |
| 2/8/2018 | 46.84 | 46.83 | 46.84 | 0.01 | 0.02 |
| 2/9/2018 | 47.73 | 47.72 | 47.73 | 0.01 | 0.02 |
| 2/12/2018 | 48.15 | 48.13 | 48.14 | 0.01 | 0.02 |
| 2/13/2018 | 48.49 | 48.49 | 48.50 | 0.01 | 0.02 |
| 2/14/2018 | 49.45 | 49.46 | 49.47 | 0.01 | 0.02 |
| 2/15/2018 | 50.64 | 50.64 | 50.65 | 0.01 | 0.02 |
| 2/16/2018 | 50.71 | 50.72 | 50.73 | 0.01 | 0.02 |
| 2/20/2018 | 49.89 | 49.88 | 49.89 | 0.01 | 0.02 |
| 2/21/2018 | 49.43 | 49.45 | 49.46 | 0.01 | 0.02 |
| 2/22/2018 | 49.59 | 49.58 | 49.59 | 0.01 | 0.02 |
| 2/23/2018 | 50.50 | 50.51 | 50.52 | 0.01 | 0.02 |

**Exhibit 9**
**Oracle Corporation**
**Daily Bid-Ask Spread for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 2/26/2018 | $ 51.17 | $ 51.17 | $ 51.18 | $ 0.01 | 0.02 % |
| 2/27/2018 | 50.73 | 50.77 | 50.78 | 0.01 | 0.02 |
| 2/28/2018 | 50.67 | 50.67 | 50.68 | 0.01 | 0.02 |
| 3/1/2018 | 49.71 | 49.69 | 49.70 | 0.01 | 0.02 |
| 3/2/2018 | 50.32 | 50.32 | 50.33 | 0.01 | 0.02 |
| 3/5/2018 | 51.29 | 51.26 | 51.27 | 0.01 | 0.02 |
| 3/6/2018 | 51.50 | 51.52 | 51.53 | 0.01 | 0.02 |
| 3/7/2018 | 51.72 | 51.72 | 51.73 | 0.01 | 0.02 |
| 3/8/2018 | 52.13 | 52.12 | 52.13 | 0.01 | 0.02 |
| 3/9/2018 | 52.97 | 52.97 | 52.98 | 0.01 | 0.02 |
| 3/12/2018 | 52.90 | 52.91 | 52.92 | 0.01 | 0.02 |
| 3/13/2018 | 52.58 | 52.57 | 52.58 | 0.01 | 0.02 |
| 3/14/2018 | 52.32 | 52.32 | 52.34 | 0.02 | 0.04 |
| 3/15/2018 | 52.37 | 52.38 | 52.39 | 0.01 | 0.02 |
| 3/16/2018 | 52.27 | 52.26 | 52.27 | 0.01 | 0.02 |
| 3/19/2018 | 51.95 | 51.97 | 51.98 | 0.01 | 0.02 |
| 3/20/2018 | 47.05 | 47.04 | 47.05 | 0.01 | 0.02 |
| 3/21/2018 | 47.02 | 47.03 | 47.04 | 0.01 | 0.02 |
| 3/22/2018 | 45.89 | 45.88 | 45.89 | 0.01 | 0.02 |
| 3/23/2018 | 44.79 | 44.79 | 44.80 | 0.01 | 0.02 |
| 3/26/2018 | 46.48 | 46.48 | 46.49 | 0.01 | 0.02 |
| 3/27/2018 | 45.38 | 45.36 | 45.37 | 0.01 | 0.02 |
| 3/28/2018 | 44.98 | 44.98 | 44.99 | 0.01 | 0.02 |
| 3/29/2018 | 45.75 | 45.76 | 45.77 | 0.01 | 0.02 |
| 4/2/2018 | 45.01 | 44.99 | 45.00 | 0.01 | 0.02 |
| 4/3/2018 | 44.89 | 44.90 | 44.91 | 0.01 | 0.02 |
| 4/4/2018 | 45.51 | 45.50 | 45.51 | 0.01 | 0.02 |
| 4/5/2018 | 45.96 | 45.93 | 45.94 | 0.01 | 0.02 |
| 4/6/2018 | 44.83 | 44.82 | 44.83 | 0.01 | 0.02 |
| 4/9/2018 | 44.90 | 44.91 | 44.92 | 0.01 | 0.02 |
| 4/10/2018 | 45.82 | 45.82 | 45.83 | 0.01 | 0.02 |
| 4/11/2018 | 45.61 | 45.60 | 45.61 | 0.01 | 0.02 |
| 4/12/2018 | 45.88 | 45.88 | 45.89 | 0.01 | 0.02 |
| 4/13/2018 | 46.08 | 46.07 | 46.08 | 0.01 | 0.02 |
| 4/16/2018 | 46.05 | 46.04 | 46.05 | 0.01 | 0.02 |
| 4/17/2018 | 46.66 | 46.66 | 46.67 | 0.01 | 0.02 |
| 4/18/2018 | 47.08 | 47.09 | 47.10 | 0.01 | 0.02 |
| 4/19/2018 | 46.82 | 46.82 | 46.83 | 0.01 | 0.02 |
| 4/20/2018 | 46.23 | 46.24 | 46.25 | 0.01 | 0.02 |
| 4/23/2018 | 45.80 | 45.79 | 45.80 | 0.01 | 0.02 |

**Exhibit 9**
**Oracle Corporation**
**Daily Bid-Ask Spread for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 4/24/2018 | $ 45.53 | $ 45.52 | $ 45.53 | $ 0.01 | 0.02 % |
| 4/25/2018 | 45.75 | 45.73 | 45.74 | 0.01 | 0.02 |
| 4/26/2018 | 45.96 | 45.96 | 45.97 | 0.01 | 0.02 |
| 4/27/2018 | 45.53 | 45.53 | 45.54 | 0.01 | 0.02 |
| 4/30/2018 | 45.67 | 45.66 | 45.67 | 0.01 | 0.02 |
| 5/1/2018 | 45.95 | 45.93 | 45.94 | 0.01 | 0.02 |
| 5/2/2018 | 45.51 | 45.51 | 45.52 | 0.01 | 0.02 |
| 5/3/2018 | 45.06 | 45.05 | 45.06 | 0.01 | 0.02 |
| 5/4/2018 | 45.71 | 45.71 | 45.72 | 0.01 | 0.02 |
| 5/7/2018 | 46.07 | 46.04 | 46.05 | 0.01 | 0.02 |
| 5/8/2018 | 45.94 | 45.93 | 45.94 | 0.01 | 0.02 |
| 5/9/2018 | 46.58 | 46.57 | 46.58 | 0.01 | 0.02 |
| 5/10/2018 | 46.93 | 46.93 | 46.94 | 0.01 | 0.02 |
| 5/11/2018 | 46.82 | 46.81 | 46.82 | 0.01 | 0.02 |
| 5/14/2018 | 46.82 | 46.81 | 46.82 | 0.01 | 0.02 |
| 5/15/2018 | 46.81 | 46.80 | 46.81 | 0.01 | 0.02 |
| 5/16/2018 | 46.73 | 46.72 | 46.73 | 0.01 | 0.02 |
| 5/17/2018 | 46.54 | 46.54 | 46.55 | 0.01 | 0.02 |
| 5/18/2018 | 46.32 | 46.28 | 46.29 | 0.01 | 0.02 |
| 5/21/2018 | 47.21 | 47.22 | 47.23 | 0.01 | 0.02 |
| 5/22/2018 | 46.37 | 46.37 | 46.38 | 0.01 | 0.02 |
| 5/23/2018 | 46.90 | 46.89 | 46.90 | 0.01 | 0.02 |
| 5/24/2018 | 46.46 | 46.46 | 46.47 | 0.01 | 0.02 |
| 5/25/2018 | 47.00 | 47.00 | 47.01 | 0.01 | 0.02 |
| 5/29/2018 | 46.26 | 46.25 | 46.26 | 0.01 | 0.02 |
| 5/30/2018 | 47.05 | 47.05 | 47.06 | 0.01 | 0.02 |
| 5/31/2018 | 46.72 | 46.72 | 46.73 | 0.01 | 0.02 |
| 6/1/2018 | 47.35 | 47.34 | 47.35 | 0.01 | 0.02 |
| 6/4/2018 | 47.32 | 47.31 | 47.32 | 0.01 | 0.02 |
| 6/5/2018 | 47.13 | 47.14 | 47.15 | 0.01 | 0.02 |
| 6/6/2018 | 47.75 | 47.75 | 47.76 | 0.01 | 0.02 |
| 6/7/2018 | 47.68 | 47.68 | 47.69 | 0.01 | 0.02 |
| 6/8/2018 | 48.18 | 48.18 | 48.19 | 0.01 | 0.02 |
| 6/11/2018 | 48.19 | 48.20 | 48.21 | 0.01 | 0.02 |
| 6/12/2018 | 48.45 | 48.44 | 48.45 | 0.01 | 0.02 |
| 6/13/2018 | 48.27 | 48.27 | 48.28 | 0.01 | 0.02 |
| 6/14/2018 | 45.90 | 45.90 | 45.91 | 0.01 | 0.02 |
| 6/15/2018 | 46.28 | 46.24 | 46.25 | 0.01 | 0.02 |
| 6/18/2018 | 46.52 | 46.54 | 46.55 | 0.01 | 0.02 |
| 6/19/2018 | 46.27 | 46.28 | 46.29 | 0.01 | 0.02 |

**Exhibit 9**
**Oracle Corporation**
**Daily Bid-Ask Spread for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Date (1) | Closing Price (2) | Bid (3) | Ask (4) | Bid-Ask Spread (5) (4) - (3) | Spread as a Percent of Closing Price (6) (5) / (2) |
|---|---|---|---|---|---|
| **Average Bid-Ask Spread as a Percent of Closing Price:** | | | | | 0.02 % |
| **Median Bid-Ask Spread as a Percent of Closing Price:** | | | | | 0.02 % |

**Notes and Sources:**

Closing price, bid, and ask data obtained from FactSet Research Systems Inc.

[1] The Amended Consolidated Class Action Complaint filed February 17, 2020 (the "Amended Complaint") alleges a Class Period from March 15, 2017 to June 19, 2018, inclusive. This analysis assumes that the first alleged misstatement from the Amended Complaint occurred after market hours on May 9, 2017. See pp. 35-6 of the Order Granting in Part and Denying in Part Defendants' Motion to Dismiss dated March 22, 2021 for more information. On May 9, 2017, according to the Amended Complaint, "Defendant Bond presented at the Jefferies Technology Group Investor Conference. Defendant Bond told investors that Oracle's cloud growth was driven by customers 'willingly making a choice' to abandon a multi-vendor IT strategy and consolidate their IT needs in Oracle[.]" (¶363 of Amended Complaint). See the Bloomberg Government transcript of Oracle's presentation at the Jefferies conference, which has a timestamp of 4:00 PM ET, as obtained from Factiva Dow Jones, for more information (entitled "Oracle Corporation Presents at Jefferies Technology Group Investor Conference, May092017 04:00 PM - Final"). Given this, the Class Period is assumed to begin on May 10, 2017.

**Exhibit 10a**
**Oracle Corporation**
**One-Day Autocorrelation of Daily Log Returns for Oracle Common Stock**
**Class Period: May 10, 2017 to June 19, 2018[1]**

| Window | Number of Observations | Autocorrelation in Daily Actual Log Returns[2] | t-statistic[3] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| **Class Period** | | | |
| May 10, 2017 to June 19, 2018[1] | 280 | 0.03 | 0.55 |
| **Year[4]** | | | |
| 2017 | 163 | 0.14 | 1.73 * |
| 2018 | 117 | (0.04) | (0.46) |

**Notes and Sources:**

Closing price and dividend data obtained from FactSet Research Systems Inc.

[1] The Amended Consolidated Class Action Complaint filed February 17, 2020 (the "Amended Complaint") alleges a Class Period from March 15, 2017 to June 19, 2018, inclusive. This analysis assumes that the first alleged misstatement from the Amended Complaint occurred after market hours on May 9, 2017. See pp. 35-6 of the Order Granting in Part and Denying in Part Defendants' Motion to Dismiss dated March 22, 2021 for more information. On May 9, 2017, according to the Amended Complaint, "Defendant Bond presented at the Jefferies Technology Group Investor Conference. Defendant Bond told investors that Oracle's cloud growth was driven by customers 'willingly making a choice' to abandon a multi-vendor IT strategy and consolidate their IT needs in Oracle[.]" (¶363 of Amended Complaint). See the Bloomberg Government transcript of Oracle's presentation at the Jefferies conference, which has a timestamp of 4:00 PM ET, as obtained from Factiva Dow Jones, for more information (entitled "Oracle Corporation Presents at Jefferies Technology Group Investor Conference, May092017 04:00 PM - Final"). Given this, the Class Period is assumed to begin on May 10, 2017.

[2] This is the coefficient of the independent variable in the autocorrelation model.

[3] Two stars (**) represent significance at the 5% level and one star (*) represents significance at the 10% level.

[4] Only days within the Class Period (May 10, 2017 to June 19, 2018) are used.

**Exhibit 10b**

**Oracle Corporation**

**Runs Test[1] for Oracle Common Stock**

**Class Period: May 10, 2017 to June 19, 2018[2]**

| Window | Observations | Number of Runs[3] | z-statistic[4] | p-value |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period** | | | | |
| May 10, 2017 to June 19, 2018[2] | 280 | 137 | (0.48) | 0.63 |
| | | | | |
| **Year[5]** | | | | |
| 2017 | 163 | 86 | 0.55 | 0.58 |
| 2018 | 117 | 55 | (0.83) | 0.40 |

**Notes and Sources:**

Closing price and dividend data obtained from FactSet Research Systems Inc.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] The Amended Consolidated Class Action Complaint filed February 17, 2020 (the "Amended Complaint") alleges a Class Period from March 15, 2017 to June 19, 2018, inclusive. This analysis assumes that the first alleged misstatement from the Amended Complaint occurred after market hours on May 9, 2017. See pp. 35-6 of the Order Granting in Part and Denying in Part Defendants' Motion to Dismiss dated March 22, 2021 for more information. On May 9, 2017, according to the Amended Complaint, "Defendant Bond presented at the Jefferies Technology Group Investor Conference. Defendant Bond told investors that Oracle's cloud growth was driven by customers willingly making a choice' to abandon a multi-vendor IT strategy and consolidate their IT needs in Oracle[.]" (¶363 of Amended Complaint). See the Bloomberg Government transcript of Oracle's presentation at the Jefferies conference, which has a timestamp of 4:00 PM ET, as obtained from Factiva Dow Jones, for more information (entitled "Oracle Corporation Presents at Jefferies Technology Group Investor Conference, May092017 04:00 PM - Final"). Given this, the Class Period is assumed to begin on May 10, 2017.

[3] A run is defined as a series of values above or below the median value of the data set.

[4] The z-statistic is a test statistic for a test of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level and one star (*) represents significance at the 10% level.

[5] Only days within the Class Period (May 10, 2017 to June 19, 2018) are used.