# Exhibit O

# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SJUNDE AP-FONDEN et al., *individually and on behalf of all others similarly situated*,<br><br>Plaintiffs,<br><br>-v-<br><br>GENERAL ELECTRIC COMPANY et al.,<br><br>Defendants. | 17-CV-8457 (JMF)<br><br>All Class Actions |

# EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I.  SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1.  This report concerns a securities action brought on behalf of purchasers of shares of General Electric Company ("GE") common stock.  It is my understanding that as a result of certain allegations being dismissed in the Opinion and Order in this matter dated January 29, 2021 ("Opinion"), Plaintiffs are seeking to certify a class for the period from March 2, 2015 through January 23, 2018 (the "Class Period").[1]

2.  As discussed in this report, I find that GE's common stock traded in an efficient market over the Class Period.

---

[1] It is my understanding that the Opinion upheld "the Complaint's factoring-based Item 303 claim against Defendants GE and Bornstein for GE's filings from 2015 on" (Opinion, p. 27) and five statements related to factoring listed on pp. 27-28 of the Opinion.  The earliest of all of these claims is found in the 10-K filed after market hours on February 27, 2015.  The final alleged corrective disclosure is the pre-market January 24, 2018 earnings announcement.

## II. QUALIFICATIONS AND REMUNERATION

3. I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University. I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association. I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

4. National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide. NERA provides consulting for economic matters to parties for their internal use, to parties in litigation, and to governmental and regulatory authorities. I have worked at NERA for over twenty years and am a managing director in NERA's securities and finance practice. My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings. I have served as a speaker at events providing CLE credits for attorneys and at academic conferences on areas related to securities litigation. I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

5. My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

6. NERA is being compensated on a non-contingent basis for out-of-pocket costs and at our usual rates for time. My billing rate is $1,050 per hour. I have been assisted by a number of individuals at NERA working at my direction who are billing at their standard rates. My compensation and the compensation of NERA are in no way contingent on the conclusions I reach or the opinions I provide in this litigation.

### III.   MATERIALS CONSIDERED

7.  Materials considered for the purposes of this report are listed in Exhibit 2.


### IV.   THE THEORY OF MARKET EFFICIENCY

8.  In the 1960s, economists Paul Samuelson and Eugene Fama each developed theories that developed into the modern theory of market efficiency, known as the "Efficient Market Hypothesis."[2]  Professors Samuelson and Fama recognized that if market participants are rational, a security cannot have an expected change in price.[3]  For example, suppose that the market expected a stock price to be $15 tomorrow.  The stock could not trade at $10 today, because there would be little reason for anyone to sell at $10 today given that there would be buyers more than happy to pay $11 today for a stock that they could sell at $15 tomorrow.  This process would result in an equilibrium where the price today would be bid up to nearly $15.  Similarly, no rational investor would purchase a stock at $16 today if it was believed that the price would be $15 tomorrow.  Thus, the stock price today would be nearly equal to the price tomorrow, and any changes in stock prices would be due to *unexpected* information or randomness, leading to the theory that stock prices follow a "random walk."

9.  In particular, there are three forms of the Efficient Market Hypothesis, known as weak-form efficiency, semi-strong-form efficiency, and strong-form efficiency.  Weak-

---

[2] See, for example, the *New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

[3] While later refinements of the theory examined whether certain types of stock price movements are possible because of factors such as the risk entailed in trying to profit from those expected movements (e.g., there is a risk-return tradeoff and sometimes there may be expected profits, on average, to compensate for higher risk), the general outlines of the theory discussed above are still correct.  Throughout the discussion, I abstract away from any such issues.

form efficiency posits that the price of a stock rapidly incorporates all information contained in prior stock prices.  Semi-strong-form efficiency posits that the price of a stock rapidly incorporates all publicly available information.  Strong-form efficiency posits that the price of a stock rapidly incorporates all public and private information.[4]  When discussing the "Efficient Market Hypothesis" with regard to publicly traded securities such as GE's common stock, financial economists are generally referring to the semi-strong form of market efficiency.  I will follow the same convention here.

10. One of the implications of the Efficient Market Hypothesis is that the market begins to incorporate unexpected news quickly into security prices.  Therefore, if the market learns of material, new, unexpected positive (negative) information about an issuer, then the price of the issuer's common stock will rise (fall) if the market is efficient.  Of course, even efficient markets may take time to fully absorb new material information, but they should begin the process of reacting to news as soon as it is available.[5]  Testing for market efficiency can be challenging, as it may often be difficult to determine whether the news that reached the market at a particular time is material or even whether it is positive or negative news relative to market expectations.[6]

11. To assess whether a market is efficient, financial economists and the courts have developed various tests.  These tests can broadly be divided into direct tests of whether a

---

[4] This is a standard taxonomy of Efficient Market Hypothesis theories, discussed, for example in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.  (See, for example, p. 388.)

[5] Under the Efficient Market Hypothesis, a market may initially underestimate or overestimate the effects of news.  However, these two effects should roughly balance each other.  Consequently, in an efficient market, initial price movements should reflect, on average, an unbiased estimate of the effects of the new information (i.e., later price movements are roughly equally likely to be positive or negative).

[6] See, for example, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU), 2021 WL 872156 (D. Conn. Mar. 9, 2021), discussing how it can be difficult to determine the direction of even relatively simple news such as earnings announcements (at *28-29) and explaining that one should not expect material news stories to always be associated with statistically significant price movements (at *26).

market violates the conditions of market efficiency (e.g., whether the price of a security actually responds to material, new, unexpected information) and indirect tests of the conditions that one expects would be present in an efficient market (e.g., substantial analyst coverage of the issuer, which suggests that market participants are interested in understanding and responding to news). In the following sections, I discuss the results of these tests when applied to GE's common stock.

## V. TESTS OF MARKET EFFICIENCY

12. One widely adopted case providing for tests of market efficiency is *Cammer v. Bloom*.[7] This decision discussed five factors that support market efficiency, commonly referred to as the "*Cammer* factors":

> (1) an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption";
>
> (2) "a significant number of securities analysts followed and reported on a company's stock during the class period";
>
> (3) the "stock had numerous market makers. The existence of market makers and arbitrageurs" would aid in market efficiency;
>
> (4) "the Company was entitled to file an S-3 Registration Statement in connection with public offerings"; and
>
> (5) "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[8]

13. In addition to these factors, the Third Circuit in *DVI Securities Litigation* stated that (6) "the listing of a security on a major exchange such as the NYSE or the NASDAQ

---

[7] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

[8] This factor is typically addressed through the use of a statistical analysis known as an "event study," as discussed below.

weighs in favor of a finding of market efficiency."[9]  Furthermore, three additional factors that may be relevant, as discussed in *Krogman v. Sterritt* and other cases, are measures of a company's: (7) market capitalization, (8) bid-ask spread, and (9) float.[10]  See also *Waggoner v. Barclays PLC*, 875 F.3d 79, 95 (2d Cir. 2017), citing the *Krogman* factors.

14. Academics and courts have also looked at whether there was autocorrelation (also known as serial correlation) in the returns of a security, i.e., whether rather than behaving randomly, a movement in the price of a security was more likely to be followed by another movement in the same direction (positive autocorrelation) or by a movement in the opposite direction (negative autocorrelation).[11]

15. I will discuss each of these factors in more detail as they are presented below, and then present my conclusions based on the totality of the information obtained by examining each of these factors.

### (1) Trading Volume

16. The first *Cammer* factor is the average weekly trading volume as a percent of shares outstanding.  As noted on page 1286 of that decision, "[t]he reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company."  Exhibit 3 shows the weekly volume of trading in GE's stock as reported by Bloomberg L.P., a recognized data vendor, and the last reported number of shares outstanding for each week, obtained from SEC filings.  The volume figures in Exhibit 3 are adjusted to remove trades created by estimated market-maker participation.[12]  I next

---

[9] *In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011) ("*DVI II*").  See also *Billhofer v. Flamel Technologies, S.A.*, 281 F.R.D. 150, 159 (S.D.N.Y. 2012).

[10] *Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[11] See, e.g., *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008) ("*DVI I*"). Autocorrelation can also be measured based on the size of the price movements and not just their direction.

[12] A market maker sometimes serves as the counterparty to investor orders.  For example, one investor may sell shares to the market maker at $20 and later the market maker sells
(continued)

-6-

calculate the mean and median percentage of shares outstanding traded in each week during the Class Period.  The mean is simply the arithmetic average of the weekly percentages of trading volume for each full week in the Class Period.[13]  The median is the midpoint of the weeks if arranged by the percentage of shares traded relative to shares outstanding, meaning that half of the weeks have the same or a larger percentage as the median week and half have the same or a smaller percentage than the median week.

17. Over the Class Period, the average market-maker-adjusted weekly trading volume of GE's common stock is 2.19 percent of the shares outstanding and the median figure is 1.73 percent, corresponding to an average of 202.2 million and a median of 154.4 million shares traded weekly.  As previously noted, the *Cammer* court stated that an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption…"  Thus, using the average criterion given in the opinion, the volume figures support a "strong presumption" in favor of market efficiency for GE's common stock during the Class Period under *Cammer*.

### *(2)  Analyst Coverage*

18. In discussing the relevance of analyst coverage, the *Cammer* court stated on page 1286 that "[t]he existence of such analysts would imply, for example, the [auditor] reports [on the issuer] were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors." (Closing footnote omitted.) That is, analysts seek out, review, and disseminate information about a company and make it easier for market participants to understand and react, or choose not to react, to that information, thus facilitating the process that leads to market efficiency.

---

those shares to another investor at $21.  Both trades would be reported, but there really was only one transfer of shares between actual investors.  Support for this type of adjustment is found in *Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

[13] Including any partial week at the beginning or end of the Class Period would have minimal effects on the results.

19. While analysts provide coverage that is meant to inform investors about a company, different analysts provide varying levels of coverage that may have differential impacts with respect to whether that coverage should be considered to be a material factor in aiding market efficiency. For example, some analysts may provide limited analysis or merely repeat what a company has said, while others may provide informative analyses of a company's current and future expected revenues.

20. There are many ways to focus an examination on analysts that are providing at least some meaningful coverage. One such way is to identify the number of analysts included in the Institutional Brokers' Estimate System ("I/B/E/S") consensus earnings estimate for a given company. Exhibit 4 shows the number of analysts included in the I/B/E/S earnings estimate for the upcoming quarter for GE for each month in the Class Period. As can be seen in the exhibit, the average and median number of analysts that had provided such estimates were 13.8 and 14.0, respectively. (Note that these are estimates for the upcoming quarter and need not have been provided in the month indicated.)

21. The *Cammer* court found efficiency where the security at issue (the common stock of Coated Sales, Inc.) was the subject of "[a]t least 15 research reports … from July 1987 through June 1988" (fn 30, p. 1283), a 12-month period. Here, a search on the Thomson Reuters database for GE analyst reports yields hundreds of analyst reports over the Class Period, from firms including Credit Suisse, Deutsche Bank, JP Morgan, Oppenheimer, and UBS. There were at least nine analysts issuing one or more reports each month. Thus, this factor weighs in favor of a finding of market efficiency.

### (3) Market Makers and Arbitrageurs

22. GE's common stock traded on the New York Stock Exchange ("NYSE"), which is widely regarded as one of the most open, developed, and efficient exchanges in the world. The New York Stock Exchange maintains a system where there is a "designated market maker" (similar to what was previously known as a "specialist") that is in charge of ensuring that there is a well-functioning market. Therefore, the question about market makers for securities that trade on the New York Stock Exchange is that there is always

one particular entity tasked with that role, though there may be others that also act as market makers. In fact, though listed on the New York Stock Exchange, GE's common stock also traded on the NASDAQ Exchange.[14]

23. Arbitrageurs are investors who attempt to profit from any possible mispricing of a security. There are two types of arbitrageurs that we can examine: those who take a "long" (or positive) position in the stock and those that take a "short" (or negative) position. While there are no data on the identities of arbitrageurs in particular securities or their holdings of those securities, one would expect many of the arbitrageurs who are active enough to move the market to be found among the largest market participants. We can therefore use information about institutional holdings, which are reported quarterly, as a proxy for arbitrageurs that take a long position. Though not all institutions are arbitrageurs, many of the major arbitrageurs who take a long position large enough to affect the price of a stock would be institutional investors, as non-institutional investors generally do not have the capital to take a long-term position of the same magnitude.

24. Over 2,400 institutions are known to have collectively held over 5.6 billion shares of GE common stock, or 55.7 percent of the total shares outstanding as of December 31, 2014, the last calendar quarter-end before the start of the Class Period, as seen in Exhibit 5. This figure did not remain constant, for example reaching a high of 58.1 percent of the shares outstanding. The direction of the change in institutional holdings here is not important; what is important is that there was a potential for change, with institutions buying or selling in response to factors including news about GE and changes in its share price.

25. As alluded to above, if an institution did not trade any of its shares during the Class Period, it may not be adding to market efficiency, since it would be providing neither upward pressure through buy orders nor downward pressure through sell orders. However, an examination of the data underlying Exhibit 5 shows that most institutions did change their positions, with numerous examples of a single reporting institution

---

[14] Bloomberg, L.P.

-9-

changing its holdings up or down by more than one million shares over the course of a single quarter. Moreover, during the Class Period, of the institutions with a non-zero holding of shares at the end of a quarter, 85.1 percent reported a different holding figure at the end of the next quarter. These observations show that as a group, institutions were not passive investors, but changed their positions, a hallmark of arbitrage activity. Even among the institutions that did not change their positions, there may be some that actively evaluated news about GE and changes in its share price and were comfortable maintaining their prior position. The fact that on average more than eight out of ten institutions holding GE shares changed their position is evidence that a substantial number of large investors were following the company.

26. With regard to arbitrageurs who held a short position in GE common stock, I obtained data on the aggregate short position, which is reported twice a month by Bloomberg L.P., and shown in Exhibit 6. The average aggregate short position over the Class Period was 1.28 percent of GE's shares outstanding. The minimum monthly short position over the Class Period as a percentage of shares outstanding was 0.76 percent, while the largest was 3.93 percent, more than five times as large. This difference is important because it allows us to infer that those who wanted to create or increase a short position were generally not prevented from doing so. If, in contrast, the aggregate short position were always approximately the same, one would have to consider whether the shares available for shorting were always used or close to used, thereby preventing investors who wanted to take a short position in response to new information from doing so.[15]

---

[15] To short a share of GE stock, the investor who wants to take the short position must, through their broker, find a share held by another investor to borrow. The investor going short delivers this share to the counterparty (the purchaser) in the short transaction and is required to later return a share to the investor from whom he or she borrowed the share. When there are not enough shares available for borrowing, investors may not be able to establish or expand their short positions, and therefore would not be able to contribute to arbitrage and market efficiency by varying the size of their short positions.

-10-

27. Overall, I find that both institutions and short sellers actively changed their holdings over the Class Period, an indication of their attention to the price of GE's common stock.[16] Institutional holdings varied from 56.1 percent to 58.1 percent of shares outstanding over the quarter-ends within the Class Period, with 85.1 percent of institutions with a positive holding in one quarter reporting a different amount of holdings in the next. The maximum aggregate short position was more than five times the minimum. This supports the conclusion that investors were able to, and did, take and change positions in GE shares to reflect their views, the core mechanism by which financial markets are driven to efficiency.

### (4) S-3 Registration Statement

28. Another *Cammer* factor is the ability of an issuer to register new shares through a Form S-3 registration statement rather than using a Form S-1 or S-2, both of which require more disclosure than a Form S-3. The SEC allows qualifying companies to register shares using the less burdensome S-3 based on the assumption that news about such companies is already publicly available to market participants and therefore does not need to be included in the registration statement. At the time of the *Cammer* opinion, an issuer had to have a float (i.e., shares outstanding that are not held by insiders) with a market value of at least $150 million to use a Form S-3. That requirement was later reduced to $75 million. Exhibit 7 shows the market capitalization and float of GE's common stock during the Class Period. The market capitalization of GE's stock exceeded $140 billion throughout the Class Period, and the market value of the float always exceeded $139 billion (i.e., more than one thousand times the $75 million requirement).

29. A second requirement for Form S-3 eligibility is that the issuer be current in its SEC filings. GE was not delinquent in its SEC filings during the Class Period. By

---

[16] Some changes in institutional holdings may be due to other factors, such as a decision to sell shares for liquidity purposes. Still, the substantial number of changes is evidence of active monitoring of GE by many institutions.

satisfying the two requirements, GE was eligible to file a Form S-3, thereby satisfying this *Cammer* factor and supporting a finding of market efficiency.

### (5) Price Response to News

30. Whether a stock price responds to material, new, unexpected information is often considered the most direct and important of the *Cammer* factors.[17] The *Cammer* court noted on pages 1291-1292 that "one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."

31. Accordingly, I performed statistical analyses, based on tests known as "event studies," the standard means of quantifying stock price responses to news, to examine this factor. An event study is a statistical test that first measures the movement in the price of a stock or other security by removing the influence of general market and/or industry effects. The remaining movement is then compared to a "control period" of similar market-adjusted price movements to see if it is unusual (i.e., statistically significant). If so, then one may be able to make the inference that the news was the cause of the unusual stock price movement.[18] In general, we expect that the price of a stock will increase in response to unexpectedly positive news and fall in response to unexpectedly negative news.

---

[17] I note, however, that courts have often held that this factor is not a necessary factor when the other *Cammer* factors weigh in favor of market efficiency and that particular forms of proof of this factor are not necessary. See, for example, *Waggoner v. Barclays PLC*, 875 F.3d 79, 96-97 (2d Cir. 2017) ("We conclude that direct evidence of price impact under *Cammer* 5 is not always necessary to establish market efficiency and invoke the *Basic* presumption[.]"). See also *In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. July 7, 2017), holding that requiring "direct evidence of market efficiency … consist[ing] of empirical data showing that the price of the relevant securities predictably moved up in response to good news and down in response to bad news … attempt[s] to relabel a *sufficient* condition as a *necessary* one." (Emphases in original.)

[18] The event studies I employ here are consistent with my own published work (David Tabak and Frederick Dunbar, in *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001)).

32. To test the general proposition of whether a stock price responds to news, it is necessary to examine the stock price responses to two different groups of dates: those with news and those without news.[19] That is, one conducts event studies on the different news and non-news days, and then compares the results of those two analyses. This is the same idea behind a medical study that has a control group and a treatment group. Here, the control group (i.e., the group not receiving treatment) consists of the "non-news days" while the treatment group consists of the "news days." Establishing two such groups is necessary because even if the market for a stock were not efficient, there would generally still be some news days that were randomly associated with stock price movements. Selecting a few examples of such instances and claiming to have thereby found an association between news and stock price movements would be clearly incorrect.[20]

---

[19] Ideally, one wants to define news as material, new, unexpected information. Other news may be consistent with prior expectations and should not be expected to cause a change in a stock's price.

[20] For example, if such a methodology were valid, one could identify several people with blue eyes who are right-handed and then claim to have "found" an association between blue eyes and right-handedness. One could also, under the same methodology, identify several left-handed blue-eyed people and also claim to have "found" an association between blue eyes and left-handedness.

A description of the method of analysis I use here, known as an "FDT Test," is found in Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004). This methodology was recently cited as a basis for a test of market efficiency in a peer-reviewed article (Miguel O. Villanueva and Steven Feinstein, "Stock price reactivity to earnings announcements: the role of the Cammer/Krogman factors," *Review of Quantitative Finance and Accounting* (2020): 1-32) and was extensively debated, and accepted by the court, in a case in which I served as an expert for plaintiffs, *In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU) , 2021 WL 872156, at *85 (D. Conn. Mar. 9, 2021), with that court finding that "[n]umerous courts have accepted the FDT Test (or a similar comparative test) as a sound statistical method" and listing eight such cases.

33. Another relevant consideration in this analysis is to recognize that we typically cannot use the news and price movement at the end of a class period in an analysis of market efficiency. This is because most class periods are chosen to end with a news event corresponding with a large stock price decline. Defining our analysis period to include such a date would result in an improper bias toward finding an association between news and stock price movements.[21] Thus, I end the analysis on January 23, 2018, the last trading day before the price movements on January 24, 2018 associated with the end of the Class Period.

34. As noted above, the test of a stock price's response to news depends on classifying days into news days and non-news days. One generally wishes to use an objective measure of news, or at least one where any subjective decisions have been made by others who are not part of the analysis of market efficiency.[22] My standard procedure is to begin with an analysis that minimizes any possible subjectivity on my part as to which "news days" were selected for examination by first defining news days as days with GE earnings announcements.

35. Because news about a company can arrive on days other than earnings-announcement dates, defining news days as days with earnings announcements represents an overly restrictive definition of "news days," and results in comparing (1) a set of particular news days with (2) a mixed set composed of both non-news days and days that

---

[21] One would also want to exclude the first day of a class period if it were chosen because of news causing a large increase in the stock price. Here, there does not seem to be evidence that the initial day of the Class Period was chosen because of a stock price increase, but rather was chosen because of the alleged misrepresentation on that day.

[22] See, for example, *In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009) ("It should be obvious, even to those without a background in statistics or econometrics, that the events for study should be selected using criteria that are as objective as possible. Further, those criteria should be determined before looking at the result to be studied (here, stock returns). Relatedly, unless the expert uses articulable objective criteria, it is difficult to evaluate the probative value of expert evidence without evaluating also the expert's own credibility."). See also *Teva*, p. 68.

would (but for the restrictive definition) be considered news days.  Because the second set of days has a mix of types of days, this will tend to make it harder for a comparison of (1) and (2) to show that GE's stock prices responded to news.[23]  I also performed another analysis with four broader sets of news days, in which I define news days as days with stories published by the *Dow Jones Newswires*.  First, I limited news stories to those that have references to "General Electric Company" as a company (a "company search" is an option in Factiva that picks up stories characterized by Factiva as related to GE).[24]  Second, I considered only those stories from this group that occurred outside of trading hours on the NYSE (i.e., before 9:30 am and at or after 4 pm Eastern time).  Third, I ran the news search for mentions of "General Electric" in the headline or lead paragraph of the news article (a "text search").  And, fourth, I limited this set of stories to those that occurred outside of NYSE trading hours.

36. Exhibit 8a compares (A) the percentage of news days within the Class Period that are associated with statistically significant market-adjusted stock price movements with

---

[23] To see this, imagine that GE's stock price moved by ten percent on news days and by zero on non-news days.  If we had perfectly identified news days and non-news days, we would be comparing a set of days with an average price movement of ten percent to another set of days with an average price movement of zero.  If, instead, the second set of days includes some news days, we would wind up comparing a set of days with an average stock price movement of ten percent (some of the news days) to some positive figure such as five percent (if half of the second set consisted of news days).  Thus, rather than a difference of ten percentage points, the difference would be only five percentage points, which would make it harder to prove that there is a meaningful difference between the two figures.  One should note that under some circumstances (e.g., if non-earnings news has a very small impact on prices), grouping those with non-news days may make the average price impact of the remaining news stories greater, which could aid in reaching a correct finding that a stock responds to earnings news.

[24] If a news story came out before 4 p.m. (i.e., before the close of trading), that day was characterized as a news day.  If the story occurred at or after 4 p.m. but before midnight, then the following trading day was characterized as a news day.  If a news story was merely commenting on GE's stock price, volume, or order imbalance, it was excluded.  Additionally, news stories with no content were excluded.  (See Exhibit 8d for a list of such excluded stories.)

(B) the percentage of statistically significant market-adjusted stock price movements in the control group of non-news days. The first row in Exhibit 8a was run using the definition of news days as days with GE earnings announcements. The second row was run with news days defined as those that Factiva tagged as relevant to GE (i.e., the "company search"), with the third row being the subset of those outside of NYSE trading hours. The fourth row is based on text searches in lead paragraphs and headlines for GE, with the fifth row being the subset of those outside of NYSE trading hours.

37. The market model (i.e., the statistical analysis that I employed as part of my event study to control for the effect of general market factors on GE stock) used the NYSE Composite Index as a proxy for the overall market and the S&P Industrials Sector GICS Level 1 Index (with GE removed) as a proxy for industry effects, and is presented in Exhibit 8b. As set forth in Exhibit 8b, for the control period of February 28, 2014 to February 27, 2015, the R-squared, a measure of how well movements in the chosen index relate to movements in GE's stock price was 59.15%, or 0.5915, above the values that I have typically observed in similar analyses.[25]

38. As seen in the first row of Exhibit 8a ("Earnings Dates"), in the Class Period, when I limit the definition of news days to earnings announcements and examine the common stock, 63.6 percent of the news days are associated with a statistically significant stock price movement, while only 13.2 percent of the non-news days are associated with a statistically significant stock price movement.[26] Thus, statistically

---

[25] To the extent that a different market model would provide a better explanation of GE's stock price movements in the absence of news (i.e., if GE's stock price movements were more correlated with an index or indices used in a different market model), then my analysis has understated the results of this test of market efficiency. That is, because a better model would result in data with less noise, the differences in returns on news days and non-news days would likely be sharper and more easily identifiable through statistical analysis.

[26] The test is run by comparing the proportions of the news and non-news days with statistically significant returns. A test of proportions implicitly assumes equal variances under the null hypothesis, an update in methodology that I have used in prior cases relative to that used in a publication I co-authored in 2004 (Paul Ferrillo, Frederick (continued)

significant returns were more than four times as likely to be observed on earnings-announcement days as on other days.  The standard level of statistical significance for tests in financial economics is the five-percent level, meaning that there is only a five percent chance that a result as strong as or stronger than the one observed in the data would appear if the market did not react to news.  This means that we consider results to be statistically significant if they have a false-positive error rate (i.e., a finding of a reaction to news when no such reaction exists) of five percent or less.  Not only are the results for this test statistically significant at the standard five-percent level, but they are also statistically significant at the more stringent one-percent level often seen in financial economics.

39. In the second row of results in Exhibit 8a ("All News Stories" in the "Company Search" section), where news days are those that have news stories published by *Dow Jones Newswires* with references to General Electric Company as a company, we see that in the Class Period, 14.7 percent of the news days are associated with a statistically significant stock price movement in the stock, while 2.4 percent of the non-news days are associated with a statistically significant price movement.  The difference in these results is statistically significant at the standard five-percent level.[27]  When limiting the news

---

Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81 (2004).)

[27] It is worth noting that there is no meaningful benchmark for the percent of news days that should be associated with a statistically significant return.  As the definition of news days becomes looser (i.e., less likely to contain material new information), then the expected percent of such days associated with a statistically significant return should fall.  In addition, the results presented are based on the five-percent significance level.  The use of a more or less stringent significance level would result in fewer or more price movements, respectively, passing the test of statistical significance.  Given the variability of both the definition of news and of statistical significance, there is no reason to expect any particular percentage of news days to be associated with statistically significant returns.

days in this category to those outside of market hours, we find similar results, with the difference again being statistically significant at the standard five-percent level.

40. For the fourth and fifth rows of data in Exhibit 8a, I searched for references to "General Electric" in headlines and lead paragraphs of stories published by *Dow Jones Newswires* (for the fourth row) and then limited those to stories outside of trading hours (fifth row), as described above. The results in both cases are not only statistically significant at the standard five-percent level, but also at the more stringent one-percent level.

41. One can also examine the distribution of the excess returns on news and non-news days. Exhibit 8c shows that the distribution of excess returns is statistically significantly different for three of the five analyses as in Exhibit 8a using a Kolmogorov-Smirnov test of the equality of two distributions. Exhibit 8c also shows that the average absolute value of the excess returns on news days can be nearly three times as large as on non-news days (i.e., when news days are defined as earnings days, the average absolute excess return on earnings days is 1.80 in log points while the average absolute excess return on non-news days is 0.64). These results further support a finding of market efficiency. In two cases, the tests show differences between news days and non-news days, but not at the standard five-percent significance level.

42. The tests of stock price response to news, the *Cammer* factor that most directly tests market efficiency, provide strong evidence that GE's stock price responded to material new information. The frequency of statistically significant responses is higher on news days (by a statistically significant amount) in all five tests performed. The absolute magnitude of the price movements on news days is also higher than on non-news days, and usually that difference itself is statistically significant. In summary, there is very strong evidence that GE's stock price responded to new information during the Class Period.

-18-

### *(6) Trading on a Major Securities Market*

43. The court in *DVI II*, citing prior case law, stated on page 634, "Securities markets like the NYSE and the NASDAQ are 'open and developed,' ... and are therefore 'well suited for application of the fraud on the market theory,'…. Accordingly, the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[28]  That is, major securities markets, such as the NYSE, have mechanisms in place to ensure conditions such as the rapid dissemination of price and volume information that allow investors to trade easily and with reliable information about recent trading.  Market participants are then better able to spot any potential deviations of the stock price from an efficient value and move to quickly eliminate any such inefficiencies.  GE's shares traded on the NYSE exchange during the Class Period and therefore satisfies this criterion, supporting a finding of market efficiency.

### *(7) Market Capitalization*

44. A large market capitalization is another factor that courts have found to weigh in favor of finding an efficient market for common stock.  As noted previously, Exhibit 7 shows the market capitalization of GE's stock over the Class Period, which was always at least $140 billion and reached over $300 billion during the Class Period.  GE's market capitalization of $147 billion on January 23, 2018, the last day of the Class Period, exceeded the market capitalization of more than 98% of the members of the Russell 3000 Index which is composed of 3,000 of the largest stocks traded in the United States.[29]

---

[28] See also *Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38, 44 (S.D.N.Y 2018) ("the New York Stock Exchange ('NYSE'), 'a paradigmatic efficient market.'") ((quoting *In re Moody's Corporation Securities Litigation*, 274 F.R.D. 480, 489 n.3 (S.D.N.Y. 2011)); *Strougo v. Barclays PLC*, 312 F.R.D. 307, 318 (S.D.N.Y. 2016) ("While other courts have been reluctant to conclude that a stock was traded efficiently solely because it was traded on the NYSE or NASDAQ, most courts in [the Second] Circuit agree that such listing is a good indicator of efficiency."); and *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 81 (S.D.N.Y. 2015) (same).

[29] Bloomberg L.P.

45. The large capitalization means that there would have been opportunities for investors to make large profits if there were any apparent mispricing, thus providing an incentive for investors to carefully analyze news and information about GE. This conclusion supports a finding of market efficiency for GE's common stock.

### (8) Bid-Ask Spread

46. A narrow bid-ask spread is a potential indicator of market efficiency because the spread provides information about the cost of arbitrage, with a narrow spread meaning that those costs are lower. Market makers typically work to keep a market functioning by being continuously willing to buy at a certain price (the bid) and to sell at another price (the ask). Market makers make a profit by keeping the bid price below the ask. For example, if the bid is $20.00, the ask may be $20.50. If a market maker receives one market order to buy and one to sell, it buys at $20.00 from the seller and sells at $20.50 to the purchaser. The market maker's gross profit of $0.50 is reduced by the costs of maintaining an inventory of securities (in case there are more buyers than sellers) and the other costs of running a market-making operation. While the market maker earns $0.50 in this transaction, an arbitrageur who thinks that a stock is undervalued would pay $0.50 on their round-trip transaction, hoping that between the purchase and sale times the stock rises by more than this amount. Thus, the spread between the bid and ask represents the cost of arbitrage, and thus equals a degree of mispricing that arbitrageurs may not seek to exploit because doing so will be unprofitable after taking into account the arbitrageur's transaction costs.[30]

47. Exhibit 9 shows the daily bid-ask spread for GE's stock for each trading day in the Class Period. The bid-ask spread averaged 0.04% of the same-day's closing price over the Class Period.[31] In dollar terms, the bid-ask spread typically was only $0.01.

---

[30] In reality, arbitrageurs may be able to trade "between the quotes" and not pay the full bid-ask spread. However, it is still generally true that the larger the bid-ask spread, the larger are the expected costs of arbitrage activities.

[31] This is calculated excluding days with negative bid-ask spreads.

This indicates that, on average, it would be profitable (in expectation) for investors to trade in GE stock if they felt that it was mispriced by as little as 0.04%. This low bid-ask spread supports a finding that arbitrageurs would have an incentive to trade on any perceived mispricing, and therefore would have an incentive to undertake the activities that lead to a stock trading in an efficient market, supporting a finding of market efficiency.

### (9) Float

48. Courts have considered the size of an issuer's float (i.e., the shares outstanding not held by insiders) as another indicator of efficiency for the issuer's common stock. A larger float suggests greater liquidity for shares, making it easier to purchase and sell shares in the market. Exhibit 7 shows the float in GE's stock, or the shares not held by insiders. Courts have often found that a float representing a large percentage of the shares outstanding is an indicator of efficiency.[32] This would be true because investors are only able to trade shares that are in the float. Thus, investors' ability to profit from any apparent mispricing, and their incentives to examine a company's stock price and news about the company, will be related to the number of shares that they can attempt to trade in order to make potential profits. Over the Class Period, the float in GE's stock averaged over 99.9% of the shares outstanding, indicating a high level of float that strongly supports a finding of efficiency.

### (10) Autocorrelation

49. A final test of market efficiency is whether there is autocorrelation in GE's stock prices, or whether there is a predictable statistical pattern of positive and negative changes in those prices.[33] For example, if a price rises on Monday, then if the market

---

[32] See, for example, *Krogman*, 202 F.R.D. 467, at 474.

[33] Autocorrelation, also known as serial correlation, is discussed as a test of potential market efficiency in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970. ("More of the literature has, however, been concerned with tests of serial covariances of returns." p. 391.)

were able to predict that the stock was more likely to move in the same direction (i.e., rise) than move in the opposite direction on Tuesday, there would be evidence of positive autocorrelation. Similarly, if the market were able to predict that the market would move in the opposite direction on Tuesday to its movement on Monday, there would be evidence of negative autocorrelation. Evidence of autocorrelation would be an indicator counter to market efficiency and would invite the question of how severe that violation of market efficiency would be. In particular, persistent autocorrelation beyond transaction costs would represent a potential failure of investors to exploit profit opportunities in the shares, suggesting that investors may not be properly analyzing the company's stock price movements.

50. In Exhibit 10a, I show the measure of first-degree, or one-day, autocorrelation in GE's stock prices for the Class Period and, per my standard practice, for each partial or full year within the Class Period. When first-degree autocorrelation is present, then the size and direction of the price movement of a security on one day can be statistically estimated (though, of course, not precisely, but with some degree of uncertainty) in advance based on the size and direction of the security's price movement on the prior trading day. While there is a statistically significant degree of autocorrelation over the whole Class Period, when the results are broken up by year, as is my standard practice, we can see that this is heavily driven by the results from January 2018. In fact, over the four full or partial years in the Class Period, there is both positive and negative autocorrelation, indicating an unstable pattern that would be difficult to exploit.

51. A second way to examine autocorrelation that is my regular practice to employ is by means of what is called a "runs test."[34] To see how such a test works, imagine

---

[34] See, for example, footnote 15 of Prof. Fama's 1970 paper. ("For the daily price changes, the actual number of runs of price changes of the same sign is less than the expected number for 26 out of 30 stocks. Moreover, of the eight stocks for which the actual number of runs is more than two standard errors less than the expected number [i.e., is statistically significant at the five-percent level], five of the same stocks have positive daily, first order serial correlations in Table 1 that are more than twice their standard errors [i.e., are statistically significant at the five-percent level]. But in both (continued)

flipping a coin N times. We would expect that if the coin were unbiased it would sometimes come up heads and sometimes tails; sometimes there may be a single head followed by tails, and sometimes there may be a string of heads in a row. Suppose first that in running this experiment the coin switched back and forth between heads and tails on every flip. Then the number of runs in the N flips would also be N, as every single flip would start a new run of heads or tails. This would be a form of negative autocorrelation because a result in one direction would indicate that we should expect the next result to be in the other direction. Now suppose instead that the first N/2 flips were heads and the second N/2 flips were tails. In this case, we have only two runs, one of heads and one of tails. This would be a form of positive autocorrelation, because with one exception right in the middle, one could always predict a flip of the coin by assuming that it would be the same as the last flip. Probability theory allows us to show that a fair coin would have approximately N/2 runs. Probability theory also lets us determine how many runs represent a statistically significant deviation from this expected number of runs.

52. This theory has been applied to stock price movements by examining the number of runs of increases or decreases in the stock price during some time period.[35] If the number of runs is sufficiently small, there is evidence of positive autocorrelation while if the number of runs is sufficiently large, there is evidence of negative autocorrelation. The number of runs needed to result in a statistically significant deviation from the results of an unpredictable outcome can be determined by the use of probability and statistical theory. One of the benefits of a runs test is that a single event will not have an outsized effect on the results.

---

cases the statistical 'significance' of the results is largely a reflection of the large sample sizes.")

[35] The analysis is actually run comparing the number of runs of returns, or percentage price changes, above and below the median. Because stock prices tend to have a median return of around zero, for present purposes one can imagine looking at runs of positive and negative returns.

53. The results of the runs test for GE's stock prices point very strongly toward a lack of autocorrelation, which weighs in favor of a finding of efficiency. As shown in Exhibit 10b, there is no statistically significant autocorrelation over the Class Period. There is also no statistically significant autocorrelation at the 5% level in any year (or, technically, portions of a year) within the Class Period.

### *(11)* *Summary*

54. The above analyses strongly support a finding of market efficiency for GE's shares during the Class Period. GE's common stock does well on all of the tests, with only a few cases where it passes one version of a test but not a different version. More specifically, GE passes all of the "indirect" *Cammer* tests and the *Krogman* tests and has overall strong results on *Cammer* Factor 5 and mixed results on the test of autocorrelation before considering trading costs. Overall, these results are strong evidence in favor of market efficiency.

## VI. DAMAGES FOR INVESTORS CAN BE CALCULATED THROUGH A COMMON METHODOLOGY

55. While I have not yet been asked to determine the level of inflation in GE's stock prices, I have been asked to provide an opinion on whether such analyses can be performed on a Class-wide basis for each security. As discussed below, the answer is unambiguously that the formulation of such a common methodology is possible in this matter.

56. In the most common type of fraud-on-the-market securities-fraud cases under Rule 10b-5, including this action, damages are "out-of-pocket" damages, and the damages analysis begins with an allegation that members of the class have overpaid because the market price of the security they purchased was artificially inflated. Thus, the proper form of analysis depends not on what an individual investor believed, but on

the degree, if any, by which the market price of the security in question was inflated.[36] As all investors face the same market price at any given point in time, the proper analysis of damages will be the same across all investors in any given security.

57.     The starting point for calculating damages for an investor who both buys and sells during the class period is determined by the amount of artificial inflation in a security at the time of their purchase less the inflation in that security when sold.  If an investor holds their purchase past the end of the class period, then the starting point for damages is the amount of inflation at the time of purchase.  Further adjustments may be necessary if the amount of inflation declines for reasons other than a corrective disclosure (e.g., if inflation changes due to market, industry, or company-specific reasons unrelated to the allegations) in order to obtain the "out-of-pocket" measure of damages.  In addition, the 1995 Private Securities Litigation Reform Act provides a limitation on damages.[37]  Notably, all the above calculations are performed on a class-wide basis.

58.     The inflation calculation referenced above is begun with an event study, or the analysis of the change in GE's stock price, accounting for changes in market and/or industry effects, on the dates of (or the trading dates following) the corrective disclosures and materializations of the risk alleged in this case.  These calculations show the effect of the alleged corrective disclosure announcements and any other negative events as a result of materializations of risk.

---

[36] Certain investors, such as defendants, may be excluded from a class based on their knowledge or beliefs formed on the basis of non-public information, as the fraud-on-the-market theory applies to an investor who "buys or sells stock at the price set by the market[.]" (*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).)

[37] For shares held beyond the disclosure that corrects the misrepresentation(s) that is (are) the basis for the action, damages are limited to the purchase price less (1) the 90-day average closing price following that disclosure if the shares are held through this 90-day period or (2) the average closing price through the time of sale if the shares are sold within the 90-day period.

59.     In quantifying damages, it will be necessary to review the alleged corrective disclosures and relevant negative events to determine whether any of the information disclosed or negative events were unrelated to Plaintiffs' claims.  If so, the effects of such unrelated, "confounding" information and events would be removed.  Such analyses are routinely performed through various means, such as by valuations of different business practices and/or reviews of analyst reports to determine the relative importance of different aspects of an alleged corrective disclosure.  Thus, a common method for determining inflation at any date, and thus damages for any Class member, will be feasible.

60.     Any questions will affect all members of the Class who purchased GE stock and will be resolved by common Class-wide proof.  Consequently, the inflation in GE's stock will be determined in a common manner for all Class members.  The resultant figures will then be applied to each Class member's transactions in a mechanical fashion during the claims process to determine the appropriate claim for each member of the Class.

I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.

_____
David I. Tabak
May 21, 2021

-26-



**David I. Tabak**
Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 3000 Fax +1 212 345 4650
Direct dial: +1 212 345 2176
david.tabak@nera.com
www.nera.com

# EXHIBIT 1
# DAVID I. TABAK
## MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology. While at Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and American economic policy at the undergraduate and graduate levels and in the creation of an undergraduate textbook and accompanying software package.

Dr. Tabak has appeared as an expert in state, federal, Delaware Chancery, and bankruptcy courts, and before arbitration panels, including the National Association of Securities Dealers, the American Arbitration Association, the International Dispute Resolution Centre, and the International Chamber of Commerce International Court of Arbitration. He has published in his areas of expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the *Journal of Forensic Economics*. Dr. Tabak is also the author of book chapters and has served as a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals. His publications have covered topics such as commercial disputes, economic analysis of market efficiency, valuation discounts for lack of marketability, and the application of statistics in litigation analyses. Dr. Tabak has been an invited presenter at the Securities and Exchange Commission and has spoken at forums that provide continuing legal education credits or continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations, contract disputes, commercial damages, and disputes between brokers and customers. His non-litigation work has included developing a risk-scoring model for a reinsurance company, assisting financial institutions in new product development, analysis of potential insider trading for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a program for at-risk youth.

David I. Tabak

## Education

**Harvard University**
Ph.D., Economics, 1996
M.A., Economics, 1992

**Massachusetts Institute of Technology**
B.S., Economics, 1990
B.S., Physics, 1990

## Professional Experience

**NERA Economic Consulting**

2005- *Managing Director (f/k/a Senior Vice President)*
Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases.

2001-2005 *Vice President*

1998-2001 *Senior Consultant*

1996-1998 *Senior Analyst*

**Harvard University**

1991-1996 *Teaching Fellow in Economics*
Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees.

**Worth Publishers**

1991, 1993 *Research Assistant/Independent Contractor*
Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package.

**National Bureau of Economic Research**

1991 *Research Assistant*
Performed data collection and econometric analysis for a project on comparisons of international growth rates.

## Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

David I. Tabak

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

David I. Tabak

## Expert Reports and Testimony

Expert Report of David I. Tabak , Ph.D. in *In re CVR Refining, LP Unitholder Litigation* before the Court of Chancery of the State of Delaware, March 16, 2021.

Deposition before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 14, 2020.

Rebuttal Expert Report before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, December 2, 2020.

Deposition before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 7, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, August 5, 2020.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, July 30, 2020.

Deposition testimony before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, July 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Connecticut in *In re Teva Securities Litigation*, June 18, 2020.

Deposition testimony before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, June 11, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia, Alexandria Division, in *In re Willis Towers Watson Proxy Litigation*, June 9, 2020.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, May 13, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Celgene Securities Litigation*, April 30, 2020.

Deposition testimony before the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, April 28, 2020.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Grupo Televisa Securities Litigation*, April 25, 2020.

Deposition testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., January 17, 2020.

NERA Economic Consulting                                                                                          4

David I. Tabak

Expert Report of David I. Tabak, Ph.D. in the United States Bankruptcy Court for the District of Delaware in *In re: Paragon Offshore PLC, Debtor* and *Paragon Litigation Trust v. Noble Corporation PLC, et al.*, January 15, 2020.

Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, October 18, 2019.

Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., September 23, 2019.

Supplemental Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, August 21, 2019.

Deposition before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, July 11, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Illinois, Eastern Division in *In re Akorn, Inc. Data Integrity Securities Litigation*, June 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Northern District of Georgia in *In re HD Supply Holdings, Inc. Securities Litigation*, June 17, 2019.

Expert Affidavit of David I. Tabak before the United States District Court for the Northern District of Illinois in *George Hedick Jr. v. The Kraft Heinz Company, et al.* and in *Iron Workers District Council (Philadelphia and vicinity) Retirement and Pension Plan v. The Kraft Heinz Company, et al.*, May 15, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, April 8, 2019.

Deposition before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 29, 2019.

Deposition before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 27, 2019.

Deposition before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, March 20, 2019.

Expert Report of David I. Tabak before the United States District Court for the Central District of California in *Trevor Mild v. PPG Industries et al.*, March 8, 2019.

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 7, 2019.

David I. Tabak

Expert Declaration of David I. Tabak before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico as representative of The Commonwealth of Puerto Rico et al.*, February 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, February 11, 2019.

Testimony before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., June 12, 2018.

Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., June 4-5, 2018.

Deposition testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., May 14, 2018.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, April 6, 2018.

Deposition testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., March 23, 2018.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 9, 2018.

Expert Report of David I. Tabak, Ph.D. before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., February 21, 2018.

Expert Report of David I. Tabak, Ph.D. before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., February 16, 2018.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, November 17, 2017.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, October 26, 2017.

Report of David I. Tabak, PhD in *Babscay Pty Ltd v. Slater & Gordon Limited*, Federal Court Proceeding VID 659 / 2017, Australia, October 26, 2017.

Deposition testimony before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 28, 2017.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 20, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, September 14, 2017.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011. (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

David I. Tabak

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., November 6, 2009.

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., October 19, 2009.

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., September 10, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

David I. Tabak

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007. (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

David I. Tabak

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

David I. Tabak

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

David I. Tabak

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 23, 2000.

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

Declaration of David I. Tabak before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*, December 15, 1999.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26, 1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

Deposition Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

David I. Tabak

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun & Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce, International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

David I. Tabak

## Publications

"How COVID-19 Impact Analysis May Shape MAE Disputes," (with Edward Flores), *Law360*, June 29, 2020.

COVID-19-related NERA webpages: (1) "S&P 500 Index: Daily Price Movements" (with Edward Flores), May 1, 2020 with updates; (2) "COVID-19, MAEs, and Preliminary Evidence of Disproportionate Impacts Within Industries" (with Edward Flores), June 9, 2020; (3) "How COVID-19 Impact Analysis May Shape MAE Disputes") (with Edward Flores) reprint of article on Law360, June 29, 2020.

"Economic and Financial Analyses in Australian Securities Litigation in the Wake of *TPT Patrol Pty Limited as trustee for Amies Superannuation Fund v Myer Holdings Limited*," (with William S. Taylor), NERA Working Paper, January 2020.

"Testing Securities Market Efficiency With Cammer Factors," *Law360.com*, February 5, 2019.

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases," *NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog, Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?" *NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?" *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of *Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog. March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law School Forum on Corporate Governance and Financial Regulation. Also published in modified form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute Resolution 2012 Global Reference* Guide. A prior version of this was published as a NERA Working Paper, February 2012.

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012. (Originally published with the title "Estimating Loss For Sentencing Purposes." Retitled by Law360.com after initial publication on its website.)

David I. Tabak

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed Methodologies," NERA Working Paper, February 2012.

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of Business Valuation*, 2011 Volume 1.  (A previous version appeared as a NERA working paper entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies, Schiller & Flexner), published in Law360.com, December 2010.

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010.  (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

"Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

"Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006.  (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases" (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John's Law Review,* Winter 2004. (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

"Determination of the Appropriate Event Window Length in Individual Stock Event Studies" (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

"Inflation Methodologies in Securities Fraud Cases: Theory and Practice" (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute. (Previously published as a NERA Working Paper.)

"Hedging and the Estimation of Marketability Discounts," in *Shannon Pratt's Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003. (Also reprinted in *BVR's Guide to Discounts for Lack of Marketability*, 2007.)

"Shareholders' Suit against Corporation," in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

"A CAPM-Based Approach to Calculating Illiquidity Discounts," NERA Working Paper, November 2002.

"A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud" (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

"Intraday Trading Rates in Shareholder Class Actions," *NERA Securities and Finance Insights*, June 2002.

"Materiality and Magnitude: Event Studies in the Courtroom" (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

"Are Investors Signalling You About Your Y2K Risk?" (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

"What Does the Market Think About Your Y2K Exposure?" (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

"Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation," NERA Working Paper, June 1998.

## Selected Presentations

Panelist, "Emerging Issues in Securities Class Actions," Duke Law Center for Judicial Studies, New York, NY, July 20, 2017.

Panelist, "Keeping Or Closing The Employer Stock Fund: A *Dudenhoeffer*-Based Process," American Bar Association Section of Taxation, Chicago, IL, September 19, 2015.

Presenter, "Multiple Comparisons and the Known or Potential Error Rate," National Association of Forensic Economics session at the Eastern Economics Association, New York, NY, 27 February 2015.

Panelist, Annual Institute for Investor Protection Conference at Loyola University Chicago Law School, 24 October 2014.

Panelist, 2014 Business Law Section Annual Meeting, American Bar Association, Chicago, 11 September 2014.

Moderator, New York University Ross Roundtable, April 7, 2014.

Commentator, Institute for Law and Economic Policy Conference: "Business Litigation and Regulatory Agency Review in the Era of the Roberts Court," April 4, 2014.

Panelist, "The Supreme Court's Decision in Amgen and Other Recent Cases," Securitiesdocket.com; July 24, 2013.

Panelist, "Securities Law: Fraud-on-the-Market Theory Demystified," The Knowledge Congress; July 23, 2013.

Moderator, New York University Ross Roundtable, April 15, 2013.

Panelist, 1st Annual Securities Litigation & Enforcement Institute; New York City Bar; New York, NY; December 11, 2012.

Panelist, The Litigation Summit and Exposition; Washington DC; November 12, 2012.

Panelist, The Society of Corporate Secretaries on materiality issues in determining corporate disclosures, October 18, 2012; New York, NY.

Panelist, Symposium in honor of Nobel Prize Winner Daniel Kahneman at Loyola University, Chicago, IL; October 5, 2012.

Panelist, Practising Law Institute, "Taking and Defending Expert Depositions"; New York, NY June 27, 2012.

Discussant, National Association of Forensics Economics; Chicago IL; January 7, 2012.

Panelist, Advanced eDiscovery Institute (session: Statistics and Sampling for Lawyers: How to Apply a Well-Accepted Methodology in the World of eDiscovery); Washington DC; November 17, 2011.

Presenter, Securities Regulation Committee of the New York State Bar Association; New York, New York; July 20, 2011.

Panelist, 2nd Annual Law Firm Marketing U& Business Development Leadership Forum, sponsored by *The American Lawyer* (session: Macro Economic Industry-by-Industry Overview – a power-packed session exploring the sectors that will shape 2011 and beyond); New York, NY; May 24, 2011.

Presenter in webinar on "Fair Value Measurement Consideration for 2010 and Beyond," The Knowledge Congress, July 13, 2010.

Panelist, Forum for Institutional Investors, sponsored by Bernstein Litowitz Berger & Grossman LLP; New York, NY; October 24, 2008.

Presenter, Office of Litigation Support, Securities and Exchange Commission; Washington, DC; May 20, 2008.

Presenter, IQPC Subprime Litigation Conference; New York, New York; February 27, 2008.

Presenter, IQPC Securities Litigation Conference; New York, New York; May 18, 2007.

Presenter, "Everything You Were Afraid To Know About Experts," Fordham University; January 19, 2006.

Presenter, *Eugene P. and Delia S. Murphy Conference on Corporate Law,* Fordham University; November 4, 2005.

Panel Member, *Directors & Officers Under Fire: Protecting Your Interests in this Hostile Environment*, a Directors Roundtable seminar; Washington, D.C.; June 8, 2004.

Guest Lecturer, Fordham University; New York, New York; March 8, 2004.

Panel Member, Business Valuation Resources audio conference on discounts for lack of marketability; May 14, 2003.

Presenter, *Third Annual Law and Business Conference*, Vanderbilt University Law School, ("Inflation Methodologies in Securities Fraud Cases: Theory and Practice"); March 28, 2003.

Guest Lecturer, Middlebury College; Middlebury, Vermont; January 28, 2003.

Panel Member, *Second Annual Grant & Eisenhofer Institutional Investor Conference;* New York, New York; December 9, 2002.

Guest Speaker, Deutsche Bank institutional investor conference call; November 22, 2002.

David I. Tabak

Panel Member, *Key Issues Facing Board Members: The Coming Tide in Securities Class Actions,* a Directors Roundtable seminar; Chicago, Illinois; February 22, 2001.

Panel Member, *Securities Litigation: Risk Management and Avoidance, Emerging Challenges for CXOs*, a seminar sponsored by Jones, Day, Reavis and Pogue and PriceWaterhouseCoopers; Reston, Virginia; September 20, 2000.

"When the Litigation Comes In and the Money Goes Out: What Determines Settlement Values?" presented at *Balancing Disclosure and Litigation Risks for Public Companies (or Soon-to-Be Public Companies)*, a seminar sponsored by Alston & Bird and RR Donnelley Financial; Raleigh, North Carolina; November 10, 1999.

December 2020

**Exhibit 2**
**General Electric Company**
**Materials Considered**

### *Academic Literature*

David Tabak and Frederick Dunbar, Chapter 19 of *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001).

Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.

Miguel O. Villanueva and Steven Feinstein, "Stock price reactivity to earnings announcements: the role of the Cammer/Krogman factors," *Review of Quantitative Finance and Accounting* (2020): 1-32.

Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

### *Case Law*

*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

*Billhofer v. Flamel Technologies, S.A.*, 281 F.R.D. 150, 159 (S.D.N.Y. 2012).

*Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

*Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 81 (S.D.N.Y. 2015).

*In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009).

*In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008).

*In re DVI, Inc. Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011).

*In re Petrobras Securities,* 862 F.3d 250, 277-278 (2d Cir. July 7, 2017).

*In re Teva Securities Litigation*, No. 3:17-cv-558 (SRU) (D. Conn. Mar. 9, 2021).

*Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

*Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38, 44 (S.D.N.Y 2018).

Private Securities Litigation Reform Act of 1995, Pub. L. 104-67, 109 Stat. 737, codified as amended in 15 U.S.C §78j.

*Strougo v. Barclays PLC*, 312 F.R.D. 307, 318 (S.D.N.Y. 2016).

**Exhibit 2**
**General Electric Company**
**Materials Considered**

*Case Law (Cont.)*

*Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

*Waggoner v. Barclays PLC*, 875 F.3d 79, 95-97 (2d Cir. 2017).

*Data*

General Electric common stock closing price, bid price, ask price, trading volume, and short interest data obtained from Bloomberg L.P.

General Electric dividend data obtained from FactSet Research Systems Inc.

General Electric earnings report dates and number of analyst estimates obtained from Institutional Brokers' Estimate Systems (I/B/E/S) via FactSet Research Systems Inc.

General Electric common stock shares outstanding and insider holdings data obtained from SEC Filings.

General Electric quarterly institutional holdings for common stock obtained from FactSet Research Systems Inc.

Market makers on the NASDAQ Exchange data obtained from Bloomberg L.P.

S&P Industrials Sector GICS Level 1 Index data obtained from Bloomberg L.P.

Russell 3000 member list and market capitalization data obtained from Bloomberg L.P.

NYSE-designated market maker participation rates obtained from the NYSE website.

*News Articles*

See pages 3-269 for a list of news stories obtained from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d.

*Pleadings in This Matter*

Fifth Amended Consolidated Class Action Complaint dated October 25, 2019.

Opinion and Order Regarding Motion to Dismiss dated January 29, 2021.

*Other Materials*

*New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at:
https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/2/2015 | 5:16 AM | 3/2/2015 | GE's Newly Designed 10K Has Lots of Bells and Whistles | Dow Jones Institutional News |
| 3/2/2015 | 8:30 AM | 3/2/2015 | Press Release: Advance Auto Parts Appoints Todd Greener Senior Vice President, Supply Chain | Dow Jones Institutional News |
| 3/2/2015 | 9:35 AM | 3/2/2015 | Press Release: GE Capital Finances Expansion of Planet Fitness Franchisee PF Growth Partners | Dow Jones Institutional News |
| 3/2/2015 | 11:00 AM | 3/2/2015 | Press Release: Milestone Aviation Group Expands Global Operations and Enhances Financial Flexibility Following Acquisition by GE Capital | Dow Jones Institutional News |
| 3/2/2015 | 11:41 AM | 3/2/2015 | Press Release: Fitch Affirms Cartesian Residential Mortgages 1 S.A. | Dow Jones Institutional News |
| 3/2/2015 | 1:51 PM | 3/2/2015 | Press Release: General Electric Company Files Form 10-K | Dow Jones Institutional News |
| 3/3/2015 | 6:39 AM | 3/3/2015 | Two Thirds of the Old GE is Gone -- Market Talk | Dow Jones Institutional News |
| 3/3/2015 | 6:39 AM | 3/3/2015 | Two Thirds of the Old GE is Gone -- Market Talk | Dow Jones Institutional News |
| 3/3/2015 | 6:54 AM | 3/3/2015 | Jeff Immelt's Crude Problem | Dow Jones Top Energy Stories |
| 3/3/2015 | 7:14 AM | 3/3/2015 | Jeff Immelt's Crude Problem | Dow Jones Top Global Market Stories |
| 3/3/2015 | 2:25 PM | 3/3/2015 | Press Release: General Electric Company Files Form S-8 | Dow Jones Institutional News |
| 3/3/2015 | 4:52 PM | 3/4/2015 | *US Patent Office Denies General Electric's Requests for Reexamination of TransData's Smart Electric Meter Patents | Dow Jones Institutional News |
| 3/3/2015 | 11:29 PM | 3/4/2015 | Jeff Immelt's Crude Problem | Dow Jones Top Global Market Stories |
| 3/4/2015 | 6:34 AM | 3/4/2015 | Jeff Immelt's Crude Problem | Dow Jones Top North American Equities Stories |
| 3/4/2015 | 6:35 AM | 3/4/2015 | Jeff Immelt's Crude Problem | Dow Jones Top North American Equities Stories |
| 3/4/2015 | 6:49 AM | 3/4/2015 | Jeff Immelt's Crude Problem | Dow Jones Top Energy Stories |
| 3/4/2015 | 7:31 AM | 3/4/2015 | GE Faces an Oil Problem -- Energy Journal | Dow Jones Institutional News |
| 3/4/2015 | 8:00 AM | 3/4/2015 | Press Release: GE Capital Fleet Services Reveals Cost Savings Trends for 2014, Opportunities for Productivity Enhancements in 2015 | Dow Jones Institutional News |
| 3/4/2015 | 8:52 AM | 3/4/2015 | Stockholm to Upgrade Wastewater Treatment Plant with GE Technology | GlobeNewswire |
| 3/4/2015 | 8:52 AM | 3/4/2015 | Press Release: Stockholm to Upgrade Wastewater Treatment Plant with GE Technology | Dow Jones Institutional News |
| 3/4/2015 | 10:00 AM | 3/4/2015 | Press Release: New GE COM Express Modules Provide New Levels of Performance to Rugged Applications Constrained by Power Consumption and Size | Dow Jones Institutional News |
| 3/4/2015 | 11:33 AM | 3/4/2015 | These US Corporations Have the Most Cash Overseas -- Barron's Blog | Dow Jones Institutional News |
| 3/5/2015 | 5:07 AM | 3/5/2015 | Ares Management & GE Capital Provide GBP75 Million Debt Package To Fund CVC Growth Partners Acquisition Of Wireless Logic >GE | Dow Jones Newswires German |
| 3/5/2015 | 5:07 AM | 3/5/2015 | *Ares Management & GE Capital Provide GBP75 Million Debt Package To Fund CVC Growth Partners Acquisition Of Wireless Logic >GE | Dow Jones Institutional News |
| 3/5/2015 | 8:00 AM | 3/5/2015 | GE Antares Capital Finances Graham Partners' Acquisition Of Tidel Engineering >GE | Dow Jones Newswires German |
| 3/5/2015 | 8:00 AM | 3/5/2015 | *GE Antares Capital Finances Graham Partners' Acquisition Of Tidel Engineering >GE | Dow Jones Institutional News |
| 3/5/2015 | 11:00 AM | 3/5/2015 | Press Release: GE Ventures and Stanford Health Care Launch Digital Health Company | Dow Jones Institutional News |
| 3/5/2015 | 3:00 PM | 3/5/2015 | Press Release: Northrop Grumman Licenses Patented Technology to Improve Cooling of Electronic Modules for Commercial, Military Applications | Dow Jones Institutional News |
| 3/6/2015 | 4:55 PM | 3/9/2015 | Apple's Rank in the New DJIA: No. 5 -- Barron's Blog | Dow Jones Institutional News |
| 3/7/2015 | 12:10 AM | 3/9/2015 | A Return Visit To Earlier Stories: Apple Joins Dow; Will Berkshire, Wells Fargo Be Next? -- Barron's | Dow Jones Institutional News |
| 3/8/2015 | 6:13 PM | 3/9/2015 | France's Hollande Casts Fate With Ex-Banker Macron | Dow Jones Institutional News |
| 3/10/2015 | 8:04 AM | 3/10/2015 | MRI Interventions' ClearPoint Neuro Navigation System Enables First Brain Biopsy in New GE Intraoperative MRI Scanner at Ohio State Univer... | GlobeNewswire |
| 3/10/2015 | 4:36 PM | 3/11/2015 | Prudential to Back Proxy Access for Big Investors | Dow Jones Top News & Commentary |
| 3/10/2015 | 4:36 PM | 3/11/2015 | Prudential to Back Proxy Access for Big Investors | Dow Jones Institutional News |
| 3/10/2015 | 4:51 PM | 3/11/2015 | Prudential to Back Proxy Access for Big Investors | Dow Jones Institutional News |
| 3/10/2015 | 5:37 PM | 3/11/2015 | GE Details CEO Immelt's 2014 Pay | Dow Jones Institutional News |
| 3/10/2015 | 5:37 PM | 3/11/2015 | GE Details CEO Immelt's 2014 Pay | Dow Jones Top News & Commentary |
| 3/10/2015 | 6:04 PM | 3/11/2015 | GE Details CEO Immelt's 2014 Pay | Dow Jones Top North American Equities Stories |
| 3/10/2015 | 6:19 PM | 3/11/2015 | GE Details CEO Immelt's 2014 Pay | Dow Jones Top Global Market Stories |
| 3/10/2015 | 7:03 PM | 3/11/2015 | GE Details CEO Immelt's 2014 Pay -- Update | Dow Jones Institutional News |
| 3/11/2015 | 10:04 AM | 3/11/2015 | GE and Kemira Create Global Alliance to Bring Water Technology to the Pulp and Paper Industry | GlobeNewswire |

Page 3 of 269

**Exhibit 2 (** *News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 3/11/2015 | 10:04 AM | 3/11/2015 | Press Release: GE and Kemira Create Global Alliance to Bring Water Technology to the Pulp and Paper Industry | Dow Jones Institutional News |
| 3/11/2015 | 11:35 AM | 3/11/2015 | General Electric: 'No Indication' of CEO Departure, Wouldn't Help Anyway -- Barron's Blog | Dow Jones Institutional News |
| 3/11/2015 | 11:40 AM | 3/11/2015 | Thanks to Alstom, GE Becoming a Power Plant Builder -- Market Talk | Dow Jones Institutional News |
| 3/11/2015 | 11:40 AM | 3/11/2015 | Thanks to Alstom, GE Becoming a Power Plant Builder -- Market Talk | Dow Jones Institutional News |
| 3/11/2015 | 11:47 AM | 3/11/2015 | Press Release: General Electric Company Files Definitive Proxy Statement | Dow Jones Institutional News |
| 3/11/2015 | 3:17 PM | 3/11/2015 | GE Weighs Deeper Cuts To Capital Business | Dow Jones Top News & Commentary |
| 3/11/2015 | 3:17 PM | 3/11/2015 | *GE Weighs Deeper Cuts To GE Capital -- Sources | Dow Jones Institutional News |
| 3/11/2015 | 3:28 PM | 3/11/2015 | GE Weighs Deeper Cuts To Capital Business--Update | Dow Jones Institutional News |
| 3/11/2015 | 3:29 PM | 3/11/2015 | GE Weighs Deeper Cuts To Capital Business | Dow Jones Top Global Market Stories |
| 3/11/2015 | 3:29 PM | 3/11/2015 | GE Weighs Deeper Cuts To Capital Business | Dow Jones Top North American Equities Stories |
| 3/11/2015 | 3:43 PM | 3/11/2015 | GE Weighs Deeper Cuts To Capital Business--Update | Dow Jones Institutional News |
| 3/11/2015 | 4:34 PM | 3/12/2015 | GE Weighs Deeper Cuts To Capital Business | Dow Jones Top North American Financial Services Stories |
| 3/11/2015 | 7:33 PM | 3/12/2015 | GE Weighs Deeper Cuts To Capital Business | Dow Jones Newswires Chinese (English) |
| 3/11/2015 | 7:51 PM | 3/12/2015 | GE Weighs Deeper Cuts in Banking Arm--Update2 | Dow Jones Institutional News |
| 3/11/2015 | 8:06 PM | 3/12/2015 | GE Weighs Deeper Cuts in Banking Arm--Update2 | Dow Jones Institutional News |
| 3/11/2015 | 9:00 PM | 3/12/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 3/12/2015 | 6:35 AM | 3/12/2015 | The Morning Risk Report: The Business Case for Board Diversity | Dow Jones Institutional News |
| 3/12/2015 | 7:41 AM | 3/12/2015 | The Morning Ledger: Big Banks Narrowly Pass Stress Tests, but BofA Faces Another Hurdle | Dow Jones Institutional News |
| 3/12/2015 | 8:00 AM | 3/12/2015 | GE Capital Finances Acquisition Of 26 Denny's Restaurants >GE | Dow Jones Newswires German |
| 3/12/2015 | 8:00 AM | 3/12/2015 | *GE Capital Finances Acquisition Of 26 Denny's Restaurants >GE | Dow Jones Institutional News |
| 3/12/2015 | 9:36 AM | 3/12/2015 | *Fitch Upgrades 3 Classes of GECCMC 2002-1 | Dow Jones Institutional News |
| 3/12/2015 | 2:10 PM | 3/12/2015 | General Electric: Better Together? -- Barron's Blog | Dow Jones Institutional News |
| 3/12/2015 | 6:13 PM | 3/13/2015 | Small Teams Boost Productivity of Large Companies, GE Capital CIO Says | Dow Jones Institutional News |
| 3/12/2015 | 6:36 PM | 3/13/2015 | Financial Sector Now Tops For Dividends In S&P -- Barron's Blog | Dow Jones Institutional News |
| 3/13/2015 | 4:00 AM | 3/13/2015 | Press Release: GE Helps Power Egypt's Economic Transformation with Advanced Technology Delivering 2.6 GW of Power | Dow Jones Institutional News |
| 3/13/2015 | 8:07 AM | 3/13/2015 | Press Release: GE to Invest US$200 Million in New Multi-Modal Manufacturing and Training Facility in Egypt | Dow Jones Institutional News |
| 3/13/2015 | 9:12 AM | 3/13/2015 | GE to Invest $200 Million in Egypt Manufacturing Center | Dow Jones Top News & Commentary |
| 3/13/2015 | 9:12 AM | 3/13/2015 | GE to Invest $200 Million in Egypt Manufacturing Center | Dow Jones Institutional News |
| 3/13/2015 | 9:27 AM | 3/13/2015 | GE to Invest $200 Million in Egypt Manufacturing Center | Dow Jones Institutional News |
| 3/13/2015 | 9:34 AM | 3/13/2015 | GE to Invest $200 Million in Egypt Manufacturing Center | Dow Jones Top Energy Stories |
| 3/13/2015 | 9:39 AM | 3/13/2015 | GE to Invest $200 Million in Egypt Manufacturing Center | Dow Jones Top Global Market Stories |
| 3/13/2015 | 9:40 AM | 3/13/2015 | GE to Invest in Egypt Manufacturing Center | Dow Jones Institutional News |
| 3/13/2015 | 9:44 AM | 3/13/2015 | GE to Invest $200 Million in Egypt Manufacturing Center | Dow Jones Top North American Equities Stories |
| 3/13/2015 | 9:55 AM | 3/13/2015 | GE to Invest in Egypt Manufacturing Center | Dow Jones Institutional News |
| 3/13/2015 | 10:12 AM | 3/13/2015 | GE to Invest in Egypt Manufacturing Center | Dow Jones Newswires Chinese (English) |
| 3/13/2015 | 11:56 AM | 3/13/2015 | General Electric: 'Nothing Here to Change Our View' -- Barron's Blog | Dow Jones Institutional News |
| 3/13/2015 | 2:40 PM | 3/13/2015 | Egypt Building New Capital, GE Investing In Power Grid -- Barron's Blog | Dow Jones Institutional News |
| 3/14/2015 | 12:01 AM | 3/16/2015 | Q&A: 12 Great Dividend Stocks -- Barron's | Dow Jones Institutional News |
| 3/14/2015 | 9:39 AM | 3/16/2015 | This Week on the Frontiers | Dow Jones Institutional News |
| 3/15/2015 | 12:38 AM | 3/16/2015 | Press Release: VÃ¤rde Partners, KKR and Deutsche Bank Consortium Purchase GE Capital's Consumer Finance Business in Australia and New Zealand | Dow Jones Institutional News |
| 3/15/2015 | 12:39 AM | 3/16/2015 | VÃ¤rde, KKR, Deutsche Bank Sign Pact to Buy GE Capital's Australia, New Zealand Consumer Lending Business | Dow Jones Newswires German |
| 3/15/2015 | 1:21 AM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer Lending Business for A$8.2 Billion | Dow Jones Institutional News |
| 3/15/2015 | 2:36 AM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- Update | Dow Jones Institutional News |
| 3/15/2015 | 2:51 AM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- Update | Dow Jones Institutional News |

Page 4 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 3/15/2015 | 4:28 AM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 4:43 AM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 4:59 PM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 5:02 PM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 5:14 PM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 5:17 PM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 6:26 PM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 6:41 PM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 8:20 PM | 3/16/2015 | GE Agrees to Sell Unit for Nearly $6.3 Billion | Dow Jones Newswires Chinese (English) |
| 3/15/2015 | 8:29 PM | 3/16/2015 | GE to Sell Consumer-Lending Unit in Australia, New Zealand | Dow Jones Top Global Market Stories |
| 3/16/2015 | 12:30 AM | 3/16/2015 | What's News, Business & Finance | Dow Jones Institutional News |
| 3/16/2015 | 3:57 AM | 3/16/2015 | Microsaic Systems Signs OEM Supply Agreement with GE Healthcare | Dow Jones Institutional News |
| 3/16/2015 | 4:13 AM | 3/16/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 3/16/2015 | 6:39 AM | 3/16/2015 | GE to Sell Consumer-Lending Unit in Australia, New Zealand | Dow Jones Top North American Equities Stories |
| 3/16/2015 | 6:44 AM | 3/16/2015 | The Morning Ledger: The New Normal of Market Volatility | Dow Jones Institutional News |
| 3/16/2015 | 6:44 AM | 3/16/2015 | GE to Sell Consumer-Lending Unit in Australia, New Zealand | Dow Jones Top Energy Stories |
| 3/16/2015 | 6:49 AM | 3/16/2015 | GE to Sell Consumer-Lending Unit in Australia, New Zealand | Dow Jones Top North American Financial Services Stories |
| 3/16/2015 | 7:02 AM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit | Dow Jones Newswires Korean (English) |
| 3/16/2015 | 8:00 AM | 3/16/2015 | Press Release: GE Launches Global Research, Technology Innovation and Manufacturing in Saudi Arabia | Dow Jones Institutional News |
| 3/16/2015 | 9:00 AM | 3/16/2015 | Press Release: CareCredit Launches Proprietary Digital Card Technology for Cardholders and Providers | Dow Jones Institutional News |
| 3/16/2015 | 10:00 AM | 3/16/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 3/16/2015 | 10:11 AM | 3/16/2015 | Press Release: GE Aviation Achieves Major Software Appraisal | Dow Jones Institutional News |
| 3/16/2015 | 10:30 AM | 3/16/2015 | GE's Capital Control Isn't a Cure -- Heard on the Street | Dow Jones Institutional News |
| 3/16/2015 | 10:39 AM | 3/16/2015 | GE's Capital Control Isn't a Cure | Dow Jones Top Energy Stories |
| 3/16/2015 | 10:47 AM | 3/16/2015 | NDIA Presents the 2015 James Forrestal Industry Leadership Award to David L. Joyce | GlobeNewswire |
| 3/16/2015 | 10:49 AM | 3/16/2015 | GE's Capital Control Isn't a Cure | Dow Jones Top Global Market Stories |
| 3/16/2015 | 11:27 AM | 3/16/2015 | The Morning Leverage: TPG, Leonard Green Pump Up Buyout Volume | Dow Jones Institutional News |
| 3/16/2015 | 12:15 PM | 3/16/2015 | PRESS RELEASE: WCM Beteiligungs- und Grundbesitz-AG: acquisition of three commercial properties successfully completed | Dow Jones Newswires German |
| 3/16/2015 | 1:00 PM | 3/16/2015 | Press Release: MAACO(R) and Meineke(R) Announce Exclusive Customer Savings | Dow Jones Institutional News |
| 3/16/2015 | 2:00 PM | 3/16/2015 | GE CEO Immelt Says Returns From GE Capital Below GE's Cost of Capital | Dow Jones Newswires German |
| 3/16/2015 | 2:00 PM | 3/16/2015 | *GE CEO Immelt Says Returns From GE Capital Below GE's Cost of Capital | Dow Jones Institutional News |
| 3/16/2015 | 2:00 PM | 3/16/2015 | GE CEO Immelt Notes Banking Arm's Weak Returns | Dow Jones Top News & Commentary |
| 3/16/2015 | 2:02 PM | 3/16/2015 | GE CEO Immelt Says Returns From GE Capital Below GE's Cost of Capital | Dow Jones Newswires Chinese (English) |
| 3/16/2015 | 2:03 PM | 3/16/2015 | GE's Return From GE Capital Was 8.4% In '14, Below Weighted Average Cost Of Capital Of 9% | Dow Jones Newswires Chinese (English) |

Page 5 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 3/16/2015 | 2:04 PM | 3/16/2015 | GE To Make GE Capital Smaller, CEO Immelt Says In Letter To holders | Dow Jones Newswires Chinese (English) |
| 3/16/2015 | 2:04 PM | 3/16/2015 | GE CEO Immelt Notes Banking Arm's Weak Returns | Dow Jones Top North American Equities Stories |
| 3/16/2015 | 2:09 PM | 3/16/2015 | GE CEO Immelt Notes Banking Arm's Weak Returns | Dow Jones Top Global Market Stories |
| 3/16/2015 | 2:09 PM | 3/16/2015 | GE CEO Immelt Notes Banking Arm's Weak Returns | Dow Jones Top North American Financial Services Stories |
| 3/16/2015 | 2:14 PM | 3/16/2015 | GE CEO Immelt Notes Banking Arm's Weak Returns | Dow Jones Institutional News |
| 3/16/2015 | 2:57 PM | 3/16/2015 | GE CEO Immelt Notes Banking Arm's Weak Returns | Dow Jones Newswires Chinese (English) |
| 3/16/2015 | 9:12 PM | 3/17/2015 | Activists Win Ground In Major Boardrooms | Dow Jones Institutional News |
| 3/16/2015 | 10:09 PM | 3/17/2015 | Activists Win Ground in Major Boardrooms | Dow Jones Top Global Market Stories |
| 3/17/2015 | 6:29 AM | 3/17/2015 | GE's Capital Control Isn't a Cure | Dow Jones Top North American Equities Stories |
| 3/17/2015 | 6:30 AM | 3/17/2015 | Activists Win Ground in Major Boardrooms | Dow Jones Top Energy Stories |
| 3/17/2015 | 7:57 AM | 3/17/2015 | EU Postpones GE-Alstom Merger Decision By One Month | Dow Jones Newswires German |
| 3/17/2015 | 7:57 AM | 3/17/2015 | *EU Postpones GE-Alstom Merger Decision By One Month | Dow Jones Institutional News |
| 3/17/2015 | 8:34 AM | 3/17/2015 | EU Extends Probe into GE's Acquisition of Alstom's Acquisition | Dow Jones Top Global Market Stories |
| 3/17/2015 | 8:44 AM | 3/17/2015 | EU Extends Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Top North American Equities Stories |
| 3/17/2015 | 8:46 AM | 3/17/2015 | EU Authorities Extend Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Institutional News |
| 3/17/2015 | 9:04 AM | 3/17/2015 | EU Extends Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Top Energy Stories |
| 3/17/2015 | 9:10 AM | 3/17/2015 | EU Extends Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Institutional News |
| 3/17/2015 | 9:14 AM | 3/17/2015 | EU Authorities Extend Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Newswires Chinese (English) |
| 3/17/2015 | 9:25 AM | 3/17/2015 | EU Extends Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Top News & Commentary |
| 3/17/2015 | 9:25 AM | 3/17/2015 | EU Extends Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Institutional News |
| 3/17/2015 | 10:00 AM | 3/17/2015 | Press Release: Deirdre Latour Named Chief Communications Officer for GE | Dow Jones Institutional News |
| 3/17/2015 | 11:24 AM | 3/17/2015 | Activists Win Ground in Major Boardrooms | Dow Jones Top North American Equities Stories |
| 3/17/2015 | 6:49 PM | 3/18/2015 | Boeing Suppliers Use Ukrainian-Built Cargo Jets to Keep Supplies Flowing | Dow Jones Institutional News |
| 3/17/2015 | 7:02 PM | 3/18/2015 | GE Capital, Intel CIOs Create New Ways to Measure IT Business Value | Dow Jones Institutional News |
| 3/17/2015 | 7:27 PM | 3/18/2015 | Gulf Airlines Reject Claims of Unfair State Support | Dow Jones Institutional News |
| 3/18/2015 | 4:00 AM | 3/18/2015 | SKF: SKF supplies bearings for next-generation aircraft engines | Dow Jones Institutional News |
| 3/18/2015 | 4:11 AM | 3/18/2015 | Press Release: SKF Supplies Bearings for Next-Generation Aircraft Engines | Dow Jones Institutional News |
| 3/18/2015 | 4:19 AM | 3/18/2015 | SKF Gets Aircraft Engine Order | Dow Jones Institutional News |
| 3/18/2015 | 4:34 AM | 3/18/2015 | SKF Gets Aircraft Engine Order | Dow Jones Institutional News |
| 3/18/2015 | 7:00 AM | 3/18/2015 | Press Release: Exterran Holdings Nominates Five New Directors to Its Board | Dow Jones Institutional News |
| 3/18/2015 | 8:00 AM | 3/18/2015 | Press Release: GE Appoints Five New Company Officers | Dow Jones Institutional News |
| 3/18/2015 | 8:02 AM | 3/18/2015 | 'Lean Startup' Guru: Big Companies Can Be Bold, Too | Dow Jones Institutional News |
| 3/18/2015 | 8:08 AM | 3/18/2015 | The Morning Download: GE Capital CIO Creates Tech Platforms That Drive Revenue | Dow Jones Institutional News |
| 3/18/2015 | 10:00 AM | 3/18/2015 | Press Release: GE's New GP100 Line of 6-Kilowatt Rectifiers Provides Data-Hungry Applications with Industry-Leading Power Conversion Efficiency | Dow Jones Institutional News |
| 3/18/2015 | 10:04 AM | 3/18/2015 | Press Release: Remote Power Plant in Alaska Will Install GE's Mobile Water Treatment Solution during Planned Outage | Dow Jones Institutional News |
| 3/18/2015 | 10:04 AM | 3/18/2015 | Remote Power Plant in Alaska Will Install GE's Mobile Water Treatment Solution during Planned Outage | GlobeNewswire |
| 3/18/2015 | 10:38 AM | 3/18/2015 | Press Release: Wurldtech Partners with DEKRA to Expand OT Security Certifications Worldwide | Dow Jones Institutional News |
| 3/18/2015 | 12:00 PM | 3/18/2015 | Press Release: GE 's Monitoring & Diagnostic Center: Turning Fleet Knowledge into Action Saved $70 Million in 2014 | Dow Jones Institutional News |
| 3/18/2015 | 8:01 PM | 3/19/2015 | Press Release: Penske Truck Leasing Co., L.P. Welcomes Mitsui & Co., Ltd. as New Investor | Dow Jones Institutional News |
| 3/19/2015 | 7:44 AM | 3/19/2015 | Philips Plans IPO of Lighting Business -- 2nd Update | Dow Jones Institutional News |
| 3/19/2015 | 7:59 AM | 3/19/2015 | Philips Plans IPO of Lighting Business -- 2nd Update | Dow Jones Institutional News |
| 3/19/2015 | 9:00 AM | 3/19/2015 | Synthesis Energy Systems Names DeLome Fair President of SES Technologies, LLC | GlobeNewswire |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/19/2015 | 11:35 AM | 3/19/2015 | Press Release: GE Supplies EPA Certified Tier 4 Marine Diesel Engines and Propulsion Gearboxes to Reinauer | Dow Jones Institutional News |
| 3/19/2015 | 12:01 PM | 3/19/2015 | GE Making Up for Lost Time in Power Grid Business -- Market Talk | Dow Jones Institutional News |
| 3/19/2015 | 12:01 PM | 3/19/2015 | GE Making Up for Lost Time in Power Grid Business -- Market Talk | Dow Jones Institutional News |
| 3/20/2015 | 4:38 AM | 3/20/2015 | Mitsui & Co. Penske Stake Buy Prudent: Deutsche Bank -- Market Talk | Dow Jones Institutional News |
| 3/20/2015 | 4:19 PM | 3/23/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors--3rd Update | Dow Jones Institutional News |
| 3/20/2015 | 4:34 PM | 3/23/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors--3rd Update | Dow Jones Institutional News |
| 3/20/2015 | 5:00 PM | 3/23/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors--3rd Update | Dow Jones Institutional News |
| 3/20/2015 | 5:15 PM | 3/23/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors -- 3rd Update | Dow Jones Institutional News |
| 3/20/2015 | 6:53 PM | 3/23/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors--3rd Update | Dow Jones Institutional News |
| 3/20/2015 | 7:08 PM | 3/23/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors--3rd Update | Dow Jones Institutional News |
| 3/21/2015 | 12:03 AM | 3/23/2015 | Emerging Markets: A Cheap Russian Internet Play -- Barron's | Dow Jones Institutional News |
| 3/23/2015 | 4:45 AM | 3/23/2015 | Hardide: General Electric Agrees One Year Extension to Existing Pact | Dow Jones Institutional News |
| 3/23/2015 | 5:00 AM | 3/23/2015 | Hardide: General Electric Agrees One Year Extension to Existing Pact | Dow Jones Institutional News |
| 3/23/2015 | 6:02 AM | 3/23/2015 | Ares Management & GE Capital Make An Anchor Investment In GBP265M Debt Package Supporting KKR's Acquisition Of TheTrainline >GE | Dow Jones Newswires German |
| 3/23/2015 | 6:02 AM | 3/23/2015 | *Ares Management & GE Capital Make An Anchor Investment In GBP265M Debt Package Supporting KKR's Acquisition Of TheTrainline >GE | Dow Jones Institutional News |
| 3/23/2015 | 8:00 AM | 3/23/2015 | Press Release: GE Capital Launches Dealer Insights Portal | Dow Jones Institutional News |
| 3/23/2015 | 8:35 AM | 3/23/2015 | NewDay Group Owners Preparing for Sale, IPO - Sources | Dow Jones Newswires German |
| 3/23/2015 | 8:35 AM | 3/23/2015 | *NewDay Group Owners Preparing for Sale, IPO - Sources | Dow Jones Institutional News |
| 3/23/2015 | 2:25 PM | 3/23/2015 | Barclays Cuts Multi-Industry But General Electric is Alright -- Barron's Blog | Dow Jones Institutional News |
| 3/23/2015 | 3:05 PM | 3/23/2015 | Press Release: Furmanite Corporation Highlights Operational Achievements and Strategy to Continue Creating Value for Shareholders | Dow Jones Institutional News |
| 3/23/2015 | 5:01 PM | 3/24/2015 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 3/23/2015 | 5:01 PM | 3/24/2015 | Press Release: Oceaneering Announces Contract for Offshore Cape Three Points Development | Dow Jones Institutional News |
| 3/24/2015 | 7:02 AM | 3/24/2015 | New Baskets of Stocks Come With a Charitable Twist | Dow Jones Institutional News |
| 3/24/2015 | 10:22 AM | 3/24/2015 | Czech Economy Buoyed by EU Demand for Cars -- Market Talk | Dow Jones Institutional News |
| 3/24/2015 | 10:22 AM | 3/24/2015 | Czech Economy Buoyed by EU Demand for Cars -- Market Talk | Dow Jones Institutional News |
| 3/24/2015 | 11:00 AM | 3/24/2015 | Press Release: GE to Help US Air Force Define High Performance Embedded Computing Architectures of the Future | Dow Jones Institutional News |
| 3/24/2015 | 2:20 PM | 3/24/2015 | Press Release: GE Healthcare Building a Stronger Network in the Fight Against Cancer | Dow Jones Institutional News |
| 3/24/2015 | 5:03 PM | 3/25/2015 | Engines in Airbus Crash Have Been Reliable -- Market Talk | Dow Jones Institutional News |
| 3/24/2015 | 5:03 PM | 3/25/2015 | Engines in Airbus Crash Have Been Reliable -- Market Talk | Dow Jones Institutional News |
| 3/24/2015 | 7:43 PM | 3/25/2015 | Executive Pensions Swell At Top Firms | Dow Jones Institutional News |
| 3/24/2015 | 8:03 PM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Institutional News |
| 3/24/2015 | 8:18 PM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Institutional News |
| 3/24/2015 | 9:39 PM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Institutional News |
| 3/24/2015 | 9:54 PM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Institutional News |
| 3/24/2015 | 9:54 PM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Top Global Market Stories |
| 3/25/2015 | 6:00 AM | 3/25/2015 | Press Release: Pactera Announces Chairman of the Board | Dow Jones Institutional News |
| 3/25/2015 | 6:40 AM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Top Energy Stories |
| 3/25/2015 | 8:15 AM | 3/25/2015 | Did Dodd-Frank Create a 'Hotel California'? | Dow Jones Institutional News |
| 3/25/2015 | 8:31 AM | 3/25/2015 | Capital Journal: Google 's White House Ties \| U.S. Boosts Tikrit Role \| House Moves on Budget | Dow Jones Institutional News |
| 3/25/2015 | 8:34 AM | 3/25/2015 | Did Dodd-Frank Create a 'Hotel California'? | Dow Jones Top Energy Stories |

Page 7 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 3/25/2015 | 8:44 AM | 3/25/2015 | Did Dodd-Frank Create a 'Hotel California'? | Dow Jones Top Global Market Stories |
| 3/25/2015 | 1:09 PM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Top North American Equities Stories |
| 3/25/2015 | 3:59 PM | 3/25/2015 | Did Dodd-Frank Create a 'Hotel California'? | Dow Jones Top North American Equities Stories |
| 3/25/2015 | 5:29 PM | 3/26/2015 | Treasury Secretary Tells How to Lose the 'Systemically Important' Label | Dow Jones Top News & Commentary |
| 3/25/2015 | 5:29 PM | 3/26/2015 | Treasury Secretary Tells How to Lose the 'Systemically Important' Label | Dow Jones Institutional News |
| 3/25/2015 | 5:34 PM | 3/26/2015 | Treasury Secretary Tells How to Lose the "Systemically Important" Label | Dow Jones Top North American Equities Stories |
| 3/25/2015 | 5:39 PM | 3/26/2015 | Treasury Secretary Tells How to Lose the "Systemically Important" Label | Dow Jones Top Global Market Stories |
| 3/26/2015 | 1:33 AM | 3/26/2015 | Singapore to Carry Forward Lee Kuan Yew's Business-Friendly Legacy | Dow Jones Institutional News |
| 3/26/2015 | 2:04 AM | 3/26/2015 | Singapore to Keep Lee's Business-Friendly Legacy | Dow Jones Top Global Market Stories |
| 3/26/2015 | 6:35 AM | 3/26/2015 | Press Release: Nautilus' Subsea Slurry and Lift Pump Build to Recommence | Dow Jones Institutional News |
| 3/26/2015 | 9:19 AM | 3/26/2015 | GE Energy Fincl Services Acquires Langhope Rig Wind Farm In Scotland From SSE | Dow Jones Newswires German |
| 3/26/2015 | 9:19 AM | 3/26/2015 | Press Release: GE Energy Financial Services Acquires Langhope Rig Wind Farm in Scotland from SSE | Dow Jones Institutional News |
| 3/26/2015 | 4:05 PM | 3/27/2015 | EDAP to Participate in Major, Multi-Partner Liver Cancer Development Project | GlobeNewswire |
| 3/26/2015 | 4:05 PM | 3/27/2015 | Press Release: EDAP to Participate in Major, Multi-Partner Liver Cancer Development Project | Dow Jones Institutional News |
| 3/27/2015 | 6:00 AM | 3/27/2015 | Press Release: Diversification of Angola's Economy Supported by GE Locomotive Deal | Dow Jones Institutional News |
| 3/27/2015 | 8:00 AM | 3/27/2015 | GE Antares Capital Finances Harbour Group's Acquisition Of Phillips & Temro Industries >GE | Dow Jones Newswires German |
| 3/27/2015 | 8:00 AM | 3/27/2015 | *GE Antares Capital Finances Harbour Group's Acquisition Of Phillips & Temro Industries >GE | Dow Jones Institutional News |
| 3/27/2015 | 9:00 AM | 3/27/2015 | Press Release: Synchrony Financial Extends mApply Mobile Credit Applications for Payment Solutions Customers and Merchants | Dow Jones Institutional News |
| 3/27/2015 | 11:12 PM | 3/30/2015 | GLOBAL INFRASTRUCTURE PARTNERS II ANNOUNCES INVESTMENT IN COMPETITIVE POWER VENTURES | GlobeNewswire |
| 3/27/2015 | 11:20 PM | 3/30/2015 | *Global Infrastructure Partners II Fund To Acquire Principal Holdings Of Competitive Power Ventures | Dow Jones Institutional News |
| 3/30/2015 | 9:03 AM | 3/30/2015 | Press Release: Synchrony Financial to Announce First Quarter 2015 Financial Results on April 17, 2015 | Dow Jones Institutional News |
| 3/30/2015 | 9:10 AM | 3/30/2015 | *GE Capital Finances Inventus's Acquisition Of Unified OS Ltd. >GE | Dow Jones Institutional News |
| 3/30/2015 | 9:10 AM | 3/30/2015 | GE Capital Finances Inventus's Acquisition Of Unified OS Ltd. >GE | Dow Jones Newswires German |
| 3/30/2015 | 9:15 AM | 3/30/2015 | Press Release: GE Showcases RailConnect 360(TM) Software at the Annual American Short Line and Regional Railroad Association Show | Dow Jones Institutional News |
| 3/30/2015 | 10:00 AM | 3/30/2015 | Press Release: GE: Powering Data-Intensive Industries with Expanded High-Density Rectifier Portfolio | Dow Jones Institutional News |
| 3/30/2015 | 5:05 PM | 3/31/2015 | Chinese Food Giant Explores Deals in U.S. | Dow Jones Institutional News |
| 3/30/2015 | 5:09 PM | 3/31/2015 | Chinese Food Giant Explores Deals in U.S. | Dow Jones Top Energy Stories |
| 3/30/2015 | 7:35 PM | 3/31/2015 | Regulators Intensify Scrutiny of Bank Boards | Dow Jones Institutional News |
| 3/30/2015 | 7:36 PM | 3/31/2015 | General Electric Pushing Back Against Fed Demands - Market Talk | Dow Jones Institutional News |
| 3/30/2015 | 7:36 PM | 3/31/2015 | General Electric Pushing Back Against Fed Demands - Market Talk | Dow Jones Institutional News |
| 3/30/2015 | 7:44 PM | 3/31/2015 | Property Deals to Drive DuluxGroup Sales for Longer: Macquarie -- Market Talk | Dow Jones Institutional News |
| 3/30/2015 | 7:49 PM | 3/31/2015 | Chinese Food Giant Explores Deals in U.S. | Dow Jones Top Global Market Stories |
| 3/30/2015 | 7:51 PM | 3/31/2015 | South Korea's Output Rebounds in February On Holiday-Driven Demand -- Market Talk | Dow Jones Institutional News |
| 3/30/2015 | 7:53 PM | 3/31/2015 | What Are Chances of Takeover Tussle for PanAust? -- Market Talk | Dow Jones Institutional News |
| 3/30/2015 | 7:58 PM | 3/31/2015 | General Electric Pushing Back Against Fed Demands - Market Talk | Dow Jones Newswires Chinese (English) |
| 3/30/2015 | 8:00 PM | 3/31/2015 | Slater & Gordon Deal Pricy But Good, Says DB -- Market Talk | Dow Jones Institutional News |
| 3/30/2015 | 8:04 PM | 3/31/2015 | Regulators Intensify Scrutiny of Bank Boards | Dow Jones Top Global Market Stories |
| 3/30/2015 | 8:05 PM | 3/31/2015 | G8 Education Shares Suffer on Delayed Deals -- Market Talk | Dow Jones Institutional News |

Page 8 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 3/30/2015 | 9:00 PM | 3/31/2015 | Voices From The Conference -- Business & Environment Report | Dow Jones Institutional News |
| 3/30/2015 | 10:58 PM | 3/31/2015 | Regulators Intensify Scrutiny of Bank Boards | Dow Jones Newswires Chinese (English) |
| 3/30/2015 | 10:59 PM | 3/31/2015 | Regulators Intensify Scrutiny of Bank Boards | Dow Jones Newswires Chinese (English) |
| 3/31/2015 | 12:01 AM | 3/31/2015 | IBM to Invest $3 Billion in Sensor-Data Unit | Dow Jones Institutional News |
| 3/31/2015 | 12:09 AM | 3/31/2015 | IBM to Invest $3 Billion in Sensor-Data Unit | Dow Jones Top Global Market Stories |
| 3/31/2015 | 12:15 AM | 3/31/2015 | IBM to Invest $3 Billion in Sensor-Data Unit | Dow Jones Institutional News |
| 3/31/2015 | 3:40 AM | 3/31/2015 | Philips Sells Lighting Business to Consortium--Update | Dow Jones Institutional News |
| 3/31/2015 | 3:55 AM | 3/31/2015 | Philips Sells Lighting Business to Consortium--Update | Dow Jones Institutional News |
| 3/31/2015 | 3:58 AM | 3/31/2015 | Philips Sells Lighting Business to Consortium--Update | Dow Jones Newswires Chinese (English) |
| 3/31/2015 | 6:02 AM | 3/31/2015 | Meet Frank: Cofco's Colorful Chairman | Dow Jones Institutional News |
| 3/31/2015 | 6:24 AM | 3/31/2015 | IBM to Invest $3 Billion in Sensor-Data Unit | Dow Jones Top North American Equities Stories |
| 3/31/2015 | 6:25 AM | 3/31/2015 | Regulators Intensify Scrutiny of Bank Boards | Dow Jones Top Energy Stories |
| 3/31/2015 | 7:49 AM | 3/31/2015 | Philips Sells Lighting Business to Consortium--2nd Update | Dow Jones Institutional News |
| 3/31/2015 | 8:00 AM | 3/31/2015 | Press Release: GE Energy Financial Services and Pacifico Energy Partner on a Third Solar Transaction in Japan | Dow Jones Institutional News |
| 3/31/2015 | 8:04 AM | 3/31/2015 | Philips Sells Lighting Business to Consortium -- 2nd Update | Dow Jones Institutional News |
| 3/31/2015 | 8:44 AM | 3/31/2015 | Chinese Food Giant Explores Deals in U.S. | Dow Jones Top North American Equities Stories |
| 3/31/2015 | 10:42 AM | 3/31/2015 | The Morning Leverage: Consortium Reaches $3.3B Philips Lighting Deal | Dow Jones Institutional News |
| 3/31/2015 | 11:04 AM | 3/31/2015 | Regulators Intensify Scrutiny of Bank Boards | Dow Jones Top North American Equities Stories |
| 3/31/2015 | 4:46 PM | 4/1/2015 | For Businesses: Venezuela is the Riskiest, Norway the Safest | Dow Jones Institutional News |
| 3/31/2015 | 5:41 PM | 4/1/2015 | Wendy's to Support Proxy-Access Proposal on Board Elections | Dow Jones Institutional News |
| 3/31/2015 | 5:54 PM | 4/1/2015 | Wendy's to Support Proxy-Access Proposal on Board Elections | Dow Jones Top North American Equities Stories |
| 3/31/2015 | 6:09 PM | 4/1/2015 | Wendy's to Support Proxy-Access Proposal on Board Elections | Dow Jones Top Global Market Stories |
| 3/31/2015 | 8:32 PM | 4/1/2015 | Corrections & Amplifications | Dow Jones Institutional News |
| 4/1/2015 | 7:41 AM | 4/1/2015 | The Morning Risk Report: CEOs' Risk in Opposing Indiana Law | Dow Jones Institutional News |
| 4/1/2015 | 9:00 AM | 4/1/2015 | Press Release: GE Capital Lends $51 Million to Giordano's Pizza Restaurants | Dow Jones Institutional News |
| 4/1/2015 | 10:55 AM | 4/1/2015 | Options Clearing Hires JPMorgan Chase Exec as CIO | Dow Jones Institutional News |
| 4/1/2015 | 11:09 AM | 4/1/2015 | Options Clearing Hires JPMorgan Chase Exec as CIO | Dow Jones Top North American Financial Services Stories |
| 4/1/2015 | 4:29 PM | 4/2/2015 | Denny's Files 8K - Termination Of Definitive Agreement >DENN | Dow Jones Institutional News |
| 4/2/2015 | 6:00 AM | 4/2/2015 | Press Release: Nobilis Health Corp. Closes $25 Million Debt Financing With GE Capital, Healthcare Financial Services | Dow Jones Institutional News |
| 4/2/2015 | 6:04 AM | 4/2/2015 | GenMark Files 8K - Direct Or Off-Balance Sheet Financial Obligation >GNMK | Dow Jones Institutional News |
| 4/3/2015 | 10:19 AM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park | Dow Jones Institutional News |
| 4/3/2015 | 10:34 AM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park | Dow Jones Institutional News |
| 4/3/2015 | 10:54 AM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park | Dow Jones Top North American Equities Stories |
| 4/3/2015 | 11:19 AM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park | Dow Jones Top Global Market Stories |
| 4/3/2015 | 11:20 AM | 4/6/2015 | Fire Destroys GE Storage Facility in Louisville | Dow Jones Institutional News |
| 4/3/2015 | 11:35 AM | 4/6/2015 | Fire Destroys GE Storage Facility in Louisville | Dow Jones Institutional News |
| 4/3/2015 | 1:46 PM | 4/6/2015 | Private Equty Backed Giordano's Pizza Secures Financing - Market Talk | Dow Jones Institutional News |
| 4/3/2015 | 1:46 PM | 4/6/2015 | Private Equty Backed Giordano's Pizza Secures Financing - Market Talk | Dow Jones Institutional News |
| 4/3/2015 | 1:46 PM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park | Dow Jones Top News & Commentary |
| 4/3/2015 | 1:46 PM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park -- Update | Dow Jones Institutional News |
| 4/3/2015 | 2:01 PM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park -- Update | Dow Jones Institutional News |
| 4/3/2015 | 2:28 PM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park -- Update | Dow Jones Newswires Chinese (English) |
| 4/3/2015 | 2:34 PM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park -- Update | Dow Jones Newswires Chinese (English) |
| 4/3/2015 | 4:24 PM | 4/6/2015 | Fire Destroys GE Storage Facility in Louisville -- 2nd Update | Dow Jones Institutional News |

Page 9 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/3/2015 | 4:39 PM | 4/6/2015 | Fire Destroys GE Storage Facility in Louisville -- 2nd Update | Dow Jones Institutional News |
| 4/4/2015 | 12:07 AM | 4/6/2015 | 10 Stocks With Solid Yields Up To 5.7% -- Barron's | Dow Jones Institutional News |
| 4/6/2015 | 10:24 AM | 4/6/2015 | DuPont Urges Holders to Reject Trian's Four Board Nominees | Dow Jones Institutional News |
| 4/6/2015 | 10:39 AM | 4/6/2015 | DuPont Urges Holders to Reject Trian's Four Board Nominees | Dow Jones Institutional News |
| 4/6/2015 | 12:27 PM | 4/6/2015 | Bank of America Taps Goldman Banker For Equity Capital Markets | Dow Jones Institutional News |
| 4/6/2015 | 12:34 PM | 4/6/2015 | Bank of America Taps Goldman Banker For Equity Capital Markets | Dow Jones Top North American Financial Services Stories |
| 4/6/2015 | 1:05 PM | 4/6/2015 | Bank of America Taps Goldman Banker For Equity Capital Markets | Dow Jones Newswires Chinese (English) |
| 4/6/2015 | 4:29 PM | 4/7/2015 | Diplomat Pharmacy Files 8K - Direct Or Off-Balance Sheet Financial Obligation >DPLO | Dow Jones Institutional News |
| 4/7/2015 | 8:00 AM | 4/7/2015 | GE Antares Capital Finances Irving Place Capital's Acquisition Of Bendon, Inc. >GE | Dow Jones Newswires German |
| 4/7/2015 | 8:00 AM | 4/7/2015 | *GE Antares Capital Finances Irving Place Capital's Acquisition Of Bendon, Inc. >GE | Dow Jones Institutional News |
| 4/8/2015 | 9:00 AM | 4/8/2015 | *Electrolux: 1Q Major Appliances N Amer Significantly Lower Than Anticipated | Dow Jones Institutional News |
| 4/8/2015 | 12:12 PM | 4/8/2015 | Head of Electrolux U.S. Appliances Arm Quits - Update | Dow Jones Institutional News |
| 4/8/2015 | 12:27 PM | 4/8/2015 | Head of Electrolux U.S. Appliances Arm Quits -- Update | Dow Jones Institutional News |
| 4/8/2015 | 1:09 PM | 4/8/2015 | Electrolux Struggles to Meet Energy Standards -- Market Talk | Dow Jones Institutional News |
| 4/8/2015 | 1:09 PM | 4/8/2015 | Electrolux Struggles to Meet Energy Standards -- Market Talk | Dow Jones Institutional News |
| 4/8/2015 | 3:29 PM | 4/8/2015 | *Fitch Affirms Synchrony Financial at 'BBB-/F3'; Outlook Stable | Dow Jones Institutional News |
| 4/9/2015 | 3:00 AM | 4/9/2015 | Oil Find Near Gatwick May Be 'World Class' | Dow Jones Institutional News |
| 4/9/2015 | 8:00 AM | 4/9/2015 | Press Release: Renesas Electronics America Spurs Design Innovation at GE's FirstBuild Hackathon: Hack the Home Event | Dow Jones Institutional News |
| 4/9/2015 | 9:42 AM | 4/9/2015 | Drillers Eyeing Gatwick Oil Bonanza Avoid The 'F Word' -- Market Talk | Dow Jones Institutional News |
| 4/9/2015 | 12:53 PM | 4/9/2015 | Press Release: GE Transportation Completes the First Production Test of its New GE Evolution Series Tier 4 Engine | Dow Jones Institutional News |
| 4/9/2015 | 1:27 PM | 4/9/2015 | *GE Close to Selling All Or Part Of Its Real Estate Holdings -- Sources | Dow Jones Institutional News |
| 4/9/2015 | 1:27 PM | 4/9/2015 | GE Close To Selling Real Estate Holdings | Dow Jones Top News & Commentary |
| 4/9/2015 | 1:48 PM | 4/9/2015 | GE Close To Selling Real Estate Holdings | Dow Jones Institutional News |
| 4/9/2015 | 1:49 PM | 4/9/2015 | GE Close to Selling Real Estate Holdings | Dow Jones Top North American Equities Stories |
| 4/9/2015 | 1:58 PM | 4/9/2015 | GE Close To Selling Real Estate Holdings--Update | Dow Jones Institutional News |
| 4/9/2015 | 2:01 PM | 4/9/2015 | GE Close To Selling Real Estate Holdings | Dow Jones Newswires Chinese (English) |
| 4/9/2015 | 2:13 PM | 4/9/2015 | GE Close To Selling Real Estate Holdings--Update | Dow Jones Institutional News |
| 4/9/2015 | 2:24 PM | 4/9/2015 | GE Close to Selling Real Estate Holdings | Dow Jones Top Global Market Stories |
| 4/9/2015 | 2:30 PM | 4/9/2015 | GE Close to Selling Real Estate Holdings | Dow Jones Institutional News |
| 4/9/2015 | 2:45 PM | 4/9/2015 | GE Close to Selling Real Estate Holdings | Dow Jones Institutional News |
| 4/9/2015 | 3:02 PM | 4/9/2015 | GE Pops On Potential Real Estate Sale -- Barron's Blog | Dow Jones Institutional News |
| 4/9/2015 | 7:31 PM | 4/10/2015 | GE Close To Selling Real Estate Holdings-- 2nd Update | Dow Jones Institutional News |
| 4/9/2015 | 7:46 PM | 4/10/2015 | GE Close To Selling Real Estate Holdings--Update2 | Dow Jones Institutional News |
| 4/9/2015 | 10:50 PM | 4/10/2015 | GE Close To Selling Real Estate Holdings--Update2 | Dow Jones Institutional News |
| 4/9/2015 | 11:05 PM | 4/10/2015 | GE Close To Selling Real Estate Holdings--Update2 | Dow Jones Institutional News |
| 4/10/2015 | 6:25 AM | 4/10/2015 | *GE Prepared To Exit The Bulk Of GE Capital--Sources | Dow Jones Institutional News |
| 4/10/2015 | 6:26 AM | 4/10/2015 | GE Prepared To Exit The Bulk Of GE Capital--Sources | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 6:29 AM | 4/10/2015 | GE Prepared To Exit The Bulk Of GE Capital--Sources | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 6:30 AM | 4/10/2015 | Press Release: Blackstone Mortgage Trust to Acquire $4.6 Billion Loan Portfolio from GE Capital | Dow Jones Institutional News |
| 4/10/2015 | 6:30 AM | 4/10/2015 | Press Release: GE to Create Simpler, More Valuable Industrial Company by Selling Most GE Capital Assets; Potential to Return More Than $90 Billion to Investors Through 2018 in Dividends, Buyback & Synchrony Exchange | Dow Jones Institutional News |
| 4/10/2015 | 6:30 AM | 4/10/2015 | *Blackstone And Wells Fargo To Buy GE Capital's Real Estate Assets | Dow Jones Institutional News |
| 4/10/2015 | 6:31 AM | 4/10/2015 | Blackstone And Wells Fargo To Buy GE Capital's Real Estate Assets | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 6:32 AM | 4/10/2015 | Blackstone Mortgage Trust Deal Part of Larger $23B Deal | Dow Jones Newswires German |

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/10/2015 | 6:33 AM | 4/10/2015 | GE Board Authorizes New Buyback Program Of Up To $50B >GE | Dow Jones Newswires German |
| 4/10/2015 | 6:34 AM | 4/10/2015 | GE to Sell GE Capital Real Estate Assets For About $26.5B >GE | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 6:37 AM | 4/10/2015 | GE Plans to Unload 'Most' of GE Capital -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 6:37 AM | 4/10/2015 | GE Plans to Unload 'Most' of GE Capital -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 6:38 AM | 4/10/2015 | GE to Dispose of Most GE Capital Assets Over Next 24 Months >GE | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 6:38 AM | 4/10/2015 | GE: Market Conditions Favorable to Pursue Disposition Of GE Capital Assets | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 6:39 AM | 4/10/2015 | GE Prepared To Exit the Bulk of GE Capital | Dow Jones Top Global Market Stories |
| 4/10/2015 | 6:40 AM | 4/10/2015 | *S&P Affirms General Electric Co. 'AA+' Ratings; Outlook Stable | Dow Jones Institutional News |
| 4/10/2015 | 6:42 AM | 4/10/2015 | Industrial-Purchase Financing to Remain at GE -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 6:42 AM | 4/10/2015 | Industrial-Purchase Financing to Remain at GE -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 6:45 AM | 4/10/2015 | *S&P Affirms General Electric Capital Corp. 'AA+/A-1+' Ratings | Dow Jones Institutional News |
| 4/10/2015 | 6:49 AM | 4/10/2015 | Maybe $50B Will Finally Get GE Shares Going -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 6:49 AM | 4/10/2015 | Maybe $50B Will Finally Get GE Shares Going -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 6:51 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital to Exit the Bulk of | Dow Jones Top News & Commentary |
| 4/10/2015 | 6:51 AM | 4/10/2015 | GE Prepared to Exit the Bulk of GE Capital Prepared to Exit the Bulk of | Dow Jones Institutional News |
| 4/10/2015 | 6:54 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital | Dow Jones Top North American Equities Stories |
| 4/10/2015 | 6:56 AM | 4/10/2015 | Headline From GE's 1Q to Look Deceivingly Bad -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 7:06 AM | 4/10/2015 | GE Prepared to Exit the Bulk of GE Capital Prepared to Exit the Bulk of | Dow Jones Institutional News |
| 4/10/2015 | 7:09 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital | Dow Jones Top Global Market Stories |
| 4/10/2015 | 7:11 AM | 4/10/2015 | Maybe $50B Will Finally Get GE Shares Going -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 7:13 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital -- 2nd Update | Dow Jones Institutional News |
| 4/10/2015 | 7:16 AM | 4/10/2015 | GE Prepared To Exit the Bulk of GE Capital | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 7:17 AM | 4/10/2015 | Moody's: Shrinkage of GE Capital is Credit Positive Development | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 7:19 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital | Dow Jones Top North American Financial Services Stories |
| 4/10/2015 | 7:20 AM | 4/10/2015 | Blackstone Mortgage Trust Files 8K - Regulation FD >BXMT | Dow Jones Institutional News |
| 4/10/2015 | 7:28 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital -- 2nd Update | Dow Jones Institutional News |
| 4/10/2015 | 8:02 AM | 4/10/2015 | Capital Journal Daybreak: Liberals Try to Push Hillary Clinton Left | Jeb Bush Leans on His Gun-Rights Bona Fides | A Carbon-Tax Pitch With a Twist | Dow Jones Institutional News |
| 4/10/2015 | 8:07 AM | 4/10/2015 | GE Prepared To Exit the Bulk of GE Capital | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 8:07 AM | 4/10/2015 | MW General Electric's credit rating affirmed at S&P | Dow Jones Institutional News |
| 4/10/2015 | 8:13 AM | 4/10/2015 | General Electric Files 8K - Exits Or Disposals >GE | Dow Jones Institutional News |
| 4/10/2015 | 8:13 AM | 4/10/2015 | General Electric Files 8K - Entry Into Definitive Agreement >GE | Dow Jones Institutional News |
| 4/10/2015 | 8:13 AM | 4/10/2015 | General Electric Files 8K - Direct Or Off-Balance Sheet Financial Obligation >GE | Dow Jones Institutional News |
| 4/10/2015 | 8:13 AM | 4/10/2015 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 4/10/2015 | 8:14 AM | 4/10/2015 | GE Prepared to Exit the Bulk of GE Capital Prepared to Exit the Bulk of | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 8:20 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital -- 3rd Update | Dow Jones Institutional News |
| 4/10/2015 | 8:21 AM | 4/10/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 4/10/2015 | 8:27 AM | 4/10/2015 | Moody's Cuts GE's Debt Rating, Citing Returns To Shareholders | Dow Jones Institutional News |
| 4/10/2015 | 8:35 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital -- 3rd Update | Dow Jones Institutional News |
| 4/10/2015 | 8:39 AM | 4/10/2015 | *GE Doesn't Expect To Issue Any GE Capital Debt For Five Years | Dow Jones Institutional News |
| 4/10/2015 | 8:40 AM | 4/10/2015 | GE Doesn't Expect To Issue Any GE Capital Debt For Five Years | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 8:44 AM | 4/10/2015 | *GE Will Provide A Full Guarantee From Parent Company For GE Capital Debt | Dow Jones Institutional News |
| 4/10/2015 | 8:45 AM | 4/10/2015 | GE Capital Will Take Commercial Paper Position Down To $5B This Year | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 8:46 AM | 4/10/2015 | GE Clarifies Won't Issue Any Incremental Long-Term GE Capital Debt For Five Years | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 4/10/2015 | 8:46 AM | 4/10/2015 | GE Not Blackstone's Sole Real-Estate Target Today -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 8:46 AM | 4/10/2015 | GE Not Blackstone's Sole Real-Estate Target Today -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 8:49 AM | 4/10/2015 | GE Says Has $165B In GE Capital Assets To Sell | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 8:56 AM | 4/10/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 4/10/2015 | 9:01 AM | 4/10/2015 | Morning Movers: Stocks Rise As Europe Hits New Record; GE Up -- Barron's Blog | Dow Jones Institutional News |
| 4/10/2015 | 9:06 AM | 4/10/2015 | GE Says Capital Sale Will Reduce Earnings By 25c Per Share | Dow Jones Newswires German |
| 4/10/2015 | 9:09 AM | 4/10/2015 | Moody's Cuts GE's Debt Rating, Citing Returns To Shareholders | Dow Jones Top Global Market Stories |
| 4/10/2015 | 9:09 AM | 4/10/2015 | Moody's Cuts GE's Debt Rating, Citing Returns To Shareholders | Dow Jones Top North American Equities Stories |
| 4/10/2015 | 9:09 AM | 4/10/2015 | Moody's Cuts GE's Debt Rating, Citing Returns To Shareholders | Dow Jones Top North American Financial Services Stories |
| 4/10/2015 | 9:18 AM | 4/10/2015 | GE M&A Not Off Table, But Smaller Bites -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 9:33 AM | 4/10/2015 | GE M&A Not Off Table, But Smaller Bites -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 9:34 AM | 4/10/2015 | GE Bites Repatriation Tax Bullet -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 9:34 AM | 4/10/2015 | GE Bites Repatriation Tax Bullet -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 9:46 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital -- 4th Update | Dow Jones Institutional News |
| 4/10/2015 | 9:47 AM | 4/10/2015 | GE Looks to Check Out of 'Hotel California' of Added Federal Oversight | Dow Jones Institutional News |
| 4/10/2015 | 10:00 AM | 4/10/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 4/10/2015 | 10:00 AM | 4/10/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 4/10/2015 | 10:00 AM | 4/10/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 4/10/2015 | 10:01 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital -- 4th Update | Dow Jones Institutional News |
| 4/10/2015 | 10:49 AM | 4/10/2015 | GE Fortress Gets That Much Harder for Activists -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 10:49 AM | 4/10/2015 | GE Fortress Gets That Much Harder for Activists -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 11:49 AM | 4/10/2015 | GE's Restructuring Plan -- The Numbers | Dow Jones Top North American Equities Stories |
| 4/10/2015 | 11:56 AM | 4/10/2015 | GE's Subtraction (and Addition) Under Immelt | Dow Jones Institutional News |
| 4/10/2015 | 11:59 AM | 4/10/2015 | GE's Restructuring Plan -- The Numbers | Dow Jones Top Global Market Stories |
| 4/10/2015 | 11:59 AM | 4/10/2015 | GE's Restructuring Plan -- The Numbers | Dow Jones Top North American Financial Services Stories |
| 4/10/2015 | 12:04 PM | 4/10/2015 | GE's Subtraction (and Addition) Under Immelt | Dow Jones Top Global Market Stories |
| 4/10/2015 | 12:09 PM | 4/10/2015 | GE's Subtraction (and Addition) Under Immelt | Dow Jones Top North American Equities Stories |
| 4/10/2015 | 12:09 PM | 4/10/2015 | GE's Subtraction (and Addition) Under Immelt | Dow Jones Top North American Financial Services Stories |
| 4/10/2015 | 12:18 PM | 4/10/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 4/10/2015 | 12:37 PM | 4/10/2015 | Moody's Downgrades GE's Debt -- Barron's Blog | Dow Jones Institutional News |
| 4/10/2015 | 12:55 PM | 4/10/2015 | GE Capital Plan Leaves Big Hole in Mid-Market -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 12:55 PM | 4/10/2015 | GE Capital Plan Leaves Big Hole in Mid-Market -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 1:00 PM | 4/10/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 4/10/2015 | 1:00 PM | 4/10/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 4/10/2015 | 1:45 PM | 4/10/2015 | GE Capital's Checkered Past | Dow Jones Top News & Commentary |
| 4/10/2015 | 1:45 PM | 4/10/2015 | GE Capital's Checkered Past | Dow Jones Institutional News |
| 4/10/2015 | 1:48 PM | 4/10/2015 | GE, Alinda Seek Buyer for SourceGas | Dow Jones Top News & Commentary |
| 4/10/2015 | 1:48 PM | 4/10/2015 | *GE, Alinda Seek Buyer for Natural-Gas Utility SourceGas -- Sources | Dow Jones Institutional News |
| 4/10/2015 | 2:04 PM | 4/10/2015 | GE, Alinda Seek Buyer for Natural-Gas Utility SourceGas, Sources Say | Dow Jones Top Energy Stories |
| 4/10/2015 | 2:04 PM | 4/10/2015 | GE, Alinda Seek Buyer for Natural-Gas Utility SourceGas, Sources Say | Dow Jones Top Global Market Stories |
| 4/10/2015 | 2:04 PM | 4/10/2015 | GE, Alinda Seek Buyer for Natural-Gas Utility SourceGas, Sources Say | Dow Jones Top North American Equities Stories |
| 4/10/2015 | 2:07 PM | 4/10/2015 | GE, Alinda Seek Buyer for Natural-Gas Utility SourceGas, Sources Say | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 2:09 PM | 4/10/2015 | GE, Alinda Seek Buyer for Natural-Gas Utility SourceGas, Sources Say -- Update | Dow Jones Institutional News |
| 4/10/2015 | 2:24 PM | 4/10/2015 | GE, Alinda Seek Buyer for Natural-Gas Utility SourceGas, Sources Say -- Update | Dow Jones Institutional News |
| 4/10/2015 | 2:38 PM | 4/10/2015 | GE Jumps on the Repatriation Bandwagon | Dow Jones Institutional News |
| 4/10/2015 | 3:52 PM | 4/10/2015 | The Industrial Logic of Exiting Finance -- Heard on the Street | Dow Jones Institutional News |
| 4/10/2015 | 4:00 PM | 4/13/2015 | News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 4/10/2015 | 4:00 PM | 4/13/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 4/10/2015 | 4:08 PM | 4/13/2015 | GE to Exit the Bulk of GE Capital -- 5th Update | Dow Jones Institutional News |
| 4/10/2015 | 4:14 PM | 4/13/2015 | The Industrial Logic of Exiting Finance | Dow Jones Top Energy Stories |
| 4/10/2015 | 4:14 PM | 4/13/2015 | The Industrial Logic of Exiting Finance | Dow Jones Top Global Market Stories |
| 4/10/2015 | 4:17 PM | 4/13/2015 | 5 Takeaways for Investors from GE's Overhaul | Dow Jones Institutional News |
| 4/10/2015 | 4:23 PM | 4/13/2015 | GE to Exit the Bulk of GE Capital -- 5th Update | Dow Jones Institutional News |
| 4/10/2015 | 4:44 PM | 4/13/2015 | 5 Takeaways for Investors From GE's Overhaul | Dow Jones Top Global Market Stories |
| 4/10/2015 | 4:44 PM | 4/13/2015 | 5 Takeaways for Investors From GE's Overhaul | Dow Jones Top North American Equities Stories |
| 4/10/2015 | 4:44 PM | 4/13/2015 | 5 Takeaways for Investors From GE's Overhaul | Dow Jones Top North American Financial Services Stories |
| 4/10/2015 | 4:56 PM | 4/13/2015 | GE to Exit the Bulk of GE Capital -- 6th Update | Dow Jones Institutional News |
| 4/10/2015 | 5:00 PM | 4/13/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 4/10/2015 | 5:00 PM | 4/13/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 4/10/2015 | 5:09 PM | 4/13/2015 | Crystal Ball: Send Us Your Prediction for GE Shares | Dow Jones Institutional News |
| 4/10/2015 | 5:11 PM | 4/13/2015 | GE to Exit the Bulk of GE Capital -- 6th Update | Dow Jones Institutional News |
| 4/10/2015 | 6:00 PM | 4/13/2015 | News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News |
| 4/10/2015 | 7:00 PM | 4/13/2015 | GE Deal Helps Finance Chief Steps Out of Immelt's Shadow | Dow Jones Institutional News |
| 4/10/2015 | 7:00 PM | 4/13/2015 | GE Bites Tax Bullet in Move to Help Share Buybacks | Dow Jones Institutional News |
| 4/10/2015 | 7:03 PM | 4/13/2015 | With GE Move, a Bounty of Assets Up for Grabs | Dow Jones Institutional News |
| 4/10/2015 | 7:15 PM | 4/13/2015 | GE Deal Helps Finance Chief Steps Out of Immelt's Shadow | Dow Jones Institutional News |
| 4/10/2015 | 7:15 PM | 4/13/2015 | GE Bites Tax Bullet in Move to Help Share Buybacks | Dow Jones Institutional News |
| 4/10/2015 | 7:16 PM | 4/13/2015 | GE's Overhaul: A Guide For Investors | Dow Jones Institutional News |
| 4/10/2015 | 7:18 PM | 4/13/2015 | With GE Move, a Bounty of Assets Up for Grabs | Dow Jones Institutional News |
| 4/10/2015 | 7:21 PM | 4/13/2015 | GE's Move Alters The Bond Market | Dow Jones Institutional News |
| 4/10/2015 | 7:31 PM | 4/13/2015 | GE's Overhaul: A Guide For Investors | Dow Jones Institutional News |
| 4/10/2015 | 7:36 PM | 4/13/2015 | GE's Move Alters The Bond Market | Dow Jones Institutional News |
| 4/10/2015 | 9:00 PM | 4/13/2015 | GE To Cash Out Of Banking Business | Dow Jones Institutional News |
| 4/10/2015 | 9:15 PM | 4/13/2015 | GE To Cash Out Of Banking Business | Dow Jones Institutional News |
| 4/11/2015 | 12:01 AM | 4/13/2015 | What's News, Business & Finance | Dow Jones Institutional News |
| 4/11/2015 | 12:09 AM | 4/13/2015 | Time To Sell General Electric -- Barron's | Dow Jones Institutional News |
| 4/11/2015 | 12:10 AM | 4/13/2015 | Streetwise: Forecast: Head Winds -- Barron's | Dow Jones Institutional News |
| 4/12/2015 | 5:04 PM | 4/13/2015 | Blackstone's Real Estate Muscle on Display in GE Deal | Dow Jones Institutional News |
| 4/12/2015 | 5:19 PM | 4/13/2015 | Blackstone's Real Estate Muscle on Display in GE Deal | Dow Jones Institutional News |
| 4/12/2015 | 6:20 PM | 4/13/2015 | Blackstone's Real Estate Muscle on Display in GE Deal | Dow Jones Institutional News |
| 4/12/2015 | 6:22 PM | 4/13/2015 | Wells Fargo Warms Up to Risk | Dow Jones Institutional News |
| 4/12/2015 | 6:35 PM | 4/13/2015 | Blackstone's Real Estate Muscle on Display in GE Deal | Dow Jones Institutional News |
| 4/12/2015 | 6:37 PM | 4/13/2015 | Wells Fargo Warms Up to Risk | Dow Jones Institutional News |
| 4/12/2015 | 7:27 PM | 4/13/2015 | GE's Industrial Business Is in the Spotlight | Dow Jones Institutional News |
| 4/12/2015 | 7:42 PM | 4/13/2015 | GE's Industrial Business Is in the Spotlight | Dow Jones Institutional News |
| 4/12/2015 | 10:50 PM | 4/13/2015 | GE's Industrial Business in the Spotlight | Dow Jones Top Global Market Stories |
| 4/13/2015 | 6:30 AM | 4/13/2015 | GE Puts Industrial Business in Spotlight -- Energy Journal | Dow Jones Institutional News |
| 4/13/2015 | 6:30 AM | 4/13/2015 | GE's Industrial Business in the Spotlight | Dow Jones Top Energy Stories |
| 4/13/2015 | 6:34 AM | 4/13/2015 | The Industrial Logic of Exiting Finance | Dow Jones Top North American Equities Stories |
| 4/13/2015 | 6:54 AM | 4/13/2015 | Grand Central: Have Central Banks Learned to Distinguish "Good" from "Bad" Deflation? | Dow Jones Institutional News |
| 4/13/2015 | 7:03 AM | 4/13/2015 | Grand Central: Have Central Banks Learned to Distinguish "Good" from "Bad" Deflation? | Dow Jones Institutional News |
| 4/13/2015 | 7:06 AM | 4/13/2015 | The Morning Ledger: Strong Dollar Doesn't Stop Some Overseas Cash From Finding Its Way Home | Dow Jones Institutional News |
| 4/13/2015 | 7:06 AM | 4/13/2015 | The Morning Ledger: Strong Dollar Doesn't Stop Some Overseas Cash From Finding Its Way Home | Dow Jones Institutional News |
| 4/13/2015 | 7:14 AM | 4/13/2015 | Have Central Banks Learned to Distinguish "Good" From "Bad" Deflation? | Dow Jones Top Energy Stories |
| 4/13/2015 | 7:19 AM | 4/13/2015 | Have Central Banks Learned to Distinguish "Good" From "Bad" Deflation? | Dow Jones Top Global Market Stories |
| 4/13/2015 | 8:00 AM | 4/13/2015 | Blackstone Mortgage Trust Sells Stock to Help Fund its Part of GE Deal | Dow Jones Institutional News |
| 4/13/2015 | 8:15 AM | 4/13/2015 | Blackstone Mortgage Trust Sells Stock to Help Fund its Part of GE Deal | Dow Jones Institutional News |
| 4/13/2015 | 8:39 AM | 4/13/2015 | Blackstone Mortgage Trust Sells Stock to Help Fund its Part of GE Deal | Dow Jones Top North American Financial Services Stories |
| 4/13/2015 | 10:20 AM | 4/13/2015 | The End of GE Capital is a 'Great Opportunity'...For U.S. Banks -- Barron's Blog | Dow Jones Institutional News |
| 4/13/2015 | 10:32 AM | 4/13/2015 | GE Finance Talent May Be Looking for New Homes -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 10:32 AM | 4/13/2015 | GE Finance Talent May Be Looking for New Homes -- Market Talk | Dow Jones Institutional News |

Page 13 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 4/13/2015 | 10:36 AM | 4/13/2015 | GE Capital Assets May Go to Regionals, Private Equity -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 10:36 AM | 4/13/2015 | GE Capital Assets May Go to Regionals, Private Equity -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 10:49 AM | 4/13/2015 | Bracing for a Steeper Oil-Profit Drop at GE -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 11:27 AM | 4/13/2015 | Don't Expect Fire Sale from GE Loan Portfolio -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 11:42 AM | 4/13/2015 | Robot Makers Push Growth Outside Car Industry -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 11:44 AM | 4/13/2015 | Have Central Banks Learned to Distinguish "Good" From "Bad" Deflation? | Dow Jones Top North American Equities Stories |
| 4/13/2015 | 12:38 PM | 4/13/2015 | Judge Approves Sale of ProNerve to Competitor | Dow Jones Top News & Commentary |
| 4/13/2015 | 2:04 PM | 4/13/2015 | GE's Industrial Business in the Spotlight | Dow Jones Top North American Equities Stories |
| 4/13/2015 | 2:17 PM | 4/13/2015 | Press Release: Andre J. Fernandez Named President of CBS RADIO | Dow Jones Institutional News |
| 4/13/2015 | 3:58 PM | 4/13/2015 | GE's Sale of Lending Businesses Could Wrap Before 2017 -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 3:58 PM | 4/13/2015 | GE's Sale of Lending Businesses Could Wrap Before 2017 -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 8:04 PM | 4/14/2015 | Price of Selling GE Capital? Tax Breaks | Dow Jones Institutional News |
| 4/13/2015 | 8:19 PM | 4/14/2015 | Price of Selling GE Capital? Tax Breaks | Dow Jones Institutional News |
| 4/14/2015 | 5:14 AM | 4/14/2015 | Price of Selling GE Capital? Tax Breaks | Dow Jones Top Global Market Stories |
| 4/14/2015 | 6:45 AM | 4/14/2015 | Price of Selling GE Capital? Tax Breaks | Dow Jones Top Energy Stories |
| 4/14/2015 | 7:25 AM | 4/14/2015 | The Morning Risk Report: Conservative Banks Enjoy Risk Advantage | Dow Jones Institutional News |
| 4/14/2015 | 7:30 AM | 4/14/2015 | *Veracyte And GE Announce Research Collaboration | Dow Jones Institutional News |
| 4/14/2015 | 8:00 AM | 4/14/2015 | Press Release: GE Capital Fleet Services Introduces BrightWorks Insights Analytics Platform | Dow Jones Institutional News |
| 4/14/2015 | 8:00 AM | 4/14/2015 | Press Release: Power On! GE's HA Gas Turbines Continue Momentum, Secure Total of 16 Orders and 53 Technology Selections | Dow Jones Institutional News |
| 4/14/2015 | 10:18 AM | 4/14/2015 | *Fitch: Ares Capital's 'BBB' Ratings Not Currently Impacted by GE Asset Sales | Dow Jones Institutional News |
| 4/14/2015 | 12:59 PM | 4/14/2015 | Price of Selling GE Capital? Tax Breaks | Dow Jones Top North American Equities Stories |
| 4/14/2015 | 5:27 PM | 4/15/2015 | Wells Fargo's CFO Opens Up on GE Deal | Dow Jones Top News & Commentary |
| 4/14/2015 | 5:27 PM | 4/15/2015 | Wells Fargo's CFO Opens Up on GE Deal | Dow Jones Institutional News |
| 4/14/2015 | 7:52 PM | 4/15/2015 | Oil Layoffs Hit 100,000 and Counting | Dow Jones Institutional News |
| 4/14/2015 | 7:52 PM | 4/15/2015 | Oil Industry Layoffs Hit 100,000 And Counting | Dow Jones Institutional News |
| 4/14/2015 | 8:07 PM | 4/15/2015 | Oil Layoffs Hit 100,000 and Counting | Dow Jones Institutional News |
| 4/14/2015 | 8:43 PM | 4/15/2015 | Wells Fargo's CFO Opens Up on GE Deal | Dow Jones Newswires Chinese (English) |
| 4/14/2015 | 9:49 PM | 4/15/2015 | Oil Industry Layoffs Hit 100,000 And Counting | Dow Jones Top Global Market Stories |
| 4/15/2015 | 6:31 AM | 4/15/2015 | Oil Industry Layoffs Hit 100,000 And Counting | Dow Jones Top Energy Stories |
| 4/15/2015 | 8:45 AM | 4/15/2015 | *Synchrony Fincl And Pep Boys Extend Consumer Financing Program | Dow Jones Institutional News |
| 4/15/2015 | 9:49 AM | 4/15/2015 | Press Release: GE to Announce First-Quarter Results on April 17, 2015 | Dow Jones Institutional News |
| 4/15/2015 | 11:05 AM | 4/15/2015 | *Fitch: GE Divestment Highlights SIFIs' Capital Allocation Focus | Dow Jones Institutional News |
| 4/15/2015 | 11:06 AM | 4/15/2015 | Q&A: Golub Capital's David Golub on GE Capital's Divestiture | Dow Jones Institutional News |
| 4/15/2015 | 12:59 PM | 4/15/2015 | Oil Industry Layoffs Hit 100,000 And Counting | Dow Jones Top North American Equities Stories |
| 4/15/2015 | 3:07 PM | 4/15/2015 | Press Release: National Geographic Channel and GE Announce Innovative New Series BREAKTHROUGH | Dow Jones Institutional News |
| 4/15/2015 | 3:42 PM | 4/15/2015 | *Fitch Upgrades 1 Class of GECCMC 2001-3 | Dow Jones Institutional News |
| 4/16/2015 | 4:33 AM | 4/16/2015 | *Emirates Airline to Pick Rolls-Royce to Power Next Batch of Airbus A380 Jets -Sources | Dow Jones Institutional News |
| 4/16/2015 | 5:14 AM | 4/16/2015 | Emirates to Pick Roll-Royce Engines for New A380s-- Update | Dow Jones Institutional News |
| 4/16/2015 | 5:16 AM | 4/16/2015 | Emirates to Pick Roll-Royce Engines for New A380s | Dow Jones Institutional News |
| 4/16/2015 | 5:19 AM | 4/16/2015 | Emirates to Pick Roll-Royce Engines for New A380s | Dow Jones Top Global Market Stories |
| 4/16/2015 | 5:20 AM | 4/16/2015 | Emirates to Pick Rolls-Royce Engines for New A380s | Dow Jones Institutional News |
| 4/16/2015 | 5:29 AM | 4/16/2015 | Emirates to Pick Roll-Royce Engines for New A380s-- Update | Dow Jones Institutional News |
| 4/16/2015 | 5:35 AM | 4/16/2015 | Emirates to Pick Rolls-Royce Engines for New A380s | Dow Jones Institutional News |
| 4/16/2015 | 6:29 AM | 4/16/2015 | Emirates to Pick Roll-Royce Engines for New A380s | Dow Jones Top North American Equities Stories |
| 4/16/2015 | 8:00 AM | 4/16/2015 | Press Release: Con Edison Development Enters into Agreement to Procure GE Energy Storage System | Dow Jones Institutional News |
| 4/16/2015 | 10:33 AM | 4/16/2015 | Press Release: U.S. Patent Office Reaffirms TransData's Smart Meter Patents Covering Wireless Digital Electric Meter Communications | Dow Jones Institutional News |

Exhibit 2 (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/16/2015 | 11:10 AM | 4/16/2015 | General Electric Seen Posting Lower Results in Oil and Gas Segment -- Earnings Preview | Dow Jones Institutional News |
| 4/16/2015 | 11:16 AM | 4/16/2015 | MW UPDATE: What to expect from GE's earnings | Dow Jones Institutional News |
| 4/16/2015 | 11:24 AM | 4/16/2015 | General Electric Seen Posting Lower Results in Oil and Gas Segment | Dow Jones Top Energy Stories |
| 4/16/2015 | 11:39 AM | 4/16/2015 | General Electric Seen Posting Lower Results in Oil and Gas Segment | Dow Jones Top Global Market Stories |
| 4/16/2015 | 12:09 PM | 4/16/2015 | Blackstone Eyeing Gap to Be Left by GE -- Market Talk | Dow Jones Institutional News |
| 4/16/2015 | 12:09 PM | 4/16/2015 | Blackstone Eyeing Gap to Be Left by GE -- Market Talk | Dow Jones Institutional News |
| 4/16/2015 | 1:34 PM | 4/16/2015 | Blackstone's $4B Day in Real Estate -- Market Talk | Dow Jones Institutional News |
| 4/16/2015 | 1:34 PM | 4/16/2015 | Blackstone's $4B Day in Real Estate -- Market Talk | Dow Jones Institutional News |
| 4/16/2015 | 2:30 PM | 4/16/2015 | Parsing GE's Bright Idea -- Ahead of the Tape | Dow Jones Institutional News |
| 4/16/2015 | 2:54 PM | 4/16/2015 | Parsing GE's Bright Idea | Dow Jones Top Energy Stories |
| 4/16/2015 | 3:24 PM | 4/16/2015 | Parsing GE's Bright Idea | Dow Jones Top Global Market Stories |
| 4/16/2015 | 7:05 PM | 4/17/2015 | Press Release: Rooster Energy Ltd. Announces the Appointment of New Chief Financial Officer | Dow Jones Institutional News |
| 4/17/2015 | 6:19 AM | 4/17/2015 | Parsing GE's Bright Idea | Dow Jones Top North American Equities Stories |
| 4/17/2015 | 6:31 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:31 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:33 AM | 4/17/2015 | *GE Capital 1Q Rev $5.98B | Dow Jones Institutional News |
| 4/17/2015 | 6:34 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:34 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:34 AM | 4/17/2015 | General Electric Seen Posting Lower Results in Oil and Gas Segment | Dow Jones Top North American Equities Stories |
| 4/17/2015 | 6:34 AM | 4/17/2015 | As GE Posts $13.6B Loss, Orders Fall -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 6:34 AM | 4/17/2015 | As GE Posts $13.6B Loss, Orders Fall -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 6:47 AM | 4/17/2015 | General Electric Revenue, Profit Fall In First Quarter | Dow Jones Institutional News |
| 4/17/2015 | 6:51 AM | 4/17/2015 | General Electric Revenue, Profit Fall In First Quarter -- Update | Dow Jones Institutional News |
| 4/17/2015 | 6:54 AM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift | Dow Jones Top Global Market Stories |
| 4/17/2015 | 6:54 AM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift | Dow Jones Top North American Equities Stories |
| 4/17/2015 | 6:54 AM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift | Dow Jones Top Energy Stories |
| 4/17/2015 | 7:00 AM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift | Dow Jones Top News & Commentary |
| 4/17/2015 | 7:00 AM | 4/17/2015 | GE Earnings Show Challenges of Industrial Shift | Dow Jones Institutional News |
| 4/17/2015 | 7:01 AM | 4/17/2015 | Morning MoneyBeat: IPOs Win Vote of Confidence, Bloomberg Goes Down | Dow Jones Institutional News |
| 4/17/2015 | 7:02 AM | 4/17/2015 | General Electric Revenue, Profit Fall In First Quarter | Dow Jones Institutional News |
| 4/17/2015 | 7:06 AM | 4/17/2015 | General Electric Revenue, Profit Fall In First Quarter -- Update | Dow Jones Institutional News |
| 4/17/2015 | 7:15 AM | 4/17/2015 | GE Earnings Show Challenges of Industrial Shift | Dow Jones Institutional News |
| 4/17/2015 | 7:16 AM | 4/17/2015 | General Electric Swings to Loss Amid Plans to Sell Off Finance Business -- 2nd Update | Dow Jones Institutional News |
| 4/17/2015 | 7:24 AM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift | Dow Jones Top North American Financial Services Stories |
| 4/17/2015 | 7:29 AM | 4/17/2015 | General Electric Revenue, Profit Fall In First Quarter | Dow Jones Newswires Chinese (English) |
| 4/17/2015 | 7:31 AM | 4/17/2015 | General Electric Swings to Loss Amid Plans to Sell Off Finance Business -- 2nd Update | Dow Jones Institutional News |
| 4/17/2015 | 7:41 AM | 4/17/2015 | GE Reports $13.6 Billion Loss Amid Plans to Sell Banking Business -- 3rd Update | Dow Jones Institutional News |
| 4/17/2015 | 7:56 AM | 4/17/2015 | GE Reports $13.6 Billion Loss Amid Plans to Sell Banking Business -- 3rd Update | Dow Jones Institutional News |
| 4/17/2015 | 8:26 AM | 4/17/2015 | GE Reports $13.6 Billion Loss Amid Plans to Sell Banking Business -- 4th Update | Dow Jones Institutional News |
| 4/17/2015 | 8:31 AM | 4/17/2015 | Press Release: Fitch: No Current Impact on Mubadala GE Capital's Ratings from GE Asset Sales | Dow Jones Institutional News |
| 4/17/2015 | 8:41 AM | 4/17/2015 | GE Reports $13.6 Billion Loss Amid Plans to Sell Banking Business -- 4th Update | Dow Jones Institutional News |
| 4/17/2015 | 9:00 AM | 4/17/2015 | Press Release: Synchrony Financial Reports First Quarter Net Earnings of $552 Million or $0.66 Per Diluted Share | Dow Jones Institutional News |
| 4/17/2015 | 9:14 AM | 4/17/2015 | U.S. Hot Stocks: Hot Stocks to Watch | Dow Jones Institutional News |
| 4/17/2015 | 9:25 AM | 4/17/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 4/17/2015 | 9:25 AM | 4/17/2015 | *Emirates Airline Boss Says Rolls-Royce Engine May Offer Fuel Savings Over Its Current A380 Engine | Dow Jones Institutional News |

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 4/17/2015 | 9:40 AM | 4/17/2015 | Rolls-Royce Wins $9.2 Billion Emirates Order -- 2nd Update | Dow Jones Institutional News |
| 4/17/2015 | 9:45 AM | 4/17/2015 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 4/17/2015 | 9:45 AM | 4/17/2015 | Emirates Picks British Engines Amid U.S. Airline Spat -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 10:46 AM | 4/17/2015 | The Morning Leverage: When the Avant-Garde Circus Comes to Town | Dow Jones Institutional News |
| 4/17/2015 | 11:17 AM | 4/17/2015 | GE Aerospace Orders Up Despite Supply Issues -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 11:17 AM | 4/17/2015 | GE Aerospace Orders Up Despite Supply Issues -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 11:54 AM | 4/17/2015 | Lenders Expect GE to Move Faster on GE Capital Sale -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 11:54 AM | 4/17/2015 | Lenders Expect GE to Move Faster on GE Capital Sale -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 1:35 PM | 4/17/2015 | GE Reports $13.6 Billion Loss Amid Plans to Sell Banking Business -- 5th Update | Dow Jones Institutional News |
| 4/17/2015 | 1:50 PM | 4/17/2015 | GE Reports $13.6 Billion Loss Amid Plans to Sell Banking Business -- 5th Update | Dow Jones Institutional News |
| 4/17/2015 | 2:41 PM | 4/17/2015 | General Electric's First Quarter Results a 'Positive Surprise,' UBS Says -- Barron's Blog | Dow Jones Institutional News |
| 4/17/2015 | 3:11 PM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift -- 6th Update | Dow Jones Institutional News |
| 4/17/2015 | 3:26 PM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift -- 6th Update | Dow Jones Institutional News |
| 4/18/2015 | 12:08 AM | 4/20/2015 | The Trader: Soft Earnings And Jitters Produce A Selloff -- Barron's | Dow Jones Institutional News |
| 4/18/2015 | 12:10 AM | 4/20/2015 | Fund Of Information: The Apple Of Your Fund's Eye -- Barron's | Dow Jones Institutional News |
| 4/19/2015 | 1:40 PM | 4/20/2015 | Prologis to Buy KTR for $5.9 Billion -- Update | Dow Jones Institutional News |
| 4/19/2015 | 1:55 PM | 4/20/2015 | Prologis to Buy KTR for $5.9 Billion -- Update | Dow Jones Institutional News |
| 4/19/2015 | 4:39 PM | 4/20/2015 | Prologis to Buy KTR for $5.9 Billion -- 3rd Update | Dow Jones Institutional News |
| 4/19/2015 | 4:54 PM | 4/20/2015 | Prologis to Buy KTR for $5.9 Billion -- 3rd Update | Dow Jones Institutional News |
| 4/19/2015 | 7:57 PM | 4/20/2015 | Prologis to Buy KTR for $5.9 Billion -- 3rd Update | Dow Jones Newswires Chinese (English) |
| 4/20/2015 | 8:00 AM | 4/20/2015 | *GE Capital Finances Trinity Hunt Partners' Acquisition Of America's Auto Auction >GE | Dow Jones Institutional News |
| 4/20/2015 | 8:50 AM | 4/20/2015 | Rob Stewart Named Partner of Global Infrastructure Partners (GIP) and Managing Partner of GIP Australia | GlobeNewswire |
| 4/20/2015 | 12:01 PM | 4/20/2015 | *GE In Talks to Sell $74 Billion U.S. Commercial Lending Business -- Sources | Dow Jones Institutional News |
| 4/20/2015 | 12:01 PM | 4/20/2015 | GE in Talks to Sell U.S. Commercial Lending Business | Dow Jones Top News & Commentary |
| 4/20/2015 | 12:19 PM | 4/20/2015 | Wells Fargo Eyes GE Commercial Lender | Dow Jones Top Global Market Stories |
| 4/20/2015 | 12:19 PM | 4/20/2015 | Wells Fargo Eyes GE Commercial Lender | Dow Jones Top North American Equities Stories |
| 4/20/2015 | 12:19 PM | 4/20/2015 | Wells Fargo Eyes GE Commercial Lender | Dow Jones Top North American Financial Services Stories |
| 4/20/2015 | 12:30 PM | 4/20/2015 | Press Release: Cardinal Health Agrees to Pay $26.8 Million to Settle Charges It Monopolized 25 Markets for the Sale of Radiopharmaceuticals ... | Dow Jones Institutional News |
| 4/20/2015 | 12:40 PM | 4/20/2015 | GE in Talks to Sell U.S. Commercial Lending Business -- Update | Dow Jones Institutional News |
| 4/20/2015 | 12:55 PM | 4/20/2015 | GE in Talks to Sell U.S. Commercial Lending Business -- Update | Dow Jones Institutional News |
| 4/20/2015 | 1:03 PM | 4/20/2015 | GE in Talks to Sell U.S. Commercial Lending Business | Dow Jones Newswires Chinese (English) |
| 4/20/2015 | 3:34 PM | 4/20/2015 | Press Release: GE Ventures Invests in Ascendify | Dow Jones Institutional News |
| 4/20/2015 | 7:50 PM | 4/21/2015 | Wells Fargo Eyes GE Commercial Lender -- 2nd Update | Dow Jones Institutional News |
| 4/20/2015 | 8:05 PM | 4/21/2015 | Wells Fargo Eyes GE Commercial Lender -- 2nd Update | Dow Jones Institutional News |
| 4/21/2015 | 3:25 AM | 4/21/2015 | DJ BG Medicine Inc, Inst Holders, 1Q 2015 (BGMD) | Dow Jones Institutional News |
| 4/21/2015 | 9:30 AM | 4/21/2015 | Press Release: GE Energy Financial Services Invests in Green Power Investment Corp's Solar Project in Futtsu City, Japan | Dow Jones Institutional News |
| 4/21/2015 | 5:54 PM | 4/22/2015 | The Money Hunt: Lateral Guns For Market Share Amid Dislocation in Lending Space | Dow Jones Institutional News |
| 4/21/2015 | 6:56 PM | 4/22/2015 | When Good Fruit Goes Bad | Dow Jones Institutional News |
| 4/22/2015 | 1:48 AM | 4/22/2015 | *Safran CEO Sees New Airbus A320, Boeing 737 Engine Meeting Performance Goals | Dow Jones Institutional News |
| 4/22/2015 | 2:18 AM | 4/22/2015 | Safran CEO Sees New Leap Aircraft Engine Meeting Performance Target | Dow Jones Institutional News |
| 4/22/2015 | 8:23 AM | 4/22/2015 | Press Release: Ares Management & GE Capital Make Anchor Investment in $114M Incremental Increase in Debt Facilities to Support LGC's Acquisition of Biosearch Technologies | Dow Jones Institutional News |

Page 16 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 4/22/2015 | 9:00 AM | 4/22/2015 | Press Release: Advanced Power Helps Buckeye State Add Efficient, Flexible Gas Power From GE | Dow Jones Institutional News |
| 4/22/2015 | 10:54 AM | 4/22/2015 | Moody's Affirms Mubadala Ge Capital's Baa2 Ratings; Outlook Changed To Negative | Dow Jones Institutional News |
| 4/22/2015 | 1:00 PM | 4/22/2015 | Press Release: E.ON & GE Christen Wind Farm | Dow Jones Institutional News |
| 4/22/2015 | 3:54 PM | 4/22/2015 | GE Doesn't Wait Long for Its Delayed Power Turbines -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 3:54 PM | 4/22/2015 | GE Doesn't Wait Long for Its Delayed Power Turbines -- Market Talk | Dow Jones Institutional News |
| 4/23/2015 | 3:41 AM | 4/23/2015 | DJ VirtualScopics Inc, Inst Holders, 1Q 2015 (VSCP) | Dow Jones Institutional News |
| 4/23/2015 | 4:01 AM | 4/23/2015 | DJ General Electric Company, Inst Holders, 1Q 2015 (GE) | Dow Jones Institutional News |
| 4/23/2015 | 9:55 AM | 4/23/2015 | Press Release: GE Capital Provides $320 Million Credit Facility to Diplomat Pharmacy, Includes Funds for Acquisition of BioRx, Includes Funds for Acquisition of | Dow Jones Institutional News |
| 4/23/2015 | 3:00 PM | 4/23/2015 | KKR's Quarterly Profit Rises 29% -- 2nd Update | Dow Jones Institutional News |
| 4/23/2015 | 3:15 PM | 4/23/2015 | KKR's Quarterly Profit Rises 29% -- 2nd Update | Dow Jones Institutional News |
| 4/23/2015 | 7:14 PM | 4/24/2015 | Big Medical Device Makers Form Their First Industry Trade Group in Asia | Dow Jones Institutional News |
| 4/23/2015 | 9:02 PM | 4/24/2015 | Higher Prices Fail to Salvage Profits | Dow Jones Institutional News |
| 4/23/2015 | 10:25 PM | 4/24/2015 | Big Medical Device Makers Form Their First Industry Trade Group in Asia | Dow Jones Newswires Chinese (English) |
| 4/23/2015 | 10:30 PM | 4/24/2015 | Rich, but Not Silicon Valley Rich | Dow Jones Institutional News |
| 4/24/2015 | 2:24 AM | 4/24/2015 | Electrolux Posts Fall in First-Quarter Profit | Dow Jones Institutional News |
| 4/24/2015 | 2:39 AM | 4/24/2015 | Electrolux Posts Fall in First-Quarter Profit | Dow Jones Institutional News |
| 4/24/2015 | 2:54 AM | 4/24/2015 | Electrolux Posts Fall in First-Quarter Profit | Dow Jones Top Global Market Stories |
| 4/24/2015 | 3:00 AM | 4/24/2015 | Electrolux Posts Fall in First-Quarter Profit | Dow Jones Institutional News |
| 4/24/2015 | 3:15 AM | 4/24/2015 | Electrolux Posts Fall in First-Quarter Profit | Dow Jones Institutional News |
| 4/24/2015 | 5:19 AM | 4/24/2015 | Electrolux posts fall in first-quarter profit -- Update | Dow Jones Institutional News |
| 4/24/2015 | 5:34 AM | 4/24/2015 | Electrolux posts fall in first-quarter profit -- Update | Dow Jones Institutional News |
| 4/24/2015 | 6:39 AM | 4/24/2015 | Electrolux Posts Fall in First-Quarter Profit | Dow Jones Top North American Equities Stories |
| 4/24/2015 | 7:01 AM | 4/24/2015 | Electrolux CEO: Dollar Strength Has Little Impact on GE Financing | Dow Jones Institutional News |
| 4/24/2015 | 4:08 PM | 4/27/2015 | Will MetLife Take a Page from GE's Break-Up Playbook? | Dow Jones Institutional News |
| 4/24/2015 | 4:21 PM | 4/27/2015 | Will MetLife Take a Page from GE's Break-Up Playbook? | Dow Jones Top Energy Stories |
| 4/24/2015 | 4:29 PM | 4/27/2015 | Will MetLife Take a Page from GE's Break-Up Playbook? | Dow Jones Top Global Market Stories |
| 4/24/2015 | 5:17 PM | 4/27/2015 | Companies Leaving Trillions in Cash Overseas | Dow Jones Institutional News |
| 4/24/2015 | 7:06 PM | 4/27/2015 | MetLife Could Take Page From GE, Analysts Say | Dow Jones Institutional News |
| 4/24/2015 | 7:21 PM | 4/27/2015 | MetLife Could Take Page From GE, Analysts Say | Dow Jones Institutional News |
| 4/25/2015 | 12:05 AM | 4/27/2015 | The Striking Price: Strong Weeklys In A Weak Market -- Barron's | Dow Jones Institutional News |
| 4/26/2015 | 7:01 PM | 4/27/2015 | Press Release: The Lancet: Five Billion People Globally Lack Access to Safe, Affordable Surgery; Commission Releases Recommendations to... | Dow Jones Institutional News |
| 4/27/2015 | 6:29 AM | 4/27/2015 | Will MetLife Take a Page from GE's Break-Up Playbook? | Dow Jones Top North American Equities Stories |
| 4/27/2015 | 7:31 AM | 4/27/2015 | Press Release: Neuronetics Closes $34 Million in Series F Financing with GE Ventures and Current Investors | Dow Jones Institutional News |
| 4/27/2015 | 8:49 AM | 4/27/2015 | Blackstone Group Buys U.K. Industrial Warehouses | Dow Jones Institutional News |
| 4/27/2015 | 9:04 AM | 4/27/2015 | Blackstone Group Buys U.K. Industrial Warehouses | Dow Jones Institutional News |
| 4/27/2015 | 9:29 AM | 4/27/2015 | Blackstone Group Buys U.K. Industrial Warehouses | Dow Jones Top North American Financial Services Stories |
| 4/27/2015 | 9:29 AM | 4/27/2015 | Blackstone Group Buys U.K. Industrial Warehouses | Dow Jones Top Global Market Stories |
| 4/27/2015 | 9:29 AM | 4/27/2015 | Blackstone Group Buys U.K. Industrial Warehouses | Dow Jones Top North American Equities Stories |
| 4/27/2015 | 3:30 PM | 4/27/2015 | Pratt & Whitney Rebuts F-35 Engine Criticism | Dow Jones Institutional News |
| 4/27/2015 | 3:45 PM | 4/27/2015 | Pratt & Whitney Rebuts F-35 Engine Criticism | Dow Jones Institutional News |
| 4/27/2015 | 4:04 PM | 4/28/2015 | Pratt & Whitney Rebuts F-35 Engine Criticism | Dow Jones Top Global Market Stories |
| 4/27/2015 | 4:04 PM | 4/28/2015 | Pratt & Whitney Rebuts F-35 Engine Criticism | Dow Jones Top North American Equities Stories |
| 4/27/2015 | 4:10 PM | 4/28/2015 | Pratt & Whitney Rebuts F-35 Engine Critics | Dow Jones Institutional News |
| 4/27/2015 | 4:25 PM | 4/28/2015 | Pratt & Whitney Rebuts F-35 Engine Critics | Dow Jones Institutional News |
| 4/28/2015 | 11:40 AM | 4/28/2015 | Wells Fargo Shareholders Approve All 16 Directors, KPMG Auditor Appointment -- Update | Dow Jones Institutional News |
| 4/28/2015 | 11:55 AM | 4/28/2015 | Wells Fargo Shareholders Approve All 16 Directors, KPMG Auditor Appointment -- Update | Dow Jones Institutional News |
| 4/29/2015 | 11:40 AM | 4/29/2015 | General Electric: Yes We Can -- Barron's Blog | Dow Jones Institutional News |
| 4/30/2015 | 9:10 AM | 4/30/2015 | *GE Looking at Possible Power, Health Investments in Indonesia, Executive Says | Dow Jones Institutional News |
| 4/30/2015 | 9:31 AM | 4/30/2015 | Press Release: Healthcare Trust of America, Inc. Announces Appointment of Peter N. Foss to Board of Directors | Dow Jones Institutional News |
| 4/30/2015 | 10:38 AM | 4/30/2015 | Healthcare Tr of America Files 8K - Changes Exec Mgmt >HTA | Dow Jones Institutional News |

Page 17 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 4/30/2015 | 11:34 AM | 4/30/2015 | GE Looking at Possible Power, Health Investments in Indonesia, Executive Says | Dow Jones Top Global Market Stories |
| 4/30/2015 | 12:31 PM | 4/30/2015 | Moody's Downgrades Ge Capital Interbanca's Deposit And Senior Debt Ratings To B3 From B2, Outlook Stable | Dow Jones Institutional News |
| 4/30/2015 | 1:22 PM | 4/30/2015 | Press Release: GE Hitachi Congratulates DTE Energy on Fermi 3 License | Dow Jones Institutional News |
| 4/30/2015 | 4:53 PM | 5/1/2015 | Oaktree Has 'Serious Interest' in GE Capital's Assets -- Market Talk | Dow Jones Institutional News |
| 4/30/2015 | 5:09 PM | 5/1/2015 | Credit Investors Gun for Share of Lending Space -- Market Talk | Dow Jones Institutional News |
| 5/1/2015 | 10:00 AM | 5/1/2015 | Press Release: Morgan Stanley Infrastructure Announces Sale of Southern Star Central Corp. | Dow Jones Institutional News |
| 5/1/2015 | 1:38 PM | 5/1/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 5/1/2015 | 2:24 PM | 5/1/2015 | Record Number of Manufacturing Jobs Returning to U.S. | Dow Jones Institutional News |
| 5/1/2015 | 2:39 PM | 5/1/2015 | Record Number of Manufacturing Jobs Returning to U.S. | Dow Jones Institutional News |
| 5/1/2015 | 4:55 PM | 5/4/2015 | Three Must-Read Stories | Dow Jones Institutional News |
| 5/2/2015 | 12:07 AM | 5/4/2015 | America's Top 500 Companies -- Barron's | Dow Jones Institutional News |
| 5/3/2015 | 6:27 PM | 5/4/2015 | *Wesfarmers: to Buy Other 50% Stake in Credit Card Joint Venture | Dow Jones Institutional News |
| 5/3/2015 | 6:59 PM | 5/4/2015 | Wesfarmers to Acquire GE's Stake in Credit-Card Venture | Dow Jones Institutional News |
| 5/4/2015 | 8:00 AM | 5/4/2015 | Press Release: Ares Capital Corporation Declares Second Quarter 2015 Dividend of $0.38 Per Share and Announces March 31, 2015 Financial Results | Dow Jones Institutional News |
| 5/4/2015 | 9:00 AM | 5/4/2015 | Press Release: Plexus Named the 2014 Supplier of the Year | Dow Jones Institutional News |
| 5/4/2015 | 9:00 AM | 5/4/2015 | Press Release: Plexus Named the 2014 Supplier of the Year | Dow Jones Institutional News |
| 5/4/2015 | 10:06 AM | 5/4/2015 | Press Release: CSR and Avi-on Labs Add Simple, Seamless Whole-Home Control to GE Branded Lighting | Dow Jones Institutional News |
| 5/4/2015 | 3:11 PM | 5/4/2015 | *S&P Affirms 'BBB-' Corp Credit Rating On Southern Star Central | Dow Jones Institutional News |
| 5/5/2015 | 8:43 AM | 5/5/2015 | The Morning Download: Apple, GE Developing Mood Lights That Change Color, Track Customers | Dow Jones Institutional News |
| 5/5/2015 | 8:45 AM | 5/5/2015 | Press Release: Gray Matter Systems Named Valued Added Reseller for GE's Digital Energy Business | Dow Jones Institutional News |
| 5/5/2015 | 9:49 AM | 5/5/2015 | Press Release: Gray Matter Systems Named Value Added Reseller for GE's Digital Energy Business | Dow Jones Institutional News |
| 5/5/2015 | 11:22 AM | 5/5/2015 | GE Announces Winners of Prestigious 32nd Annual Edison Awards: Ramos, Banks, Sudderth and Landl of BANKS\|RAMOS Architectural Lighting Design... | GlobeNewswire |
| 5/5/2015 | 11:22 AM | 5/5/2015 | Press Release: GE Announces Winners of Prestigious 32nd Annual Edison Awards: Ramos, Banks, Sudderth and Landl of BANKS\|RAMOS Architectural... | Dow Jones Institutional News |
| 5/5/2015 | 11:38 AM | 5/5/2015 | Press Release: GE Announces Winners of Prestigious 32nd Annual Edison Awards: Ramos, Banks, Sudderth and Landl of BANKS\|RAMOS Architectural... | Dow Jones Institutional News |
| 5/5/2015 | 11:38 AM | 5/5/2015 | Press Release: GE Announces Winners of Prestigious 32nd Annual Edison Awards: Ramos, Banks, Sudderth and Landl of BANKS\|RAMOS Architectural... | Dow Jones Institutional News |
| 5/5/2015 | 2:14 PM | 5/5/2015 | Press Release: General Electric Co. Files Form 10-Q | Dow Jones Institutional News |
| 5/5/2015 | 3:40 PM | 5/5/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/5/2015 | 9:01 PM | 5/6/2015 | Frackers Look For Ways To Cut Their Prodigious Thirst -- Energy Report | Dow Jones Institutional News |
| 5/6/2015 | 10:45 AM | 5/6/2015 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 5/6/2015 | 10:45 AM | 5/6/2015 | Alstom Share Price Limited by Speculation on GE Deal -- Market Talk | Dow Jones Institutional News |
| 5/6/2015 | 11:38 AM | 5/6/2015 | Ryder Names Melvin Kirk CIO as Company Boosts App Development | Dow Jones Institutional News |
| 5/6/2015 | 1:40 PM | 5/6/2015 | Press Release: Michael Mulray to Join Everest as Chief Underwriting Officer of Its U.S. Insurance Operation | Dow Jones Institutional News |
| 5/6/2015 | 3:46 PM | 5/6/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/6/2015 | 5:20 PM | 5/7/2015 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 5/6/2015 | 6:34 PM | 5/7/2015 | GE Enlists 'Bot Army' Sentinels for Cloud Software Push | Dow Jones Institutional News |
| 5/7/2015 | 1:55 AM | 5/7/2015 | newsbox.ch/ Cembra Money Bank takes note of GE's announcement to sell its stake in Cembra and intends to participate in GE's accelerated bookbuilding offering | Dow Jones Institutional News |

Page 18 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/7/2015 | 4:41 AM | 5/7/2015 | newsbox.ch/ GE sells its remaining stake in Cembra Money Bank - Cembra buys back shares worth CHF 100 million from GE | Dow Jones Institutional News |
| 5/7/2015 | 8:06 AM | 5/7/2015 | The Morning Download: GE Automates Cloud App Deployments With Bots | Dow Jones Institutional News |
| 5/7/2015 | 10:08 AM | 5/7/2015 | Press Release: Boeing 737 MAX LEAP-1B Begins Extensive Flight Test Program | Dow Jones Institutional News |
| 5/7/2015 | 12:56 PM | 5/7/2015 | Don't Check the Jobs Number; Check the Trend -- Ahead of the Tape | Dow Jones Institutional News |
| 5/7/2015 | 1:04 PM | 5/7/2015 | Don't Check the Jobs Number; Check the Trend | Dow Jones Top Energy Stories |
| 5/7/2015 | 1:14 PM | 5/7/2015 | Don't Check the Jobs Number; Check the Trend | Dow Jones Top Global Market Stories |
| 5/7/2015 | 3:25 PM | 5/7/2015 | Amid Sale, GE Capital Struggles to Keep Most Valuable Asset: Its Employees | Dow Jones Institutional News |
| 5/7/2015 | 3:35 PM | 5/7/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/7/2015 | 3:39 PM | 5/7/2015 | Amid Sale, GE Capital Struggles to Keep Most Valuable Asset: Its Employees | Dow Jones Top Energy Stories |
| 5/7/2015 | 3:39 PM | 5/7/2015 | Amid Sale, GE Capital Struggles to Keep Most Valuable Asset: Its Employees | Dow Jones Top North American Financial Services Stories |
| 5/7/2015 | 6:26 PM | 5/8/2015 | Stock Buybacks Hit New Records | Dow Jones Institutional News |
| 5/7/2015 | 7:18 PM | 5/8/2015 | Stock Buybacks Hit New Records | Dow Jones Newswires Chinese (English) |
| 5/7/2015 | 8:05 PM | 5/8/2015 | ConEd Profit Rises, Lifts 2015 Outlook | Dow Jones Institutional News |
| 5/7/2015 | 8:20 PM | 5/8/2015 | ConEd Profit Rises, Lifts 2015 Outlook | Dow Jones Institutional News |
| 5/8/2015 | 6:59 AM | 5/8/2015 | Don't Check the Jobs Number; Check the Trend | Dow Jones Top North American Equities Stories |
| 5/8/2015 | 7:29 AM | 5/8/2015 | Amid Sale, GE Capital Struggles to Keep Most Valuable Asset: Its Employees | Dow Jones Top North American Equities Stories |
| 5/8/2015 | 7:50 AM | 5/8/2015 | The Morning Ledger: Closing the Gap on International Financial Reporting Standards | Dow Jones Institutional News |
| 5/8/2015 | 7:50 AM | 5/8/2015 | The Morning Ledger: Closing the Gap on International Financial Reporting Standards | Dow Jones Institutional News |
| 5/8/2015 | 3:59 PM | 5/8/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/8/2015 | 4:22 PM | 5/11/2015 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 5/8/2015 | 5:13 PM | 5/11/2015 | GE Seeks Engineers Who 'Get Viscerally Ill' at Inefficient Processes | Dow Jones Institutional News |
| 5/9/2015 | 12:09 AM | 5/11/2015 | Better Than GE -- Barron's | Dow Jones Institutional News |
| 5/10/2015 | 6:59 PM | 5/11/2015 | Spreading The Wealth | Dow Jones Institutional News |
| 5/10/2015 | 7:14 PM | 5/11/2015 | Spreading The Wealth | Dow Jones Institutional News |
| 5/10/2015 | 8:49 PM | 5/11/2015 | Corrections & Amplifications | Dow Jones Institutional News |
| 5/11/2015 | 4:05 AM | 5/11/2015 | HOULIHAN LOKEY EXPANDS ITS EUROPEAN CORPORATE FINANCE PLATFORM WITH NEW HIRE | GlobeNewswire |
| 5/11/2015 | 10:00 AM | 5/11/2015 | Press Release: GE Launches Cloud Foundry 'Industrial Dojo,' Contributes to Open Source to Foster Continued Development of the Industrial Internet | Dow Jones Institutional News |
| 5/11/2015 | 11:24 AM | 5/11/2015 | GE's Alstom Purchase Could Face More Delays -- Market Talk | Dow Jones Institutional News |
| 5/11/2015 | 11:24 AM | 5/11/2015 | GE's Alstom Purchase Could Face More Delays -- Market Talk | Dow Jones Institutional News |
| 5/11/2015 | 12:23 PM | 5/11/2015 | GE Hiring New IT Talent in Cloud Push -- Market Talk | Dow Jones Institutional News |
| 5/11/2015 | 12:23 PM | 5/11/2015 | GE Hiring New IT Talent in Cloud Push -- Market Talk | Dow Jones Institutional News |
| 5/11/2015 | 1:15 PM | 5/11/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 5/11/2015 | 3:22 PM | 5/11/2015 | *GE Says Open to Concessions to Get EU Approval of Alstom Deal | Dow Jones Institutional News |
| 5/11/2015 | 3:37 PM | 5/11/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/11/2015 | 4:05 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal | Dow Jones Top News & Commentary |
| 5/11/2015 | 4:15 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal | Dow Jones Top Global Market Stories |
| 5/11/2015 | 4:15 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal | Dow Jones Top Energy Stories |
| 5/11/2015 | 4:19 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal | Dow Jones Institutional News |
| 5/11/2015 | 4:20 PM | 5/12/2015 | GE Says Open to Concessions to Get Alstom Deal Approval | Dow Jones Institutional News |
| 5/11/2015 | 4:23 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal | Dow Jones Newswires Chinese (English) |
| 5/11/2015 | 4:25 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal | Dow Jones Top North American Equities Stories |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 5/11/2015 | 4:35 PM | 5/12/2015 | GE Says Open to Concessions to Get Alstom Deal Approval | Dow Jones Institutional News |
| 5/11/2015 | 5:58 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal -- Update | Dow Jones Institutional News |
| 5/11/2015 | 6:13 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal -- Update | Dow Jones Institutional News |
| 5/12/2015 | 5:01 AM | 5/12/2015 | *EU Restarts Clock on its Review of General Electric's Alstom Merger | Dow Jones Institutional News |
| 5/12/2015 | 5:49 AM | 5/12/2015 | EU Restarts Clock on Its Review of General Electric's Alstom Merger | Dow Jones Institutional News |
| 5/12/2015 | 6:42 AM | 5/12/2015 | EU Restarts Clock on Its Review of General Electric's Alstom Merger | Dow Jones Newswires Chinese (English) |
| 5/12/2015 | 7:27 AM | 5/12/2015 | The Morning Ledger: Close Auditor Ties May Cloud Independence | Dow Jones Institutional News |
| 5/12/2015 | 3:41 PM | 5/12/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/12/2015 | 4:49 PM | 5/13/2015 | GE Faces Key Negotiations With EU | Dow Jones Top News & Commentary |
| 5/12/2015 | 4:49 PM | 5/13/2015 | GE Faces Key Negotiations With EU | Dow Jones Institutional News |
| 5/12/2015 | 5:04 PM | 5/13/2015 | GE Faces Key Negotiations With EU | Dow Jones Institutional News |
| 5/12/2015 | 5:05 PM | 5/13/2015 | GE Faces Key Negotiations With EU | Dow Jones Top Energy Stories |
| 5/12/2015 | 9:15 PM | 5/13/2015 | GE Faces Key Negotiations With EU | Dow Jones Top Global Market Stories |
| 5/12/2015 | 11:24 PM | 5/13/2015 | *GE Putting $5 Billion Japan Commercial Finance Operation Up For Sale -- Sources | Dow Jones Institutional News |
| 5/12/2015 | 11:27 PM | 5/13/2015 | Potential Bidders for GE Commercial Finance Include MUFG, SMFG -- Sources | Dow Jones Newswires Chinese (English) |
| 5/13/2015 | 12:10 AM | 5/13/2015 | GE to Sell Japan Commercial Finance Operation | Dow Jones Top Global Market Stories |
| 5/13/2015 | 12:26 AM | 5/13/2015 | GE to Sell $5 Billion Japan Commercial Finance Operation -- Sources | Dow Jones Newswires Chinese (English) |
| 5/13/2015 | 12:29 AM | 5/13/2015 | GE to Sell $5 Billion Japan Commercial Finance Operation, Sources Say -- Update | Dow Jones Institutional News |
| 5/13/2015 | 6:35 AM | 5/13/2015 | GE to Sell Japan Commercial Finance Operation | Dow Jones Top North American Equities Stories |
| 5/13/2015 | 8:08 AM | 5/13/2015 | The Morning Download: American Airlines CIO Readies for Computer Systems Meld in Summer | Dow Jones Institutional News |
| 5/13/2015 | 11:39 AM | 5/13/2015 | Why Danaher's Purchase of Pall Means More M&A is on the Way -- Barron's Blog | Dow Jones Institutional News |
| 5/13/2015 | 3:42 PM | 5/13/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/13/2015 | 4:05 PM | 5/14/2015 | Press Release: Annaly Capital Management, Inc. Expands Commercial Real Estate Investment Team | Dow Jones Institutional News |
| 5/14/2015 | 3:39 PM | 5/14/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/14/2015 | 4:56 PM | 5/15/2015 | Press Release: Synchrony Financial to Present at the Bernstein Strategic Decisions Conference 2015 | Dow Jones Institutional News |
| 5/14/2015 | 5:17 PM | 5/15/2015 | GE Spin-Off Synchrony Financial Builds Tech to Support Growth Plans | Dow Jones Institutional News |
| 5/14/2015 | 5:17 PM | 5/15/2015 | GE Spin-Off Synchrony Financial Builds Tech to Support Growth Plans | Dow Jones Top News & Commentary |
| 5/14/2015 | 5:31 PM | 5/15/2015 | *Arc Logistics Partners LP's Joint Venture Company Completes Its Acquisition Of Joliet Bulk, Barge & Rail LLC >ARCX | Dow Jones Institutional News |
| 5/14/2015 | 5:31 PM | 5/15/2015 | Arc Logistics Partners LP's Joint Venture Company Completes Its Acquisition of Joliet Bulk, Barge & Rail LLC | GlobeNewswire |
| 5/14/2015 | 5:39 PM | 5/15/2015 | Synchrony Financial Beefing Up Tech Infrastructure -- Market Talk | Dow Jones Institutional News |
| 5/14/2015 | 5:39 PM | 5/15/2015 | Synchrony Financial Beefing Up Tech Infrastructure -- Market Talk | Dow Jones Institutional News |
| 5/15/2015 | 2:21 PM | 5/15/2015 | As GE Waits for the EU, India OKs Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 5/15/2015 | 2:21 PM | 5/15/2015 | As GE Waits for the EU, India OKs Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 5/15/2015 | 3:56 PM | 5/15/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/15/2015 | 4:27 PM | 5/18/2015 | GE Entices Bankers to Stay Through Capital Sale -- Market Talk | Dow Jones Institutional News |
| 5/15/2015 | 4:27 PM | 5/18/2015 | GE Entices Bankers to Stay Through Capital Sale -- Market Talk | Dow Jones Institutional News |
| 5/18/2015 | 8:00 AM | 5/18/2015 | Press Release: GE's Fuel Flex Technology Helps CEPSA Enable Spain's Oil Refinery to Meet Strict European Emissions Standards | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/18/2015 | 8:00 AM | 5/18/2015 | Press Release: Splunk Appoints Snehal Antani as Chief Technology Officer | Dow Jones Institutional News |
| 5/18/2015 | 3:54 PM | 5/18/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/18/2015 | 4:05 PM | 5/18/2015 | Press Release: Colfax Announces Acquisition of Roots(TM) Blowers & Compressors | Dow Jones Institutional News |
| 5/19/2015 | 8:00 AM | 5/19/2015 | Press Release: GE Launches the Next Evolution of Wind Energy Making Renewables More Efficient, Economic: the Digital Wind Farm | Dow Jones Institutional News |
| 5/19/2015 | 8:53 AM | 5/19/2015 | GE/Safran Commit to A320neo Fuel Target says Airbus Exec -- Market Talk | Dow Jones Institutional News |
| 5/19/2015 | 8:53 AM | 5/19/2015 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 5/19/2015 | 9:32 AM | 5/19/2015 | The Daily Startup: ISpot.tv Attracts $21.9M Series B for TV-Ad Data | Dow Jones Institutional News |
| 5/19/2015 | 10:32 AM | 5/19/2015 | Press Release: GE Reports 2014 Sustainability Progress | Dow Jones Institutional News |
| 5/19/2015 | 11:48 AM | 5/19/2015 | Splunk Hires Former GE Capital CIO as CTO | Dow Jones Institutional News |
| 5/19/2015 | 3:52 PM | 5/19/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/19/2015 | 5:09 PM | 5/20/2015 | *News On Dresser Inc. (DRI.XX) Now Under GE | Dow Jones Institutional News |
| 5/19/2015 | 6:54 PM | 5/20/2015 | Nelson Peltz One Big Hldr Vote Away From DuPont Bd Seat, Tally Shows | Dow Jones Institutional News |
| 5/19/2015 | 7:05 PM | 5/20/2015 | Peltz One Big Shareholder Vote Away From DuPont Board Seat, Tally Shows | Dow Jones Top Global Market Stories |
| 5/19/2015 | 7:05 PM | 5/20/2015 | Peltz One Big Shareholder Vote Away From DuPont Board Seat, Tally Shows | Dow Jones Top North American Equities Stories |
| 5/19/2015 | 7:09 PM | 5/20/2015 | Nelson Peltz One Big Holder Vote Away From DuPont Board Seat, Tally Shows | Dow Jones Institutional News |
| 5/19/2015 | 7:20 PM | 5/20/2015 | Peltz Fell Short of Taking DuPont Board Seat | Dow Jones Institutional News |
| 5/19/2015 | 7:35 PM | 5/20/2015 | Peltz Fell Short of Taking DuPont Board Seat | Dow Jones Institutional News |
| 5/20/2015 | 4:56 AM | 5/20/2015 | *GE Starting Process to Sell $5B Australia Commercial Lending Operation--Sources | Dow Jones Institutional News |
| 5/20/2015 | 4:59 AM | 5/20/2015 | Private Equity Might Want GE's Aussie Commercial Lending Unit -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 5:10 AM | 5/20/2015 | GE Puts Australia Commercial-Lending Business on Block | Dow Jones Top North American Equities Stories |
| 5/20/2015 | 5:10 AM | 5/20/2015 | GE Puts Australia Commercial-Lending Business on Block | Dow Jones Top Global Market Stories |
| 5/20/2015 | 5:37 AM | 5/20/2015 | GE Puts Australia Commercial Lending Business on Block | Dow Jones Newswires Chinese (English) |
| 5/20/2015 | 5:56 AM | 5/20/2015 | GE Puts Australia Commercial-Lending Business on Block -- Update | Dow Jones Institutional News |
| 5/20/2015 | 7:00 AM | 5/20/2015 | GE Puts Australia Commercial-Lending Business on Block | Dow Jones Institutional News |
| 5/20/2015 | 7:01 AM | 5/20/2015 | News Highlights: Top Energy Stories Of The Day | Dow Jones Institutional News |
| 5/20/2015 | 7:15 AM | 5/20/2015 | GE Puts Australia Commercial-Lending Business on Block | Dow Jones Institutional News |
| 5/20/2015 | 7:45 AM | 5/20/2015 | GE Puts Australia Commercial-Lending Business on Block | Dow Jones Top North American Financial Services Stories |
| 5/20/2015 | 10:41 AM | 5/20/2015 | *S&P Rates General Electric's Proposed Sr Unsecd Nts 'AA+' | Dow Jones Institutional News |
| 5/20/2015 | 11:35 AM | 5/20/2015 | GE Expects Bigger Synergies from Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 11:35 AM | 5/20/2015 | GE Expects Bigger Synergies from Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 11:44 AM | 5/20/2015 | *GE CEO Immelt Says He Is Confident Regulators Will Approve Alstom Deal | Dow Jones Institutional News |
| 5/20/2015 | 11:44 AM | 5/20/2015 | *GE CEO Immelt Says He Is Confident Regulators Will Approve Alstom Deal | Dow Jones Institutional News |
| 5/20/2015 | 11:46 AM | 5/20/2015 | GE Now Sees Possible 10% Drop in Oil, Gas Profit -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 12:02 PM | 5/20/2015 | GE CEO Expects To Ink $20B-$30B In GE Capital Asset Sales By End of June | Dow Jones Newswires Chinese (English) |
| 5/20/2015 | 12:07 PM | 5/20/2015 | Most GE Capital Sales Now Seen Happening This Yr -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 12:07 PM | 5/20/2015 | Most GE Capital Sales Now Seen Happening This Yr -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 12:24 PM | 5/20/2015 | GE CEO Open to Intellectual Ppty Sales to Get Alstom Nod | Dow Jones Top News & Commentary |
| 5/20/2015 | 12:30 PM | 5/20/2015 | GE Open to Intellectual Property Sales to Get Alstom Deal Nod | Dow Jones Top North American Equities Stories |

Page 21 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/20/2015 | 12:30 PM | 5/20/2015 | GE Open to Intellectual Property Sales to Get Alstom Deal Nod | Dow Jones Top Energy Stories |
| 5/20/2015 | 12:30 PM | 5/20/2015 | GE CEO Open to Intellectual Property Sales to Get Alstom Nod | Dow Jones Institutional News |
| 5/20/2015 | 12:30 PM | 5/20/2015 | GE Open to Intellectual Property Sales to Get Alstom Deal Nod | Dow Jones Top Global Market Stories |
| 5/20/2015 | 12:33 PM | 5/20/2015 | GE Hopes for a Simple Post-SIFI Existence -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 12:33 PM | 5/20/2015 | GE Hopes for a Simple Post-SIFI Existence -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 12:39 PM | 5/20/2015 | GE CEO Immelt Says He Is Confident Regulators Will Approve Alstom Deal | Dow Jones Institutional News |
| 5/20/2015 | 12:45 PM | 5/20/2015 | GE CEO Open to Intellectual Property Sales to Get Alstom Nod | Dow Jones Institutional News |
| 5/20/2015 | 1:19 PM | 5/20/2015 | GE Certain Alstom Deal Will Go Through | Dow Jones Newswires Chinese (English) |
| 5/20/2015 | 3:24 PM | 5/20/2015 | GE CEO Open to Intellectual Property Sales to Get Alstom Nod -- Update | Dow Jones Institutional News |
| 5/20/2015 | 3:39 PM | 5/20/2015 | GE CEO Open to Intellectual Property Sales to Get Alstom Nod -- Update | Dow Jones Institutional News |
| 5/20/2015 | 3:53 PM | 5/20/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/20/2015 | 4:05 PM | 5/21/2015 | GE Aviation and Woodward Combine Fuel Systems Expertise for New Joint Venture | GlobeNewswire |
| 5/20/2015 | 4:11 PM | 5/21/2015 | Press Release: GE Aviation and Woodward Combine Fuel Systems Expertise for New Joint Venture | Dow Jones Institutional News |
| 5/20/2015 | 5:22 PM | 5/21/2015 | Compliance at Baker Hughes Subsidiaries a Concern -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 5:22 PM | 5/21/2015 | Compliance at Baker Hughes Subsidiaries a Concern -- Market Talk | Dow Jones Institutional News |
| 5/21/2015 | 11:07 AM | 5/21/2015 | Splunk's New Tech Chief Hails from GE Capital -- Market Talk | Dow Jones Institutional News |
| 5/21/2015 | 11:07 AM | 5/21/2015 | Splunk's New Tech Chief Hails from GE Capital -- Market Talk | Dow Jones Institutional News |
| 5/21/2015 | 11:48 AM | 5/21/2015 | Element Financial's Capital Raise Points to M&A -- Market Talk | Dow Jones Institutional News |
| 5/21/2015 | 11:48 AM | 5/21/2015 | Element Financial's Capital Raise Points to M&A -- Market Talk | Dow Jones Institutional News |
| 5/21/2015 | 4:05 PM | 5/22/2015 | Landec Secures New Equipment and Real Property Loans to Support Planned Capacity Expansion | GlobeNewswire |
| 5/21/2015 | 4:07 PM | 5/22/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/21/2015 | 4:09 PM | 5/22/2015 | Press Release: Landec Secures New Equipment and Real Property Loans to Support Planned Capacity Expansion | Dow Jones Institutional News |
| 5/22/2015 | 3:37 PM | 5/22/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/25/2015 | 4:00 PM | 5/26/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/26/2015 | 4:33 AM | 5/26/2015 | Press Release: Hofseth Biocare ASA : Proposal from the nomination committee to the Annual General Meeting in HBC | Dow Jones Institutional News |
| 5/26/2015 | 10:30 AM | 5/26/2015 | Press Release: GE Capital Loans $25 Million to Nobilis Healthcare | Dow Jones Institutional News |
| 5/26/2015 | 3:56 PM | 5/26/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/26/2015 | 10:37 PM | 5/27/2015 | Firms Send More Cash Back To Shareholders | Dow Jones Institutional News |
| 5/26/2015 | 10:52 PM | 5/27/2015 | Firms Send More Cash Back To Shareholders | Dow Jones Institutional News |
| 5/27/2015 | 2:50 AM | 5/27/2015 | As Activism Rises, U.S. Firms Spend More on Buybacks Than Factories | Dow Jones Top Energy Stories |
| 5/27/2015 | 6:16 AM | 5/27/2015 | Higher Oil Prices Stoke Czech Inflation -- Market Talk | Dow Jones Institutional News |
| 5/27/2015 | 6:35 AM | 5/27/2015 | As Activism Rises, U.S. Firms Spend More on Buybacks Than Factories | Dow Jones Top North American Financial Services Stories |
| 5/27/2015 | 8:00 AM | 5/27/2015 | Press Release: GE Capital Provides $48.5 Million Financing for Acquisition of Four Senior Care Facilities in Arizona | Dow Jones Institutional News |
| 5/27/2015 | 9:00 AM | 5/27/2015 | Press Release: Convergent Energy + Power to Install GE Energy Storage System for Ontario Grid Operator | Dow Jones Institutional News |
| 5/27/2015 | 10:00 AM | 5/27/2015 | Press Release: Deere & Company Board of Directors adds two members | Dow Jones Institutional News |
| 5/27/2015 | 10:00 AM | 5/27/2015 | Press Release: Deere & Company Board of Directors adds two members | Dow Jones Institutional News |
| 5/27/2015 | 12:19 PM | 5/27/2015 | Auction of GE's Private-Equity Loan Business Nears End | Dow Jones Top News & Commentary |

Page 22 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/27/2015 | 12:19 PM | 5/27/2015 | *Auction of General Electric's Private-Equity Loan Business Nears Conclusion - Sources | Dow Jones Institutional News |
| 5/27/2015 | 12:45 PM | 5/27/2015 | Bids Fly as GE Unit Auction Nears an End | Dow Jones Top North American Equities Stories |
| 5/27/2015 | 12:45 PM | 5/27/2015 | Bids Fly as GE Unit Auction Nears an End | Dow Jones Top North American Financial Services Stories |
| 5/27/2015 | 12:49 PM | 5/27/2015 | Auction of GE's Private-Equity Loan Business Nears End -- Update | Dow Jones Institutional News |
| 5/27/2015 | 1:04 PM | 5/27/2015 | Auction of GE's Private-Equity Loan Business Nears End -- Update | Dow Jones Institutional News |
| 5/27/2015 | 1:45 PM | 5/27/2015 | Bids Fly as GE Unit Auction Nears an End | Dow Jones Top Global Market Stories |
| 5/27/2015 | 1:53 PM | 5/27/2015 | Auction of GE's Private-Equity Loan Business Nears Conclusion | Dow Jones Newswires Chinese (English) |
| 5/27/2015 | 2:00 PM | 5/27/2015 | Bids Fly as GE Unit Auction Nears an End | Dow Jones Institutional News |
| 5/27/2015 | 2:15 PM | 5/27/2015 | Bids Fly as GE Unit Auction Nears an End | Dow Jones Institutional News |
| 5/27/2015 | 3:48 PM | 5/27/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/27/2015 | 4:52 PM | 5/28/2015 | The Annual Cost of Regulation to GE: $1B -- Market Talk | Dow Jones Institutional News |
| 5/27/2015 | 4:52 PM | 5/28/2015 | The Annual Cost of Regulation to GE: $1B -- Market Talk | Dow Jones Institutional News |
| 5/27/2015 | 5:36 PM | 5/28/2015 | GE Capital in Poland, South Korea Taking Longer to Sell -- Market Talk | Dow Jones Institutional News |
| 5/27/2015 | 5:36 PM | 5/28/2015 | GE Capital in Poland, South Korea Taking Longer to Sell -- Market Talk | Dow Jones Institutional News |
| 5/27/2015 | 7:12 PM | 5/28/2015 | Bids Fly as GE Unit Auction Nears an End -- 2nd Update | Dow Jones Institutional News |
| 5/27/2015 | 7:27 PM | 5/28/2015 | Bids Fly as GE Unit Auction Nears an End -- 2nd Update | Dow Jones Institutional News |
| 5/27/2015 | 8:45 PM | 5/28/2015 | Bids Fly as GE Unit Auction Nears an End | Dow Jones Top Energy Stories |
| 5/27/2015 | 9:15 PM | 5/28/2015 | Stock-Market Traders Pile In at the Close | Dow Jones Top Energy Stories |
| 5/27/2015 | 10:52 PM | 5/28/2015 | Firms Send More Cash Back To Shareholders | Dow Jones Newswires Chinese (English) |
| 5/28/2015 | 7:38 AM | 5/28/2015 | French Economy Minister: State Will Likely Use Option to Buy Alstom Shares | Dow Jones Institutional News |
| 5/28/2015 | 7:53 AM | 5/28/2015 | French Economy Minister: State Will Likely Use Option to Buy Alstom Shares | Dow Jones Institutional News |
| 5/28/2015 | 8:56 AM | 5/28/2015 | Press Release: GE and EDF Celebrate Production of First 9HA Unit, the World's Largest and Most Efficient Gas Turbine Technology | Dow Jones Institutional News |
| 5/28/2015 | 3:43 PM | 5/28/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/29/2015 | 8:00 AM | 5/29/2015 | Press Release: GE Breaks Ground on New York Solar Installation for President Container | Dow Jones Institutional News |
| 5/29/2015 | 9:49 AM | 5/29/2015 | Wells Fargo's Stumpf Says Bank May Finance Other GE Deals | Dow Jones Institutional News |
| 5/29/2015 | 9:49 AM | 5/29/2015 | Wells Fargo's Stumpf Says Bank May Finance Other GE Deals | Dow Jones Top News & Commentary |
| 5/29/2015 | 9:55 AM | 5/29/2015 | Wells Fargo's Stumpf Says Bank May Finance Other GE Deals | Dow Jones Top North American Equities Stories |
| 5/29/2015 | 9:55 AM | 5/29/2015 | Wells Fargo's Stumpf Says Bank May Finance Other GE Deals | Dow Jones Top North American Financial Services Stories |
| 5/29/2015 | 9:55 AM | 5/29/2015 | Wells Fargo's Stumpf Says Bank May Finance Other GE Deals | Dow Jones Top Global Market Stories |
| 5/29/2015 | 10:00 AM | 5/29/2015 | Wells Fargo Open to Financing Other GE Deals | Dow Jones Institutional News |
| 5/29/2015 | 10:04 AM | 5/29/2015 | Wells Fargo's Stumpf Says Bank May Finance Other GE Deals | Dow Jones Institutional News |
| 5/29/2015 | 10:15 AM | 5/29/2015 | Wells Fargo Open to Financing Other GE Deals | Dow Jones Institutional News |
| 5/29/2015 | 12:45 PM | 5/29/2015 | Three Reasons MetLife Won't Break Up | Dow Jones Top Energy Stories |
| 5/29/2015 | 12:50 PM | 5/29/2015 | Three Reasons MetLife Won't Break Up | Dow Jones Top North American Financial Services Stories |
| 5/29/2015 | 3:54 PM | 5/29/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/31/2015 | 2:14 PM | 6/1/2015 | *GE Launches Bidding Process For $40B In Commercial Lending Operations -- Sources | Dow Jones Institutional News |
| 5/31/2015 | 2:42 PM | 6/1/2015 | GE Launches Bidding Process for $40B in Commercial-Lending Operations -- Update | Dow Jones Institutional News |
| 5/31/2015 | 2:57 PM | 6/1/2015 | GE Launches Bidding Process for $40 Billion in Commercial-Lending Operations -- Update | Dow Jones Institutional News |
| 5/31/2015 | 8:00 PM | 6/1/2015 | GE Launches Bidding Process for $40 Billion in Commercial-Lending Operations | Dow Jones Top North American Equities Stories |
| 5/31/2015 | 8:00 PM | 6/1/2015 | GE Launches Bidding Process for $40 Billion in Commercial-Lending Operations | Dow Jones Top Global Market Stories |
| 5/31/2015 | 8:00 PM | 6/1/2015 | GE Launches Bidding for Some Commercial-Lending Operations | Dow Jones Institutional News |
| 5/31/2015 | 8:02 PM | 6/1/2015 | GE Launches Bidding Process for $40B in Commercial-Lending Operations | Dow Jones Newswires Chinese (English) |

Page 23 of 269

**Exhibit 2 (** *News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 5/31/2015 | 8:15 PM | 6/1/2015 | GE Launches Bidding for Some Commercial-Lending Operations | Dow Jones Institutional News |
| 6/1/2015 | 2:53 AM | 6/1/2015 | GE Launches Bidding Process for $40 Billion in Commercial-Lending Operations | Dow Jones Top News & Commentary |
| 6/1/2015 | 7:10 AM | 6/1/2015 | GE Launches Bidding Process for $40 Billion in Commercial-Lending Operations | Dow Jones Top North American Financial Services Stories |
| 6/1/2015 | 7:30 AM | 6/1/2015 | Press Release: WEX Announces Over-The-Road Fueling Card Program with GE Capital Transportation Finance | Dow Jones Institutional News |
| 6/1/2015 | 8:00 AM | 6/1/2015 | Press Release: GE Capital, Transportation Finance Announces Co-Branded WEX Fleet One Fuel Card Program for Over-The-Road Trucking Fleets | Dow Jones Institutional News |
| 6/1/2015 | 9:45 AM | 6/1/2015 | General Electrics: Let the Bidding Begin -- Barron's Blog | Dow Jones Institutional News |
| 6/1/2015 | 10:20 AM | 6/1/2015 | General Electric: Moving Fast -- Barron's Blog | Dow Jones Institutional News |
| 6/1/2015 | 10:53 AM | 6/1/2015 | Press Release: GE Statement on Potential Increase to Connecticut Taxes | Dow Jones Institutional News |
| 6/1/2015 | 11:28 AM | 6/1/2015 | The Morning Leverage: Starting Gun Sounds for Bidding on GE Lending Operations | Dow Jones Institutional News |
| 6/1/2015 | 12:45 PM | 6/1/2015 | CPPIB Capital Raises C$1 Billion from 5-Year Debt Issue | Dow Jones Top News & Commentary |
| 6/1/2015 | 12:55 PM | 6/1/2015 | CPPIB Capital Raises C$1 Billion from 5-Year Debt Issue | Dow Jones Top North American Equities Stories |
| 6/1/2015 | 12:55 PM | 6/1/2015 | CPPIB Capital Raises C$1 Billion from 5-Year Debt Issue | Dow Jones Top Global Market Stories |
| 6/1/2015 | 1:20 PM | 6/1/2015 | Press Release: GE Begins Union Contract Talks | Dow Jones Institutional News |
| 6/1/2015 | 3:54 PM | 6/1/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/1/2015 | 7:31 PM | 6/2/2015 | The 109,894-Word Annual Report | Dow Jones Institutional News |
| 6/1/2015 | 8:10 PM | 6/2/2015 | The 109,894-Word Annual Report | Dow Jones Institutional News |
| 6/1/2015 | 8:25 PM | 6/2/2015 | The 109,894-Word Annual Report | Dow Jones Institutional News |
| 6/2/2015 | 4:28 AM | 6/2/2015 | The 109,894-Word Annual Report | Dow Jones Institutional News |
| 6/2/2015 | 6:04 AM | 6/2/2015 | *S&P Comments On Runway Expansion At Heathrow And Gatwick | Dow Jones Institutional News |
| 6/2/2015 | 8:26 AM | 6/2/2015 | Press Release: GENERAL ELECTRIC CO. FILES FORM SD | Dow Jones Institutional News |
| 6/2/2015 | 12:00 PM | 6/2/2015 | Press Release: New GE White Paper Offers Water Reuse and Recycling Policy Options for Water Scarce Regions | Dow Jones Institutional News |
| 6/2/2015 | 2:43 PM | 6/2/2015 | GE's Immelt Wishes Lending Exit Happened Faster -- Market Talk | Dow Jones Institutional News |
| 6/2/2015 | 2:43 PM | 6/2/2015 | GE's Immelt Wishes Lending Exit Happened Faster -- Market Talk | Dow Jones Institutional News |
| 6/2/2015 | 4:02 PM | 6/3/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/3/2015 | 8:00 AM | 6/3/2015 | Press Release: GE's LEAPmbr* Treatment Technology Enables Wastewater Reuse for Drought-Stricken Abilene, Texas | Dow Jones Institutional News |
| 6/3/2015 | 8:15 AM | 6/3/2015 | Press Release: GE's Advanced Cooling Technology Saves $52 Million in Operations for Natural Gas Platform in the Gulf of Thailand | Dow Jones Institutional News |
| 6/3/2015 | 8:30 AM | 6/3/2015 | Press Release: GE Invests in ANSI/IEEE Medium-Voltage Product Portfolio; Launches New Switchgear Offering for Commercial Construction Applications | Dow Jones Institutional News |
| 6/3/2015 | 3:50 PM | 6/3/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/3/2015 | 3:51 PM | 6/3/2015 | Pension Funding Status Improves as Rates Creep Higher | Dow Jones Institutional News |
| 6/3/2015 | 6:30 PM | 6/4/2015 | GE Reaches Out to Potential Buyers for Healthcare Financial Services Unit -- Market Talk | Dow Jones Institutional News |
| 6/3/2015 | 6:30 PM | 6/4/2015 | GE Reaches Out to Potential Buyers for Healthcare Financial Services Unit -- Market Talk | Dow Jones Institutional News |
| 6/3/2015 | 7:25 PM | 6/4/2015 | GE Launches Sale of Health-Care Lending Unit | Dow Jones Institutional News |
| 6/3/2015 | 7:28 PM | 6/4/2015 | GE Reaches Out to Potential Buyers for Healthcare Financial Services Unit -- Market Tal | Dow Jones Newswires Chinese (English) |
| 6/3/2015 | 8:41 PM | 6/4/2015 | Connecticut Budget Nears Approval | Dow Jones Institutional News |
| 6/3/2015 | 8:56 PM | 6/4/2015 | Connecticut Budget Nears Approval | Dow Jones Institutional News |
| 6/4/2015 | 3:00 AM | 6/4/2015 | GE Launches Sale of Health-Care Lending Unit | Dow Jones Top North American Equities Stories |
| 6/4/2015 | 3:05 AM | 6/4/2015 | GE Launches Sale of Health-Care Lending Unit | Dow Jones Top Global Market Stories |
| 6/4/2015 | 3:50 AM | 6/4/2015 | GE Launches Sale of Health-Care Lending Unit | Dow Jones Top Energy Stories |
| 6/4/2015 | 3:51 AM | 6/4/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/4/2015 | 5:01 PM | 6/5/2015 | Press Release: Synchrony Financial to Participate in the Morgan Stanley Financials Conference | Dow Jones Institutional News |
| 6/4/2015 | 8:35 PM | 6/5/2015 | Conn. Gov. Dannel Malloy Defends New Budget | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/4/2015 | 8:50 PM | 6/5/2015 | Conn. Gov. Dannel Malloy Defends New Budget | Dow Jones Institutional News |
| 6/5/2015 | 8:00 AM | 6/5/2015 | Press Release: GE Volunteers Come Together to Lend a Hand in Detroit | Dow Jones Institutional News |
| 6/5/2015 | 12:08 PM | 6/5/2015 | Press Release: GE Board of Directors Authorizes Regular Quarterly Dividend | Dow Jones Institutional News |
| 6/5/2015 | 3:50 PM | 6/5/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/6/2015 | 12:09 AM | 6/8/2015 | Bullish Signal: Insiders Are Buying -- Barron's | Dow Jones Institutional News |
| 6/7/2015 | 1:38 PM | 6/8/2015 | *GE Nears Deal to sell Private-Equity Lending Unit to CPPIB -- Sources | Dow Jones Institutional News |
| 6/7/2015 | 2:06 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit to CPPIB -- Sources | Dow Jones Institutional News |
| 6/7/2015 | 2:40 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit to CPPIB -- Update | Dow Jones Institutional News |
| 6/7/2015 | 2:55 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit to CPPIB -- Update | Dow Jones Institutional News |
| 6/7/2015 | 7:47 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit to CPPIB | Dow Jones Newswires Chinese (English) |
| 6/7/2015 | 8:00 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit to CPPIB -- 2d Update | Dow Jones Institutional News |
| 6/7/2015 | 8:15 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit to CPPIB -- 2d Update | Dow Jones Institutional News |
| 6/7/2015 | 8:20 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit | Dow Jones Institutional News |
| 6/7/2015 | 8:20 PM | 6/8/2015 | GE Near Deal to Sell Private-Equity Lending Unit to CPPIB | Dow Jones Top North American Equities Stories |
| 6/7/2015 | 8:20 PM | 6/8/2015 | GE Near Deal to Sell Private-Equity Lending Unit to CPPIB | Dow Jones Top Global Market Stories |
| 6/7/2015 | 8:35 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit | Dow Jones Institutional News |
| 6/7/2015 | 9:00 PM | 6/8/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 6/8/2015 | 12:48 AM | 6/8/2015 | What's News, Business & Finance | Dow Jones Institutional News |
| 6/8/2015 | 6:55 AM | 6/8/2015 | GE Near Deal to Sell Private-Equity Lending Unit to CPPIB | Dow Jones Top North American Financial Services Stories |
| 6/8/2015 | 7:10 AM | 6/8/2015 | GE Near Deal to Sell Private-Equity Lending Unit to CPPIB | Dow Jones Top Energy Stories |
| 6/8/2015 | 7:47 AM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit | Dow Jones Top News & Commentary |
| 6/8/2015 | 2:57 PM | 6/8/2015 | Immelt: Great Time to Sell Financial Assets -- Market Talk | Dow Jones Institutional News |
| 6/8/2015 | 2:57 PM | 6/8/2015 | Immelt: Great Time to Sell Financial Assets -- Market Talk | Dow Jones Institutional News |
| 6/8/2015 | 3:01 PM | 6/8/2015 | IAG CEO Wants Aircraft-Engine Competition -- Market Talk | Dow Jones Institutional News |
| 6/8/2015 | 3:59 PM | 6/8/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/9/2015 | 4:04 AM | 6/9/2015 | Press Release: GE Continues Review of Strategic Options in Bank BPH | Dow Jones Institutional News |
| 6/9/2015 | 5:30 AM | 6/9/2015 | GE Uses Own Metric to Value Its Finance Arm's Assets | Dow Jones Institutional News |
| 6/9/2015 | 5:44 AM | 6/9/2015 | GE Uses Own Metric to Value Its Finance Arm's Assets | Dow Jones Institutional News |
| 6/9/2015 | 6:00 AM | 6/9/2015 | Press Release: Irish Power Plant First to Launch New GE Software Platform, Helping Deliver More Reliable, Efficient Power to Nearly 10... | Dow Jones Institutional News |
| 6/9/2015 | 6:30 AM | 6/9/2015 | Press Release: GE to Sell U.S. Sponsor Finance Business to Canada Pension Plan Investment Board | Dow Jones Institutional News |
| 6/9/2015 | 6:34 AM | 6/9/2015 | Press Release: Canada Pension Plan Investment Board Signs Agreement to Acquire Antares Capital From GE Capital Corporation for US$12 Billion | Dow Jones Institutional News |
| 6/9/2015 | 6:37 AM | 6/9/2015 | GE Confirms Deal With Canada Pension Plan -- Market Talk | Dow Jones Institutional News |
| 6/9/2015 | 6:37 AM | 6/9/2015 | GE Confirms Deal With Canada Pension Plan -- Market Talk | Dow Jones Institutional News |
| 6/9/2015 | 6:42 AM | 6/9/2015 | Press Release: Canada Pension Plan Investment Board Signs Agreement to Acquire Antares Capital From GE Capital Corporation for US$12 Billion | Dow Jones Institutional News |
| 6/9/2015 | 6:46 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion | Dow Jones Institutional News |
| 6/9/2015 | 6:50 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion | Dow Jones Top North American Financial Services Stories |
| 6/9/2015 | 6:55 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion | Dow Jones Top Global Market Stories |
| 6/9/2015 | 6:55 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion | Dow Jones Top North American Equities Stories |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 6/9/2015 | 7:00 AM | 6/9/2015 | Press Release: Avnet Electronics Marketing Americas Receives Distributor of the Year Honors from GE's Critical Power Business | Dow Jones Institutional News |
| 6/9/2015 | 7:01 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion | Dow Jones Institutional News |
| 6/9/2015 | 7:01 AM | 6/9/2015 | GE to Sell Buyout Unit to Pension Fund for $12 Billion | Dow Jones Top News & Commentary |
| 6/9/2015 | 7:10 AM | 6/9/2015 | GE to Sell Lending Unit to Canada Pension Fund | Dow Jones Institutional News |
| 6/9/2015 | 7:14 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- Update | Dow Jones Institutional News |
| 6/9/2015 | 7:16 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion | Dow Jones Newswires Chinese (English) |
| 6/9/2015 | 7:21 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 2nd Update | Dow Jones Institutional News |
| 6/9/2015 | 7:24 AM | 6/9/2015 | The Morning Risk Report: Deutsche Bank Resignations Show Labor Muscle | Dow Jones Institutional News |
| 6/9/2015 | 7:25 AM | 6/9/2015 | GE to Sell Lending Unit to Canada Pension Fund | Dow Jones Institutional News |
| 6/9/2015 | 7:29 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- Update | Dow Jones Institutional News |
| 6/9/2015 | 7:36 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 2nd Update | Dow Jones Institutional News |
| 6/9/2015 | 7:44 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 3rd Update | Dow Jones Institutional News |
| 6/9/2015 | 7:59 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 3rd Update | Dow Jones Institutional News |
| 6/9/2015 | 8:03 AM | 6/9/2015 | Team is a Key to Canada Pension Plan's GE Unit Buy -- Market Talk | Dow Jones Institutional News |
| 6/9/2015 | 8:15 AM | 6/9/2015 | Iberian Wind Energy Companies Generate Investor Interest | Dow Jones Top Energy Stories |
| 6/9/2015 | 8:23 AM | 6/9/2015 | New Owner Can Easily Fund Antares Capital -- Market Talk | Dow Jones Institutional News |
| 6/9/2015 | 9:49 AM | 6/9/2015 | Iberian Wind Energy Companies Generate Investor Interest - Update | Dow Jones Institutional News |
| 6/9/2015 | 10:04 AM | 6/9/2015 | Iberian Wind Energy Companies Generate Investor Interest - Update | Dow Jones Institutional News |
| 6/9/2015 | 10:51 AM | 6/9/2015 | A Look at GE's Slim-Down Since the Financial Crisis | Dow Jones Institutional News |
| 6/9/2015 | 11:00 AM | 6/9/2015 | Press Release: GE Celebrates Grand Opening of Mebane-Based Customer Experience Center; Showcases Advanced Manufacturing | Dow Jones Institutional News |
| 6/9/2015 | 11:24 AM | 6/9/2015 | Press Release: Nexcelle names Kenneth Onderko and Lionel Drévillon as Executive Vice Presidents for the engine nacelle joint venture | Dow Jones Institutional News |
| 6/9/2015 | 12:31 PM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 4th Update | Dow Jones Institutional News |
| 6/9/2015 | 12:31 PM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 4th Update | Dow Jones Institutional News |
| 6/9/2015 | 12:46 PM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 4th Update | Dow Jones Institutional News |
| 6/9/2015 | 3:59 PM | 6/9/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/9/2015 | 4:03 PM | 6/10/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 6/9/2015 | 4:30 PM | 6/10/2015 | Canada News Highlights: GE to Sell Buyout Unit to CPPIB | Dow Jones Institutional News |
| 6/9/2015 | 5:57 PM | 6/10/2015 | U.S. Businesses Cite Fallout if Export-Import Bank Closes | Dow Jones Institutional News |
| 6/9/2015 | 6:12 PM | 6/10/2015 | U.S. Businesses Cite Fallout if Export-Import Bank Closes | Dow Jones Institutional News |
| 6/9/2015 | 6:20 PM | 6/10/2015 | U.S. Businesses Cite Fallout if Export-Import Bank Closes | Dow Jones Top North American Financial Services Stories |
| 6/9/2015 | 6:25 PM | 6/10/2015 | U.S. Businesses Cite Fallout if Export-Import Bank Closes | Dow Jones Top Energy Stories |
| 6/9/2015 | 7:52 PM | 6/10/2015 | The Newest Board Member: Digital | Dow Jones Institutional News |
| 6/9/2015 | 8:11 PM | 6/10/2015 | Companies Set Up Advisory Boards to Improve Digital Savvy | Dow Jones Institutional News |
| 6/9/2015 | 8:26 PM | 6/10/2015 | Companies Set Up Advisory Boards to Improve Digital Savvy | Dow Jones Institutional News |
| 6/10/2015 | 1:15 AM | 6/10/2015 | Companies Set Up Advisory Boards to Improve Digital Savvy | Dow Jones Top Energy Stories |
| 6/10/2015 | 6:52 AM | 6/10/2015 | The Morning Ledger: Startups Employ Novel Metrics to Lure Investment | Dow Jones Institutional News |

Page 26 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/10/2015 | 8:00 AM | 6/10/2015 | Press Release: GE Capital Finances Oil & Gas Supplier ROC Services, Supporting Its Acquisition | Dow Jones Institutional News |
| 6/10/2015 | 8:10 AM | 6/10/2015 | The Morning Download: Surveillance Backlash Puts Mounting Pressure on U.S. Tech Firms | Dow Jones Institutional News |
| 6/10/2015 | 8:47 AM | 6/10/2015 | *Wells Fargo Expects Continued Growth Through Acquisitions--Wells Fargo Wholesale Head Tim Sloan | Dow Jones Institutional News |
| 6/10/2015 | 9:54 AM | 6/10/2015 | General Electric: Progress, Progess -- Barron's Blog | Dow Jones Institutional News |
| 6/10/2015 | 10:05 AM | 6/10/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Top North American Equities Stories |
| 6/10/2015 | 10:05 AM | 6/10/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Top North American Financial Services Stories |
| 6/10/2015 | 10:05 AM | 6/10/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Top Global Market Stories |
| 6/10/2015 | 10:10 AM | 6/10/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Institutional News |
| 6/10/2015 | 10:10 AM | 6/10/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Institutional News |
| 6/10/2015 | 10:25 AM | 6/10/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Institutional News |
| 6/10/2015 | 3:51 PM | 6/10/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/10/2015 | 7:25 PM | 6/11/2015 | Canada Pension Plan Investment Board Wins Duel Over GE Capital Lending Unit | Dow Jones Institutional News |
| 6/10/2015 | 8:45 PM | 6/11/2015 | Canada Pension Plan Investment Board Wins Duel Over GE Capital Lending Unit | Dow Jones Top Global Market Stories |
| 6/10/2015 | 8:45 PM | 6/11/2015 | Canada Pension Plan Investment Board Wins Duel Over GE Capital Lending Unit | Dow Jones Top North American Equities Stories |
| 6/10/2015 | 8:50 PM | 6/11/2015 | Canadian Retirees Win Duel Over Debts | Dow Jones Institutional News |
| 6/10/2015 | 9:05 PM | 6/11/2015 | Canadian Retirees Win Duel Over Debts | Dow Jones Institutional News |
| 6/10/2015 | 9:15 PM | 6/11/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Top Energy Stories |
| 6/11/2015 | 8:08 AM | 6/11/2015 | Hess Continues to Pare Back -- Market Talk | Dow Jones Institutional News |
| 6/11/2015 | 8:08 AM | 6/11/2015 | Hess Continues to Pare Back -- Market Talk | Dow Jones Institutional News |
| 6/11/2015 | 8:53 AM | 6/11/2015 | Hess to Sell 50% Stake in Bakken Midstream Assets For $2.68 Billion | Dow Jones Institutional News |
| 6/11/2015 | 8:53 AM | 6/11/2015 | Hess to Sell 50% Stake in Bakken Midstream Assets | Dow Jones Top News & Commentary |
| 6/11/2015 | 9:00 AM | 6/11/2015 | Press Release: HSBC Appoints Head of Global Trade and Receivables Finance, US and Canada | Dow Jones Institutional News |
| 6/11/2015 | 9:01 AM | 6/11/2015 | Zero Hour Near for GE's Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 6/11/2015 | 9:01 AM | 6/11/2015 | Zero Hour Near for GE's Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 6/11/2015 | 9:05 AM | 6/11/2015 | Hess to Sell 50% Stake in Bakken Midstream Assets For $2.68 Billion | Dow Jones Top North American Equities Stories |
| 6/11/2015 | 9:05 AM | 6/11/2015 | Hess to Sell 50% Stake in Bakken Midstream Assets For $2.68 Billion | Dow Jones Top Global Market Stories |
| 6/11/2015 | 9:08 AM | 6/11/2015 | Hess to Sell 50% Stake in Bakken Midstream Assets For $2.68 Billion | Dow Jones Institutional News |
| 6/11/2015 | 9:08 AM | 6/11/2015 | GLOBAL INFRASTRUCTURE PARTNERS AND HESS CORPORATION ANNOUNCE THE FORMATION OF A STRATEGIC PARTNERSHIP FOCUSED ON MIDSTREAM INFRASTRUCTURE ASSETS IN THE BAKKEN SHALE | GlobeNewswire |
| 6/11/2015 | 9:10 AM | 6/11/2015 | Hess to Sell 50% Stake in Bakken Assets For $2.68 Billion | Dow Jones Institutional News |
| 6/11/2015 | 9:25 AM | 6/11/2015 | Hess to Sell 50% Stake in Bakken Midstream Assets For $2.68 Billion | Dow Jones Top Energy Stories |
| 6/11/2015 | 9:25 AM | 6/11/2015 | Hess to Sell 50% Stake in Bakken Assets For $2.68 Billion | Dow Jones Institutional News |
| 6/11/2015 | 9:26 AM | 6/11/2015 | Hess to Sell 50% Stake in Bakken Midstream Assets For $2.68 Billion | Dow Jones Newswires Chinese (English) |
| 6/11/2015 | 10:04 AM | 6/11/2015 | GE Won't Have Trouble Finding New Home for HQ -- Market Talk | Dow Jones Institutional News |
| 6/11/2015 | 11:25 AM | 6/11/2015 | Oil Patch M&A at Lowest Level More than a Decade -- Market Talk | Dow Jones Institutional News |
| 6/11/2015 | 11:25 AM | 6/11/2015 | Oil Patch M&A at Lowest Level More than a Decade -- Market Talk | Dow Jones Institutional News |
| 6/11/2015 | 12:48 PM | 6/11/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 6/11/2015 | 5:08 PM | 6/12/2015 | Under CPPIB, Antares Capital Doesn't See Sharp Increase in Cost of Funding | Dow Jones Institutional News |
| 6/12/2015 | 4:53 AM | 6/12/2015 | Alstom Says EU Commission Statement is a 'Usual Step' -- Market Talk | Dow Jones Institutional News |
| 6/12/2015 | 4:53 AM | 6/12/2015 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |

Page 27 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 6/12/2015 | 1:04 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Energy Deal | Dow Jones Institutional News |
| 6/12/2015 | 1:04 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Deal | Dow Jones Top News & Commentary |
| 6/12/2015 | 1:19 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Energy Deal | Dow Jones Institutional News |
| 6/12/2015 | 1:20 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Energy Deal | Dow Jones Top Energy Stories |
| 6/12/2015 | 1:21 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Energy Deal | Dow Jones Newswires Chinese (English) |
| 6/12/2015 | 2:03 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Deal--Update | Dow Jones Institutional News |
| 6/12/2015 | 2:10 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Energy Deal | Dow Jones Top North American Equities Stories |
| 6/12/2015 | 2:18 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Deal--Update | Dow Jones Institutional News |
| 6/12/2015 | 2:20 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Deal | Dow Jones Institutional News |
| 6/12/2015 | 2:20 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Energy Deal | Dow Jones Top Global Market Stories |
| 6/12/2015 | 2:35 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Deal | Dow Jones Institutional News |
| 6/12/2015 | 4:06 PM | 6/15/2015 | News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News |
| 6/12/2015 | 4:14 PM | 6/15/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/12/2015 | 6:00 PM | 6/15/2015 | News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News |
| 6/12/2015 | 6:41 PM | 6/15/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/13/2015 | 12:08 PM | 6/15/2015 | Airbus, Boeing Supplier Urges Caution on Boosting Single-Aisle Jet Production | Dow Jones Institutional News |
| 6/13/2015 | 10:25 PM | 6/15/2015 | CFM Prepares for Breakneck Engine Production Pace -- Air Show Market Talk | Dow Jones Institutional News |
| 6/13/2015 | 10:43 PM | 6/15/2015 | Low Fuel Prices Give Lift to Old Planes -- Air Show Market Talk | Dow Jones Institutional News |
| 6/14/2015 | 11:50 AM | 6/15/2015 | Airbus, Boeing Suppliers Urge Caution on Boosting Single-Aisle Jet Production | Dow Jones Institutional News |
| 6/14/2015 | 12:05 PM | 6/15/2015 | Airbus, Boeing Suppliers Urge Caution on Boosting Single-Aisle Jet Production | Dow Jones Institutional News |
| 6/14/2015 | 8:40 PM | 6/15/2015 | Airbus, Boeing Suppliers Urge Caution on Boosting Single-Aisle Jet Production | Dow Jones Top North American Equities Stories |
| 6/14/2015 | 8:40 PM | 6/15/2015 | Airbus, Boeing Suppliers Urge Caution on Boosting Single-Aisle Jet Production | Dow Jones Top Global Market Stories |
| 6/14/2015 | 8:40 PM | 6/15/2015 | Supplier Capacity Could Constrain Airbus, Boeing | Dow Jones Institutional News |
| 6/14/2015 | 8:55 PM | 6/15/2015 | Supplier Capacity Could Constrain Airbus, Boeing | Dow Jones Institutional News |
| 6/15/2015 | 2:58 AM | 6/15/2015 | GE Expects $10-15 Billion in Show Orders -- Air Show Market Talk | Dow Jones Institutional News |
| 6/15/2015 | 3:19 AM | 6/15/2015 | GE Expects $10-15 Billion in Show Orders -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/15/2015 | 5:30 AM | 6/15/2015 | Press Release: GE Capital Aviation Services (GECAS) Announces Order for 60 Airbus A320neo Aircraft | Dow Jones Institutional News |
| 6/15/2015 | 5:43 AM | 6/15/2015 | *Airbus: GE Capital Aviation Services Orders 60 A320neo Jets | Dow Jones Institutional News |
| 6/15/2015 | 10:00 AM | 6/15/2015 | Press Release: Bell Helicopter and Milestone Aviation Group Sign LOI for 20 Bell 525 Relentless As Aircraft Continues to Gain Traction across Globe | Dow Jones Institutional News |
| 6/15/2015 | 11:00 AM | 6/15/2015 | Bell's 525 Helicopter Expected to Finally Fly in Coming Weeks | Dow Jones Top North American Equities Stories |
| 6/15/2015 | 11:00 AM | 6/15/2015 | Bell's 525 Helicopter Expected to Finally Fly in Coming Weeks | Dow Jones Institutional News |
| 6/15/2015 | 11:00 AM | 6/15/2015 | Bell's 525 Helicopter Expected to Finally Fly in Coming Weeks | Dow Jones Top Global Market Stories |
| 6/15/2015 | 11:01 AM | 6/15/2015 | GE has Options if Alstom Unit Buy Falls Through -- Market Talk | Dow Jones Institutional News |
| 6/15/2015 | 11:01 AM | 6/15/2015 | GE has Options if Alstom Unit Buy Falls Through -- Market Talk | Dow Jones Institutional News |
| 6/15/2015 | 11:15 AM | 6/15/2015 | Bell's 525 Helicopter Expected to Finally Fly in Coming Weeks | Dow Jones Institutional News |
| 6/15/2015 | 2:33 PM | 6/15/2015 | GE Splits Helicopter Orders -- Air Show Market Talk | Dow Jones Institutional News |
| 6/15/2015 | 2:33 PM | 6/15/2015 | GE Splits Helicopter Orders -- Air Show Market Talk | Dow Jones Institutional News |
| 6/15/2015 | 3:17 PM | 6/15/2015 | Press Release: GE Aviation and Lufthansa Technik Sign MOU for New Engine Overhaul Venture | Dow Jones Institutional News |

Page 28 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 6/15/2015 | 3:54 PM | 6/15/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/15/2015 | 4:01 PM | 6/16/2015 | Press Release: Merrimack Pharmaceuticals Announces the Addition of John M. Dineen, Former CEO of GE Healthcare, to Its Board of Directors | Dow Jones Institutional News |
| 6/16/2015 | 8:00 AM | 6/16/2015 | Press Release: GE Inks Investment Deal with TerraForm Global to Boost International Wind Growth | Dow Jones Institutional News |
| 6/16/2015 | 8:00 AM | 6/16/2015 | Press Release: GE Capital Agents $175 Million of Senior Secured Credit Facilities for Physiotherapy Corporation | Dow Jones Institutional News |
| 6/16/2015 | 9:52 AM | 6/16/2015 | The Morning Leverage: Sciens Capital Is Gunning to Keep Colt | Dow Jones Institutional News |
| 6/16/2015 | 11:00 AM | 6/16/2015 | Press Release: GE Healthcare's DoseWatch Explore Quantifies the Invisible by Providing Dose Data for Improved Patient Care | Dow Jones Institutional News |
| 6/16/2015 | 11:15 AM | 6/16/2015 | Press Release: GE's New Open-Frame AC-to-DC Power Supplies Provide Industry-Leading Power Density for Space-Constrained Applications | Dow Jones Institutional News |
| 6/16/2015 | 3:01 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Top News & Commentary |
| 6/16/2015 | 3:01 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Institutional News |
| 6/16/2015 | 3:05 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Top North American Equities Stories |
| 6/16/2015 | 3:05 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Top Energy Stories |
| 6/16/2015 | 3:05 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Top Global Market Stories |
| 6/16/2015 | 3:10 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Institutional News |
| 6/16/2015 | 3:16 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Institutional News |
| 6/16/2015 | 3:25 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Institutional News |
| 6/16/2015 | 3:41 PM | 6/16/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/16/2015 | 4:30 PM | 6/17/2015 | GE Steers Back to Marine Finance | Dow Jones Top North American Financial Services Stories |
| 6/16/2015 | 9:16 PM | 6/17/2015 | GE Steers Back to Marine Finance | Dow Jones Newswires Chinese (English) |
| 6/17/2015 | 1:01 AM | 6/17/2015 | Press Release: ALTRAN TECHNOLOGIES and GE Announce Intention to Form an Alliance to Drive Game-Changing Outcomes across Industry | Dow Jones Institutional News |
| 6/17/2015 | 8:00 AM | 6/17/2015 | Press Release: GE Capital Unveils 25th Annual Study of U.S. Restaurant Industry | Dow Jones Institutional News |
| 6/17/2015 | 8:00 AM | 6/17/2015 | Press Release: GE Capital is Administrative Agent on $1.335 Billion in Senior Credit Facilities to Sotheby's | Dow Jones Institutional News |
| 6/17/2015 | 9:18 AM | 6/17/2015 | *GE Aviation, India's Mahindra Aerospace to Collaborate on Manufacturing | Dow Jones Institutional News |
| 6/17/2015 | 9:39 AM | 6/17/2015 | Press Release: GE Aviation and India's Mahindra Aerospace to Collaborate on Manufacturing Opportunities for Aerostructures | Dow Jones Institutional News |
| 6/17/2015 | 10:03 AM | 6/17/2015 | Press Release: GE Aviation and India's Mahindra Aerospace to Collaborate on Manufacturing Opportunities for Aerostructures | Dow Jones Institutional News |
| 6/17/2015 | 11:50 AM | 6/17/2015 | Lawmaker Calls Round Table on Bond Trading Challenges | Dow Jones Top North American Financial Services Stories |
| 6/17/2015 | 11:55 AM | 6/17/2015 | Lawmaker Calls Round Table on Bond Trading Challenges | Dow Jones Top North American Equities Stories |
| 6/17/2015 | 11:55 AM | 6/17/2015 | Lawmaker Calls Round Table on Bond Trading Challenges | Dow Jones Top Global Market Stories |
| 6/17/2015 | 12:10 PM | 6/17/2015 | Lawmaker Calls Round Table on Bond Trading Challenges | Dow Jones Institutional News |
| 6/17/2015 | 12:25 PM | 6/17/2015 | Lawmaker Calls Round Table on Bond Trading Challenges | Dow Jones Institutional News |
| 6/17/2015 | 1:12 PM | 6/17/2015 | GE's Immelt Warns of Major US Economic Retreat -- Market Talk | Dow Jones Institutional News |
| 6/17/2015 | 3:00 PM | 6/17/2015 | Press Release: GE Capital Real Estate Closes Nearly $10 Billion in Transactions towards Exit | Dow Jones Institutional News |
| 6/17/2015 | 3:46 PM | 6/17/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/17/2015 | 4:11 PM | 6/18/2015 | GE's Immelt: Economy Could Handle Rate Increase -- Market Talk | Dow Jones Institutional News |
| 6/17/2015 | 4:11 PM | 6/18/2015 | GE's Immelt: Economy Could Handle Rate Increase -- Market Talk | Dow Jones Institutional News |
| 6/17/2015 | 5:20 PM | 6/18/2015 | Colliers International Appoints Katherine Lee to Board of Directors | GlobeNewswire |
| 6/17/2015 | 5:39 PM | 6/18/2015 | GE's Immelt Warns Against 'Retreat' on U.S. Economic Leadership | Dow Jones Institutional News |
| 6/18/2015 | 6:21 AM | 6/18/2015 | Airbus to Safran: 'Boost Production' -- Air Show Market Talk | Dow Jones Institutional News |

Page 29 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/18/2015 | 7:26 AM | 6/18/2015 | Press Release: GE and its Joint Ventures Receive More than $19 Billion in Orders/Commitments at 2015 Paris Air Show | Dow Jones Institutional News |
| 6/18/2015 | 8:00 AM | 6/18/2015 | Press Release: NRG Yield Enters into Agreement to Acquire Interest in Largest Operating Solar Farm in North America | Dow Jones Institutional News |
| 6/18/2015 | 9:25 AM | 6/18/2015 | *GE And Its Joint Ventures Receive More Than $19 B In Orders/Commitments At 2015 Paris Air Show | Dow Jones Institutional News |
| 6/18/2015 | 10:03 AM | 6/18/2015 | General Electric: The Risks of the GE Capital Sale -- Barron's Blog | Dow Jones Institutional News |
| 6/18/2015 | 12:00 PM | 6/18/2015 | Press Release: GE Partners with 'Girls Who Code' for Summer Immersion Program to Help Close the Gender Gap in Tech Sector | Dow Jones Institutional News |
| 6/18/2015 | 2:11 PM | 6/18/2015 | With 9.5% Yield, Ares Capital Gets Upgrade -- Barron's Blog | Dow Jones Institutional News |
| 6/18/2015 | 3:34 PM | 6/18/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/18/2015 | 4:05 PM | 6/19/2015 | Press Release: Alere Inc. Announces Refinancing of Senior Secured Credit Facilities | Dow Jones Institutional News |
| 6/18/2015 | 4:30 PM | 6/19/2015 | Press Release: ikeGPS Names DXG Technology as Manufacturing Partner | Dow Jones Institutional News |
| 6/19/2015 | 6:59 AM | 6/19/2015 | Press Release: GECAS' Cargo Aircraft Group Launches Boeing 737-800NG Passenger-to-Freighter Conversion Program | Dow Jones Institutional News |
| 6/19/2015 | 3:01 PM | 6/19/2015 | GE Steers Back to Marine Finance | Dow Jones Top News & Commentary |
| 6/19/2015 | 3:40 PM | 6/19/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/19/2015 | 3:45 PM | 6/19/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/19/2015 | 5:07 PM | 6/22/2015 | Credit Card Firm Synchrony Financial Uses Analytics to Help Retailers Clinch Deals | Dow Jones Institutional News |
| 6/19/2015 | 7:11 PM | 6/22/2015 | Synchrony Financial Plans Mobile Shopper Offer Launch -- Market Talk | Dow Jones Institutional News |
| 6/21/2015 | 8:05 PM | 6/22/2015 | J.P. Morgan Faces a Void After a Deal Maker's Death | Dow Jones Top North American Equities Stories |
| 6/21/2015 | 8:06 PM | 6/22/2015 | J.P. Morgan Faces a Void After a Deal Maker's Death | Dow Jones Top Global Market Stories |
| 6/21/2015 | 8:10 PM | 6/22/2015 | J.P. Morgan Faces a Void After a Deal Maker's Death | Dow Jones Institutional News |
| 6/21/2015 | 8:25 PM | 6/22/2015 | J.P. Morgan Faces a Void After a Deal Maker's Death | Dow Jones Institutional News |
| 6/21/2015 | 9:05 PM | 6/22/2015 | J.P. Morgan Faces a Void After a Deal Maker's Death | Dow Jones Top Energy Stories |
| 6/21/2015 | 11:43 PM | 6/22/2015 | Press Release: GE, Unions Reach Tentative Agreements on New Contracts | Dow Jones Institutional News |
| 6/22/2015 | 12:03 AM | 6/22/2015 | GE Strikes Tentative Union Deal -- Market Talk | Dow Jones Institutional News |
| 6/22/2015 | 6:35 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Institutional News |
| 6/22/2015 | 6:50 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Institutional News |
| 6/22/2015 | 7:00 AM | 6/22/2015 | J.P. Morgan Faces a Void After a Deal Maker's Death | Dow Jones Top North American Financial Services Stories |
| 6/22/2015 | 7:18 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Newswires Chinese (English) |
| 6/22/2015 | 8:00 AM | 6/22/2015 | Press Release: GE Capital Fleet Services to Offer Electronic Truck Compliance System | Dow Jones Institutional News |
| 6/22/2015 | 8:00 AM | 6/22/2015 | *GE Antares Capital Finances The Riverside Company's Acquisition Of Area Wide Protective >GE | Dow Jones Institutional News |
| 6/22/2015 | 9:49 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements -- Update | Dow Jones Institutional News |
| 6/22/2015 | 9:53 AM | 6/22/2015 | Press Release: Super Collaboration: GE and Cascade Apply New Technologies and Super-Computer Capabilities to Improve Gas Turbine Combustion | Dow Jones Institutional News |
| 6/22/2015 | 10:00 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Institutional News |
| 6/22/2015 | 10:00 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Top North American Equities Stories |
| 6/22/2015 | 10:00 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Top Global Market Stories |
| 6/22/2015 | 10:04 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements -- Update | Dow Jones Institutional News |
| 6/22/2015 | 10:15 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Institutional News |
| 6/22/2015 | 3:36 PM | 6/22/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/22/2015 | 4:14 PM | 6/23/2015 | Press Release: NRG Yield, Inc . Announces Launch of Offering of Class C Common Stock | Dow Jones Institutional News |
| 6/22/2015 | 11:31 PM | 6/23/2015 | Sumitomo Mitsui Financial Group Shows Interest In GE Railway Leasing Business --Sources | Dow Jones Institutional News |
| 6/22/2015 | 11:46 PM | 6/23/2015 | Sumitomo Mitsui Financial Group Shows Interest In GE Railway Leasing Business --Sources | Dow Jones Newswires Chinese (English) |
| 6/23/2015 | 1:38 AM | 6/23/2015 | Sumitomo Mitsui FG Interested in GE's Railway Leasing Business -- Sources -- Market Talk | Dow Jones Institutional News |
| 6/23/2015 | 4:02 PM | 6/24/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |

Page 30 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 6/23/2015 | 6:40 PM | 6/24/2015 | Wells Fargo Expands Commercial Real Estate Lending, Hires Two GE Capital Execs -- Market Talk | Dow Jones Institutional News |
| 6/23/2015 | 6:40 PM | 6/24/2015 | Wells Fargo Expands Commercial Real Estate Lending, Hires Two GE Capital Execs -- Market Talk | Dow Jones Institutional News |
| 6/23/2015 | 11:22 PM | 6/24/2015 | Press Release: NRG Yield, Inc . Announces Pricing of Offering of Class C Common Stock | Dow Jones Institutional News |
| 6/24/2015 | 5:30 AM | 6/24/2015 | How Much the Best-Performing and Worst-Performing CEOs Got Paid | Dow Jones Institutional News |
| 6/24/2015 | 5:44 AM | 6/24/2015 | How Much the Best-Performing and Worst-Performing CEOs Got Paid | Dow Jones Institutional News |
| 6/24/2015 | 7:40 AM | 6/24/2015 | How Much the Best-Performing and Worst-Performing CEOs Got Paid | Dow Jones Top Energy Stories |
| 6/24/2015 | 7:57 AM | 6/24/2015 | Gatwick Funding Limited Statement regarding annual reports | Dow Jones Institutional News |
| 6/24/2015 | 8:00 AM | 6/24/2015 | Press Release: GE Capital Extends Multi-Year Financing Agreement for Schiller Grounds Care | Dow Jones Institutional News |
| 6/24/2015 | 3:50 PM | 6/24/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/24/2015 | 4:40 PM | 6/25/2015 | Press Release: GE Announces Details of Proposed Labor Contracts | Dow Jones Institutional News |
| 6/25/2015 | 1:14 AM | 6/25/2015 | How Much the Best-Performing and Worst-Performing CEOs Got Paid | Dow Jones Institutional News |
| 6/25/2015 | 2:00 AM | 6/25/2015 | Gatwick Funding Limited Statement regarding Reports published | Dow Jones Institutional News |
| 6/25/2015 | 3:10 AM | 6/25/2015 | Electrolux Rejects Media Reports Saying Its CEO Has Resigned | Dow Jones Top News & Commentary |
| 6/25/2015 | 8:00 AM | 6/25/2015 | Press Release: Air Canada Adds Lyon, London-Gatwick to its Growing Global Network | Dow Jones Institutional News |
| 6/25/2015 | 8:05 AM | 6/25/2015 | Press Release: NRG Yield, Inc . Announces Exercise of Underwriters' Option to Purchase Additional Shares | Dow Jones Institutional News |
| 6/25/2015 | 10:25 AM | 6/25/2015 | Electrolux Working on Succession Plans | Dow Jones Institutional News |
| 6/25/2015 | 10:35 AM | 6/25/2015 | Electrolux Working on Succession Plans | Dow Jones Top Energy Stories |
| 6/25/2015 | 10:40 AM | 6/25/2015 | Electrolux Working on Succession Plans | Dow Jones Institutional News |
| 6/25/2015 | 3:09 PM | 6/25/2015 | General Electric: These are the Bidders for GE's Health Care Finance Group -- Barron's Blog | Dow Jones Institutional News |
| 6/25/2015 | 3:42 PM | 6/25/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/26/2015 | 7:15 AM | 6/26/2015 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 6/26/2015 | 7:15 AM | 6/26/2015 | Time to Get Positioned in Electrolux -- Market Talk | Dow Jones Institutional News |
| 6/26/2015 | 3:27 PM | 6/26/2015 | Yellen Met With GE Capital Before Spin-Off Announced -- Market Talk | Dow Jones Institutional News |
| 6/26/2015 | 3:27 PM | 6/26/2015 | Yellen Met With GE Capital Before Spin-Off Announced -- Market Talk | Dow Jones Institutional News |
| 6/26/2015 | 3:56 PM | 6/26/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/27/2015 | 12:08 AM | 6/29/2015 | World's Most Respected Companies -- Barron's | Dow Jones Institutional News |
| 6/28/2015 | 6:55 PM | 6/29/2015 | GE to Make Case Before Regulators for Alstom Unit Buy -- Market Talk | Dow Jones Institutional News |
| 6/28/2015 | 6:55 PM | 6/29/2015 | GE to Make Case Before Regulators for Alstom Unit Buy -- Market Talk | Dow Jones Institutional News |
| 6/29/2015 | 2:24 AM | 6/29/2015 | *Element To Acquire GE Capital's Fleet Operations In The United States & Mexico And Australia & New Zealand For C$8.6 Billion >EFN.T | Dow Jones Institutional News |
| 6/29/2015 | 2:24 AM | 6/29/2015 | *Element To Acquire GE Capital's Fleet Operations In The United States & Mexico And Australia & New Zealand For C$8.6 Billion >EFN.T | Dow Jones Institutional News |
| 6/29/2015 | 2:26 AM | 6/29/2015 | Press Release: GE to Sell Majority of Global Fleet Business to Element Financial Corporation and Arval | Dow Jones Institutional News |
| 6/29/2015 | 2:32 AM | 6/29/2015 | GE Capital's Announced Sales Now Total About US$63 Billion | Dow Jones Newswires Chinese (English) |
| 6/29/2015 | 3:13 AM | 6/29/2015 | GE to Sell Fleet Businesses in U.S., Australia and New Zealand | Dow Jones Institutional News |
| 6/29/2015 | 3:18 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units | Dow Jones Top News & Commentary |
| 6/29/2015 | 3:28 AM | 6/29/2015 | GE to Sell Fleet Businesses in U.S., Australia and New Zealand | Dow Jones Institutional News |
| 6/29/2015 | 4:16 AM | 6/29/2015 | GE to Sell Fleet Businesses in U.S., Australia and New Zealand | Dow Jones Newswires Chinese (English) |
| 6/29/2015 | 4:28 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units-- Update | Dow Jones Institutional News |
| 6/29/2015 | 4:43 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units-- Update | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 6/29/2015 | 4:45 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units | Dow Jones Top North American Equities Stories |
| 6/29/2015 | 4:45 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units | Dow Jones Top Global Market Stories |
| 6/29/2015 | 5:00 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Units | Dow Jones Institutional News |
| 6/29/2015 | 5:15 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Units | Dow Jones Institutional News |
| 6/29/2015 | 6:30 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units | Dow Jones Top North American Financial Services Stories |
| 6/29/2015 | 9:44 AM | 6/29/2015 | Why General Electric is One Investment Bank's 'Top Pick' - - Barron's Blog | Dow Jones Institutional News |
| 6/29/2015 | 11:44 AM | 6/29/2015 | Hungary Pays $700 Million for GE Capital's Local Arm | Dow Jones Institutional News |
| 6/29/2015 | 11:59 AM | 6/29/2015 | Hungary Pays $700 Million for GE Capital's Local Arm | Dow Jones Institutional News |
| 6/29/2015 | 12:43 PM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units-- 2nd Update | Dow Jones Institutional News |
| 6/29/2015 | 12:58 PM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units-- 2nd Update | Dow Jones Institutional News |
| 6/29/2015 | 3:45 PM | 6/29/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/29/2015 | 9:34 PM | 6/30/2015 | *Japan's SMBC Nearing Deal For GE's European Private-Equity Finance Unit, Sources Say | Dow Jones Institutional News |
| 6/29/2015 | 9:59 PM | 6/30/2015 | Japan's SMBC Nearing Deal for GE's European Private-Equity Finance Unit -- Update | Dow Jones Institutional News |
| 6/29/2015 | 10:10 PM | 6/30/2015 | Japan's SMBC Nearing Deal for GE's European Private-Equity Finance Unit | Dow Jones Top Global Market Stories |
| 6/29/2015 | 10:10 PM | 6/30/2015 | Japan's SMBC Nears Deal for GE Europe Private-Equity Finance Unit | Dow Jones Institutional News |
| 6/29/2015 | 10:10 PM | 6/30/2015 | Japan's SMBC Nearing Deal for GE's European Private-Equity Finance Unit | Dow Jones Top North American Equities Stories |
| 6/29/2015 | 10:24 PM | 6/30/2015 | Japan's SMBC Nearing Deal for GE's European Private-Equity Finance Unit | Dow Jones Newswires Chinese (English) |
| 6/29/2015 | 10:25 PM | 6/30/2015 | Japan's SMBC Nears Deal for GE Europe Private-Equity Finance Unit | Dow Jones Institutional News |
| 6/29/2015 | 10:36 PM | 6/30/2015 | Japan's SMBC Nearing Deal for GE's European Private-Equity Finance Unit -- 2nd Update | Dow Jones Institutional News |
| 6/30/2015 | 2:41 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC | Dow Jones Top News & Commentary |
| 6/30/2015 | 6:30 AM | 6/30/2015 | Press Release: GE Agrees to Offer Terms for European Sponsor Finance Sale to Sumitomo Mitsui Banking Corporation Europe | Dow Jones Institutional News |
| 6/30/2015 | 6:59 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC for $2.2 Billion | Dow Jones Institutional News |
| 6/30/2015 | 7:10 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC for $2.2 Billion | Dow Jones Top North American Financial Services Stories |
| 6/30/2015 | 7:23 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC for $2.2 Billion | Dow Jones Newswires Chinese (English) |
| 6/30/2015 | 7:35 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC for $2.2 Billion | Dow Jones Top North American Equities Stories |
| 6/30/2015 | 7:35 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC for $2.2 Billion | Dow Jones Top Global Market Stories |
| 6/30/2015 | 7:40 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC | Dow Jones Institutional News |
| 6/30/2015 | 7:55 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC | Dow Jones Institutional News |
| 6/30/2015 | 7:57 AM | 6/30/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 6/30/2015 | 9:01 AM | 6/30/2015 | Press Release: Hillenbrand Names Eric M. Teegarden Chief Accounting Officer | Dow Jones Institutional News |
| 6/30/2015 | 10:16 AM | 6/30/2015 | Press Release: GE Capital Provides $72 Million to Landmark Healthcare Facilities for New Jacksonville, FL Medical Complex | Dow Jones Institutional News |
| 6/30/2015 | 10:46 AM | 6/30/2015 | Press Release: Synchrony Financial to Announce Second Quarter 2015 Financial Results on July 17, 2015 | Dow Jones Institutional News |
| 6/30/2015 | 12:51 PM | 6/30/2015 | GE Sees Pickup in Sales of Banking Assets in 3Q -- Market Talk | Dow Jones Institutional News |
| 6/30/2015 | 12:51 PM | 6/30/2015 | GE Sees Pickup in Sales of Banking Assets in 3Q -- Market Talk | Dow Jones Institutional News |
| 6/30/2015 | 3:40 PM | 6/30/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 6/30/2015 | 5:08 PM | 7/1/2015 | GE Not Sweating Greece as It Sells Banking Assets -- Market Talk | Dow Jones Institutional News |
| 6/30/2015 | 5:08 PM | 7/1/2015 | GE Not Sweating Greece as It Sells Banking Assets -- Market Talk | Dow Jones Institutional News |
| 6/30/2015 | 7:32 PM | 7/1/2015 | Press Release: GE Union Members Vote 'Yes' on New Four-Year Contracts | Dow Jones Institutional News |

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 7/1/2015 | 2:21 AM | 7/1/2015 | Airports Commission Backs Third London Heathrow Runway | Dow Jones Institutional News |
| 7/1/2015 | 2:27 AM | 7/1/2015 | Airports Commission Backs Third London Heathrow Runway | Dow Jones Top News & Commentary |
| 7/1/2015 | 2:30 AM | 7/1/2015 | Airports Commission Backs Third London Heathrow Runway | Dow Jones Top North American Equities Stories |
| 7/1/2015 | 2:30 AM | 7/1/2015 | Airports Commission Backs Third London Heathrow Runway | Dow Jones Top Global Market Stories |
| 7/1/2015 | 2:30 AM | 7/1/2015 | Airports Commission Backs Third Heathrow Runway | Dow Jones Institutional News |
| 7/1/2015 | 2:41 AM | 7/1/2015 | Airports Commission Backs Third Heathrow Runway -- Update | Dow Jones Institutional News |
| 7/1/2015 | 2:45 AM | 7/1/2015 | Airports Commission Backs Third Heathrow Runway | Dow Jones Institutional News |
| 7/1/2015 | 3:14 AM | 7/1/2015 | Airports Commission Backs Third Heathrow Runway -- 2nd Update | Dow Jones Institutional News |
| 7/1/2015 | 4:46 AM | 7/1/2015 | Airports Commission Backs Third Heathrow Runway -- 3rd Update | Dow Jones Institutional News |
| 7/1/2015 | 7:42 AM | 7/1/2015 | Airports Commission Backs Third Heathrow Runway -- 4th Update | Dow Jones Institutional News |
| 7/1/2015 | 8:00 AM | 7/1/2015 | Press Release: GE Selected to Reduce Emissions, Boost Efficiency at Beijing Power Plant | Dow Jones Institutional News |
| 7/1/2015 | 8:06 AM | 7/1/2015 | Press Release: Synchrony Financial and Chevron Introduce More Fuel Savings with Enhanced Credit Card Loyalty Programs, Sign Multi-Year Agreement | Dow Jones Institutional News |
| 7/1/2015 | 8:50 AM | 7/1/2015 | Airports Commission Backs Third London Heathrow Runway | Dow Jones Top Energy Stories |
| 7/1/2015 | 12:00 PM | 7/1/2015 | Press Release: Hess Completes Sale, Establishes Bakken Midstream Joint Venture Valued at $5.35 Billion | Dow Jones Institutional News |
| 7/1/2015 | 2:51 PM | 7/1/2015 | Press Release: GE Statement on Department of Justice Filing | Dow Jones Institutional News |
| 7/1/2015 | 3:16 PM | 7/1/2015 | Electrolux: Electrolux contests the U.S. Department of Justice's opposition to the acquisition of GE Appliances | Dow Jones Institutional News |
| 7/1/2015 | 3:31 PM | 7/1/2015 | Press Release: Electrolux contests the U.S. Department of Justice's opposition to the acquisition of GE Appliances | Dow Jones Institutional News |
| 7/1/2015 | 3:33 PM | 7/1/2015 | Electrolux Contests The U.S. Department Of Justice's Opposition To The Acquisition Of GE Appliances | Dow Jones Newswires Chinese (English) |
| 7/1/2015 | 3:33 PM | 7/1/2015 | Electrolux: Company Believes GE Appliances Deal Will Increase Competition | Dow Jones Newswires Chinese (English) |
| 7/1/2015 | 3:37 PM | 7/1/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business | Dow Jones Institutional News |
| 7/1/2015 | 3:37 PM | 7/1/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business | Dow Jones Top News & Commentary |
| 7/1/2015 | 3:45 PM | 7/1/2015 | GE's Divestiture Plans Hit Hurdles | Dow Jones Top North American Equities Stories |
| 7/1/2015 | 3:45 PM | 7/1/2015 | GE's Divestiture Plans Hit Hurdles | Dow Jones Top Global Market Stories |
| 7/1/2015 | 3:50 PM | 7/1/2015 | GE's Divestiture Plans Hit Hurdles | Dow Jones Institutional News |
| 7/1/2015 | 3:52 PM | 7/1/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business | Dow Jones Institutional News |
| 7/1/2015 | 3:55 PM | 7/1/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business | Dow Jones Newswires Chinese (English) |
| 7/1/2015 | 3:55 PM | 7/1/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/1/2015 | 4:03 PM | 7/2/2015 | *Electrolux: Contests DOJ's Opposition To The Acquisition Of GE Appliances | Dow Jones Institutional News |
| 7/1/2015 | 4:05 PM | 7/2/2015 | GE's Divestiture Plans Hit Hurdles | Dow Jones Institutional News |
| 7/1/2015 | 4:18 PM | 7/2/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business -- Update | Dow Jones Institutional News |
| 7/1/2015 | 4:33 PM | 7/2/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business -- Update | Dow Jones Institutional News |
| 7/1/2015 | 5:49 PM | 7/2/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business -- 2nd Update | Dow Jones Institutional News |
| 7/1/2015 | 6:04 PM | 7/2/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business -- 2nd Update | Dow Jones Institutional News |
| 7/1/2015 | 8:00 PM | 7/2/2015 | GE's Divestiture Plans Hit Hurdles | Dow Jones Institutional News |
| 7/1/2015 | 8:15 PM | 7/2/2015 | GE's Divestiture Plans Hit Hurdles | Dow Jones Institutional News |
| 7/2/2015 | 12:02 AM | 7/2/2015 | European Morning Briefing: Greece, U.S. Jobs Report to Sway Markets | Dow Jones Institutional News |
| 7/2/2015 | 4:36 AM | 7/2/2015 | Electrolux Boss Vows to Complete GE Appliance Deal | Dow Jones Top News & Commentary |
| 7/2/2015 | 4:36 AM | 7/2/2015 | Electrolux Boss Vows to Complete GE Appliance Deal | Dow Jones Institutional News |
| 7/2/2015 | 4:45 AM | 7/2/2015 | Electrolux Boss Vows to Complete GE Appliance Deal Despite DOJ lawsuit | Dow Jones Top North American Equities Stories |
| 7/2/2015 | 4:50 AM | 7/2/2015 | Electrolux Boss Vows to Complete GE Appliance Deal Despite DOJ lawsuit | Dow Jones Top Global Market Stories |

Page 33 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/2/2015 | 4:51 AM | 7/2/2015 | Skanska Gets $255 Million US Power Plant Deal | Dow Jones Institutional News |
| 7/2/2015 | 4:51 AM | 7/2/2015 | Electrolux Boss Vows to Complete GE Appliance Deal | Dow Jones Institutional News |
| 7/2/2015 | 5:00 AM | 7/2/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 7/2/2015 | 5:01 AM | 7/2/2015 | Electrolux Shares Slump As GE Deal Questioned -- Market Talk | Dow Jones Institutional News |
| 7/2/2015 | 5:10 AM | 7/2/2015 | Electrolux Vows to Complete GE Deal | Dow Jones Institutional News |
| 7/2/2015 | 5:25 AM | 7/2/2015 | Electrolux Vows to Complete GE Deal | Dow Jones Institutional News |
| 7/2/2015 | 5:32 AM | 7/2/2015 | Electrolux Boss Vows to Complete GE Appliance Deal | Dow Jones Newswires Chinese (English) |
| 7/2/2015 | 7:27 AM | 7/2/2015 | The Morning Risk Report: Uber Arrests Show Regulators Can Disrupt Disruptors | Dow Jones Institutional News |
| 7/2/2015 | 8:55 AM | 7/2/2015 | Electrolux Chief Executive Vows to Remain at Helm | Dow Jones Institutional News |
| 7/2/2015 | 9:05 AM | 7/2/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 7/2/2015 | 9:10 AM | 7/2/2015 | Electrolux Chief Executive Vows to Remain at Helm | Dow Jones Institutional News |
| 7/2/2015 | 9:10 AM | 7/2/2015 | Electrolux Chief Executive Vows to Remain at Helm | Dow Jones Top News & Commentary |
| 7/2/2015 | 3:39 PM | 7/2/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/2/2015 | 4:48 PM | 7/6/2015 | Former GE CIO, Now an Investor, Offers Advice on Selecting Emerging Tech | Dow Jones Institutional News |
| 7/2/2015 | 7:11 PM | 7/6/2015 | Antitrust Cops Swing A Big Stick | Dow Jones Institutional News |
| 7/2/2015 | 7:26 PM | 7/6/2015 | Antitrust Cops Swing A Big Stick | Dow Jones Institutional News |
| 7/3/2015 | 2:28 PM | 7/6/2015 | Electrolux's Plan to Buy GE's Appliances Unit Doesn't Worry Major Customers | Dow Jones Institutional News |
| 7/3/2015 | 2:43 PM | 7/6/2015 | Electrolux's Plan to Buy GE's Appliances Unit Doesn't Worry Major Customers | Dow Jones Institutional News |
| 7/3/2015 | 4:01 PM | 7/6/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/3/2015 | 4:36 PM | 7/6/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/6/2015 | 8:00 AM | 7/6/2015 | Press Release: GE Capital Provides Financing to Boston-Area Domino's Franchisee | Dow Jones Institutional News |
| 7/6/2015 | 8:02 AM | 7/6/2015 | *GE Capital, Canada And Gaz Metro Join Forces To Accelerate Trucking Industry's Move To Natural Gas | Dow Jones Institutional News |
| 7/6/2015 | 8:02 AM | 7/6/2015 | Press Release: GE Capital, Canada and Gaz Metro Join Forces to Accelerate Trucking Industry's Move to Natural Gas | Dow Jones Institutional News |
| 7/6/2015 | 10:55 AM | 7/6/2015 | Rolls-Royce's New Boss Signals Scale of His Task | Dow Jones Top Energy Stories |
| 7/6/2015 | 3:58 PM | 7/6/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/6/2015 | 5:15 PM | 7/7/2015 | GE Writedowns Show Lending Unit Sale Going Well -- Market Talk | Dow Jones Institutional News |
| 7/6/2015 | 5:15 PM | 7/7/2015 | GE Writedowns Show Lending Unit Sale Going Well -- Market Talk | Dow Jones Institutional News |
| 7/7/2015 | 2:50 AM | 7/7/2015 | SerVision Approved as Supplier to Gatwick Airport | Dow Jones Institutional News |
| 7/7/2015 | 8:00 AM | 7/7/2015 | Press Release: Farmers Optimistic about 2015 Harvest after Stronger Seeding Season, According to New GE Capital Ag Equipment Survey | Dow Jones Institutional News |
| 7/7/2015 | 8:00 AM | 7/7/2015 | Press Release: GE Capital, Commercial Distribution Finance is Preferred Lender to American Boat Builders Association through 2018 | Dow Jones Institutional News |
| 7/7/2015 | 3:40 PM | 7/7/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/8/2015 | 8:00 AM | 7/8/2015 | *GE Capital, Commercial Distribution Finance Extends Program With Bass Pro Shops' Newly Acquired Fishing Holdings, LLC >GE | Dow Jones Institutional News |
| 7/8/2015 | 8:00 AM | 7/8/2015 | Press Release: GE to Build Wind Education Center in China | Dow Jones Institutional News |
| 7/8/2015 | 10:22 AM | 7/8/2015 | GE Has to Offer Alstom Concessions Soon -- Market Talk | Dow Jones Institutional News |
| 7/8/2015 | 10:22 AM | 7/8/2015 | GE Has to Offer Alstom Concessions Soon -- Market Talk | Dow Jones Institutional News |
| 7/8/2015 | 11:54 AM | 7/8/2015 | Press Release: GE's Industrial Software to Boost Efficiency across BP's Global Operations | Dow Jones Institutional News |
| 7/8/2015 | 3:52 PM | 7/8/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/9/2015 | 8:15 AM | 7/9/2015 | Press Release: Sensus and GE Collaborate to Create Residential Meter with FlexNet Communications | Dow Jones Institutional News |
| 7/9/2015 | 8:35 AM | 7/9/2015 | P&G Faces Up to Mistakes in Beauty Business | Dow Jones Top North American Equities Stories |
| 7/9/2015 | 8:35 AM | 7/9/2015 | P&G Faces Up to Mistakes in Beauty Business | Dow Jones Top Global Market Stories |
| 7/9/2015 | 8:40 AM | 7/9/2015 | Procter & Gamble Agrees to Sell Beauty Businesses | Dow Jones Institutional News |
| 7/9/2015 | 8:55 AM | 7/9/2015 | Procter & Gamble Agrees to Sell Beauty Businesses | Dow Jones Institutional News |

**Exhibit 2 (** *News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 7/9/2015 | 11:00 AM | 7/9/2015 | Press Release: Sparq Systems Partners With GE Global Research to Construct Next-Generation Solar Electric Microinverter System and AC Module | Dow Jones Institutional News |
| 7/9/2015 | 3:48 PM | 7/9/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/10/2015 | 1:59 PM | 7/10/2015 | PE-Backed Radio Station Operator Refinances Debt -- Market Talk | Dow Jones Institutional News |
| 7/10/2015 | 1:59 PM | 7/10/2015 | PE-Backed Radio Station Operator Refinances Debt -- Market Talk | Dow Jones Institutional News |
| 7/10/2015 | 3:45 PM | 7/10/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/11/2015 | 6:00 AM | 7/13/2015 | Can General Electric Salvage Two Big Deals? | Dow Jones Institutional News |
| 7/11/2015 | 6:14 AM | 7/13/2015 | Can General Electric Salvage Two Big Deals? | Dow Jones Institutional News |
| 7/12/2015 | 6:22 PM | 7/13/2015 | Can General Electric Salvage Two Big Deals? | Dow Jones Institutional News |
| 7/13/2015 | 3:43 PM | 7/13/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/14/2015 | 8:00 AM | 7/14/2015 | Press Release: GE Capital Healthcare Financial Services Increases Financing to $12 Million for Cianna Medical, Inc. | Dow Jones Institutional News |
| 7/14/2015 | 8:53 AM | 7/14/2015 | Nuclear Deal Rekindles Western Business Interest in Iran | Dow Jones Top News & Commentary |
| 7/14/2015 | 9:00 AM | 7/14/2015 | Press Release: GE and Pitney Bowes Join Forces to Bring the Power of the Industrial Internet to the World of Commerce | Dow Jones Institutional News |
| 7/14/2015 | 9:23 AM | 7/14/2015 | Press Release: Axiogenesis Signs Sublicensing Agreement for Cellular Assay Patents with GE Healthcare. | Dow Jones Institutional News |
| 7/14/2015 | 9:26 AM | 7/14/2015 | Deal Rekindles Business Interest in Iran | Dow Jones Top Energy Stories |
| 7/14/2015 | 11:16 AM | 7/14/2015 | The Morning Leverage: Billion-Dollar Exits Abound | Dow Jones Institutional News |
| 7/14/2015 | 1:14 PM | 7/14/2015 | Granite Investment Group Acquires Five Skilled Nursing Facilities in South Texas for $90.1 Million | GlobeNewswire |
| 7/14/2015 | 1:15 PM | 7/14/2015 | Nuclear Deal Rekindles Western Business Interest in Iran -- 2nd Update | Dow Jones Institutional News |
| 7/14/2015 | 1:30 PM | 7/14/2015 | Nuclear Deal Rekindles Western Business Interest in Iran -- 2nd Update | Dow Jones Institutional News |
| 7/14/2015 | 1:41 PM | 7/14/2015 | Nuclear Deal Rekindles Western Business Interest in Iran -- 2nd Update | Dow Jones Institutional News |
| 7/14/2015 | 1:56 PM | 7/14/2015 | Nuclear Deal Rekindles Western Business Interest in Iran -- 2nd Update | Dow Jones Institutional News |
| 7/14/2015 | 2:10 PM | 7/14/2015 | Press Release: GE and Pitney Bowes Join Forces to Bring the Power of the Industrial Internet to the World of Commerce | Dow Jones Institutional News |
| 7/14/2015 | 3:54 PM | 7/14/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/14/2015 | 6:24 PM | 7/15/2015 | Wells Signals Tough Competition For GE Capital Assets | Dow Jones Institutional News |
| 7/14/2015 | 6:24 PM | 7/15/2015 | Wells Signals Tough Competition For GE Capital Assets | Dow Jones Institutional News |
| 7/14/2015 | 6:35 PM | 7/15/2015 | Wells Signals Tough Competition For GE Capital Assets | Dow Jones Top North American Financial Services Stories |
| 7/14/2015 | 6:35 PM | 7/15/2015 | Wells Signals Tough Competition For GE Capital Assets | Dow Jones Top Energy Stories |
| 7/15/2015 | 7:00 AM | 7/15/2015 | BG Medicine Announces Payoff of Secured Term Loan | GlobeNewswire |
| 7/15/2015 | 7:00 AM | 7/15/2015 | Press Release: BG Medicine Announces Payoff of Secured Term Loan | Dow Jones Institutional News |
| 7/15/2015 | 8:00 AM | 7/15/2015 | Press Release: GE Capital, Commercial Distribution Finance And Scag Power Equipment Extend Multi-Year Financing Agreement | Dow Jones Institutional News |
| 7/15/2015 | 8:00 AM | 7/15/2015 | Press Release: GE Capital is Administrative Agent on $49.5 Million Credit Facility to Flavor Producers, Inc. | Dow Jones Institutional News |
| 7/15/2015 | 8:00 AM | 7/15/2015 | Press Release: Synchrony Financial and Mattress Firm Partner on Consumer Credit Card Program | Dow Jones Institutional News |
| 7/15/2015 | 8:30 AM | 7/15/2015 | Press Release: Fifth Street Finance Corp. and Fifth Street Senior Floating Rate Corp. Release July 2015 BDC Newsletter | Dow Jones Institutional News |
| 7/15/2015 | 8:30 AM | 7/15/2015 | Fifth Street Finance Corp. and Fifth Street Senior Floating Rate Corp. Release July 2015 BDC Newsletter | GlobeNewswire |
| 7/15/2015 | 9:59 AM | 7/15/2015 | Press Release: GE Signs $80M Agreement with Emera Energy; Pact Includes Upgrades to Tiverton Power Plant | Dow Jones Institutional News |
| 7/15/2015 | 3:44 PM | 7/15/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/15/2015 | 9:20 PM | 7/16/2015 | How a Monsanto-Syngenta Merger Could Happen | Dow Jones Top Energy Stories |
| 7/16/2015 | 7:00 AM | 7/16/2015 | *Philip Vanek, GE Healthcare, Joins CCRM's Bd Of Directors | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 7/16/2015 | 8:00 AM | 7/16/2015 | Press Release: GE Capital, Commercial Distribution Finance Extends Inventory Financing Agreement with Excel Industries | Dow Jones Institutional News |
| 7/16/2015 | 11:39 AM | 7/16/2015 | MW UPDATE: What to expect from GE's earnings | Dow Jones Institutional News |
| 7/16/2015 | 12:00 PM | 7/16/2015 | Press Release: Korea's GS Power Selection of 7HA Gas Turbine Marks 17th GE HA Order | Dow Jones Institutional News |
| 7/16/2015 | 12:30 PM | 7/16/2015 | Two Big Deals in Limbo for GE--Earnings Preview | Dow Jones Institutional News |
| 7/16/2015 | 12:45 PM | 7/16/2015 | Two Big Deals in Limbo for GE--Earnings Preview | Dow Jones Institutional News |
| 7/16/2015 | 12:45 PM | 7/16/2015 | GE Earnings: What to Watch | Dow Jones Top Energy Stories |
| 7/16/2015 | 2:09 PM | 7/16/2015 | Two Big Deals in Limbo for GE--Earnings Preview | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 2:50 PM | 7/16/2015 | Big Banks Increasing Corporate Loans in Q2 | Dow Jones Top North American Financial Services Stories |
| 7/16/2015 | 3:48 PM | 7/16/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/16/2015 | 6:49 PM | 7/17/2015 | *GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Institutional News |
| 7/16/2015 | 7:24 PM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Institutional News |
| 7/16/2015 | 8:30 PM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Institutional News |
| 7/16/2015 | 8:30 PM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Top North American Equities Stories |
| 7/16/2015 | 8:30 PM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Top Global Market Stories |
| 7/16/2015 | 8:44 PM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 8:45 PM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Institutional News |
| 7/16/2015 | 9:00 PM | 7/17/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 7/17/2015 | 12:00 AM | 7/17/2015 | European Morning Briefing: Germany to Vote on Greek Deal | Dow Jones Institutional News |
| 7/17/2015 | 2:00 AM | 7/17/2015 | *Electrolux 2Q Sales SEK31.36B | Dow Jones Institutional News |
| 7/17/2015 | 2:14 AM | 7/17/2015 | Electrolux: Still Expects GE Appliances Deal to Close in 2015 | Dow Jones Newswires Chinese (English) |
| 7/17/2015 | 2:49 AM | 7/17/2015 | Electrolux Sees GE Deal Closing 2015, Swings To 2nd-Qtr Profit | Dow Jones Institutional News |
| 7/17/2015 | 5:00 AM | 7/17/2015 | Press Release: Signature Financial LLC Expands into New Specialty Finance Area; Also Attracts Talent to Other Business Lines | Dow Jones Institutional News |
| 7/17/2015 | 6:29 AM | 7/17/2015 | *General Electric 2Q Aviation Rev $6.25B >GE | Dow Jones Institutional News |
| 7/17/2015 | 6:31 AM | 7/17/2015 | Press Release: GE Announces 2015 Second-Quarter Results | Dow Jones Institutional News |
| 7/17/2015 | 6:38 AM | 7/17/2015 | GE Beats, Raises as Order Growth Solid -- Market Talk | Dow Jones Institutional News |
| 7/17/2015 | 6:38 AM | 7/17/2015 | GE Beats, Raises as Order Growth Solid -- Market Talk | Dow Jones Institutional News |
| 7/17/2015 | 6:44 AM | 7/17/2015 | General Electric Results Top Expectations | Dow Jones Institutional News |
| 7/17/2015 | 6:50 AM | 7/17/2015 | GE Results Boosted by Industrial Growth | Dow Jones Top North American Financial Services Stories |
| 7/17/2015 | 6:52 AM | 7/17/2015 | General Electric Results Top Expectations -- Update | Dow Jones Institutional News |
| 7/17/2015 | 6:56 AM | 7/17/2015 | General Electric Results Top Expectations | Dow Jones Newswires Chinese (English) |
| 7/17/2015 | 6:57 AM | 7/17/2015 | General Electric Results Top Expectations | Dow Jones Institutional News |
| 7/17/2015 | 6:59 AM | 7/17/2015 | General Electric Results Top Expectations | Dow Jones Institutional News |
| 7/17/2015 | 7:00 AM | 7/17/2015 | GE Results Boosted by Industrial Growth | Dow Jones Top Energy Stories |
| 7/17/2015 | 7:00 AM | 7/17/2015 | GE Results Boosted by Industrial Growth | Dow Jones Top North American Equities Stories |
| 7/17/2015 | 7:00 AM | 7/17/2015 | GE Results Boosted by Industrial Growth | Dow Jones Top Global Market Stories |
| 7/17/2015 | 7:06 AM | 7/17/2015 | GE's Oil Revenue Takes a Hit -- Market Talk | Dow Jones Institutional News |
| 7/17/2015 | 7:06 AM | 7/17/2015 | General Electric Results Top Expectations -- 2nd Update | Dow Jones Institutional News |
| 7/17/2015 | 7:07 AM | 7/17/2015 | General Electric Results Top Expectations -- Update | Dow Jones Institutional News |
| 7/17/2015 | 7:17 AM | 7/17/2015 | General Electric Results Top Expectations | Dow Jones Top News & Commentary |
| 7/17/2015 | 7:17 AM | 7/17/2015 | General Electric Results Top Expectations -- 3rd Update | Dow Jones Institutional News |
| 7/17/2015 | 7:19 AM | 7/17/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 7/17/2015 | 7:20 AM | 7/17/2015 | GE Results Boosted by Industrial Growth | Dow Jones Institutional News |
| 7/17/2015 | 7:21 AM | 7/17/2015 | General Electric Results Top Expectations -- 2nd Update | Dow Jones Institutional News |
| 7/17/2015 | 7:32 AM | 7/17/2015 | General Electric Results Top Expectations -- 3rd Update | Dow Jones Institutional News |
| 7/17/2015 | 7:35 AM | 7/17/2015 | GE Results Boosted by Industrial Growth | Dow Jones Institutional News |
| 7/17/2015 | 7:56 AM | 7/17/2015 | News Highlights: Top Energy Stories Of The Day | Dow Jones Institutional News |
| 7/17/2015 | 9:00 AM | 7/17/2015 | Press Release: Synchrony Financial Reports Second Quarter Net Earnings of $541 Million or $0.65 Per Diluted Share | Dow Jones Institutional News |
| 7/17/2015 | 9:38 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit -- Update | Dow Jones Institutional News |
| 7/17/2015 | 9:53 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit -- Update | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 7/17/2015 | 9:53 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit | Dow Jones Top News & Commentary |
| 7/17/2015 | 10:26 AM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Top Energy Stories |
| 7/17/2015 | 10:30 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit | Dow Jones Top North American Equities Stories |
| 7/17/2015 | 10:30 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit | Dow Jones Top Global Market Stories |
| 7/17/2015 | 10:40 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit | Dow Jones Institutional News |
| 7/17/2015 | 10:45 AM | 7/17/2015 | Press Release: General Electric Company Files Form 8-K | Dow Jones Institutional News |
| 7/17/2015 | 10:50 AM | 7/17/2015 | U.S. Threat to Electrolux-GE Deal Could Scald Investors -- Heard on the Street | Dow Jones Institutional News |
| 7/17/2015 | 10:55 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit | Dow Jones Institutional News |
| 7/17/2015 | 11:12 AM | 7/17/2015 | EQS-News: GENERAL ELECTRIC COMPANY FILES FORM 8-K | Dow Jones Newswires German |
| 7/17/2015 | 11:27 AM | 7/17/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 7/17/2015 | 11:27 AM | 7/17/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 7/17/2015 | 2:07 PM | 7/17/2015 | General Electric Results Top Expectations | Dow Jones Top News & Commentary |
| 7/17/2015 | 2:07 PM | 7/17/2015 | General Electric Results Top Expectations -- 4th Update | Dow Jones Institutional News |
| 7/17/2015 | 2:22 PM | 7/17/2015 | General Electric Results Top Expectations -- 4th Update | Dow Jones Institutional News |
| 7/17/2015 | 3:59 PM | 7/17/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/17/2015 | 5:06 PM | 7/20/2015 | Synchrony Financial's CEO Margaret Keane on Q2 2015 Results -- Earnings Call Transcript >SYF | Dow Jones Institutional News |
| 7/18/2015 | 12:07 PM | 7/20/2015 | Time To Buy Japan -- Barron's | Dow Jones Institutional News |
| 7/20/2015 | 8:23 AM | 7/20/2015 | Electrolux to Trade Rangebound Until GE Ruling -- Market Talk | Dow Jones Institutional News |
| 7/20/2015 | 9:00 AM | 7/20/2015 | Press Release: GE chooses Microsoft Office 365 for employee collaboration and productivity | Dow Jones Institutional News |
| 7/20/2015 | 12:40 PM | 7/20/2015 | *Fed to Allow G.E. Capital Time to Complete Divestitures | Dow Jones Institutional News |
| 7/20/2015 | 12:40 PM | 7/20/2015 | Fed Set to Finalize Amount of Capital Big Banks Must Maintain | Dow Jones Top News & Commentary |
| 7/20/2015 | 12:41 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Top News & Commentary |
| 7/20/2015 | 12:45 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Top North American Equities Stories |
| 7/20/2015 | 12:45 PM | 7/20/2015 | Fed Lifts Capital Requirements for Banks | Dow Jones Top North American Equities Stories |
| 7/20/2015 | 12:50 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Institutional News |
| 7/20/2015 | 12:50 PM | 7/20/2015 | Fed Lifts Capital Requirements for Banks | Dow Jones Top North American Financial Services Stories |
| 7/20/2015 | 12:50 PM | 7/20/2015 | Fed Lifts Capital Requirements for Banks | Dow Jones Top Global Market Stories |
| 7/20/2015 | 12:50 PM | 7/20/2015 | Fed Tells Big Banks to Shrink | Dow Jones Institutional News |
| 7/20/2015 | 12:51 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Top Global Market Stories |
| 7/20/2015 | 12:55 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Top North American Financial Services Stories |
| 7/20/2015 | 12:56 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Institutional News |
| 7/20/2015 | 1:05 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Institutional News |
| 7/20/2015 | 1:05 PM | 7/20/2015 | Fed Tells Big Banks to Shrink | Dow Jones Institutional News |
| 7/20/2015 | 3:07 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures -- Update | Dow Jones Institutional News |
| 7/20/2015 | 3:22 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures -- Update | Dow Jones Institutional News |
| 7/20/2015 | 3:33 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Newswires Chinese (English) |
| 7/20/2015 | 3:53 PM | 7/20/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/20/2015 | 6:23 PM | 7/21/2015 | Fed Lifts Capital Requirements for Banks -- 3rd Update | Dow Jones Institutional News |
| 7/20/2015 | 6:38 PM | 7/21/2015 | Fed Lifts Capital Requirements for Banks -- 3rd Update | Dow Jones Institutional News |
| 7/21/2015 | 3:41 AM | 7/21/2015 | DJ BG Medicine Inc, Inst Holders, 2Q 2015 (BGMD) | Dow Jones Institutional News |
| 7/21/2015 | 4:25 AM | 7/21/2015 | DJ Synchrony Financial, Inst Holders, 2Q 2015 (SYF) | Dow Jones Institutional News |
| 7/21/2015 | 8:00 AM | 7/21/2015 | Grand Central: ECB Gets Cash, and Lessons, from Defunct Bond Plan | Dow Jones Top Energy Stories |
| 7/21/2015 | 2:34 PM | 7/21/2015 | Press Release: Synchrony Financial Grows Presence in Charlotte with New Offices | Dow Jones Institutional News |
| 7/21/2015 | 3:38 PM | 7/21/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/21/2015 | 3:40 PM | 7/21/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/21/2015 | 6:16 PM | 7/22/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/22/2015 | 3:47 PM | 7/22/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |

Exhibit 2 (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/22/2015 | 9:08 PM | 7/23/2015 | *Element Announces Early Termination Of Hart-Scott-Rodino Waiting Period For Its Pending Acquisition Of GE Capital's U.S. Fleet Operations >EFN.T | Dow Jones Institutional News |
| 7/22/2015 | 9:08 PM | 7/23/2015 | *Element Announces Early Termination Of Hart-Scott-Rodino Waiting Period For Its Pending Acquisition Of GE Capital's U.S. Fleet Operations >EFN.T | Dow Jones Institutional News |
| 7/23/2015 | 3:59 AM | 7/23/2015 | DJ VirtualScopics Inc, Inst Holders, 2Q 2015 (VSCP) | Dow Jones Institutional News |
| 7/23/2015 | 4:12 AM | 7/23/2015 | DJ General Electric Company, Inst Holders, 2Q 2015 (GE) | Dow Jones Institutional News |
| 7/23/2015 | 7:00 AM | 7/23/2015 | *Comcast 2Q Capital Expenditures $2B >CMCSA | Dow Jones Institutional News |
| 7/23/2015 | 8:00 AM | 7/23/2015 | Press Release: Commercial Distribution Finance and Husqvarna Group Extend Strategic Inventory Finance Program | Dow Jones Institutional News |
| 7/23/2015 | 8:10 AM | 7/23/2015 | 3M's Sales Growth Falls Short | Dow Jones Top North American Equities Stories |
| 7/23/2015 | 8:10 AM | 7/23/2015 | 3M's Sales Growth Falls Short | Dow Jones Top Global Market Stories |
| 7/23/2015 | 8:10 AM | 7/23/2015 | 3M's Sales Growth Falls Short | Dow Jones Institutional News |
| 7/23/2015 | 8:25 AM | 7/23/2015 | 3M's Sales Growth Falls Short | Dow Jones Institutional News |
| 7/23/2015 | 10:03 AM | 7/23/2015 | Press Release: GE's 800-Watt DC-DC Converter Provides Space-Constrained Power Designers With Highest Power Density Available Today | Dow Jones Institutional News |
| 7/23/2015 | 3:52 PM | 7/23/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/24/2015 | 3:19 AM | 7/24/2015 | *Fitch Affirms Two Pepper Prime RMBS Transactions | Dow Jones Institutional News |
| 7/24/2015 | 4:03 PM | 7/27/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/27/2015 | 12:03 PM | 7/27/2015 | Press Release: ALSTOM SA : Proposed sale of Alstom Energy to General Electric - Alstom will contribute to the remedies presented by GE to the European Commission | Dow Jones Institutional News |
| 7/27/2015 | 12:30 PM | 7/27/2015 | Press Release: ALSTOM SA : Proposed sale of Alstom Energy to General Electric - Alstom will contribute to the remedies presented by GE to the European | Dow Jones Institutional News |
| 7/27/2015 | 12:31 PM | 7/27/2015 | *Alstom says to Contribute to GE's Remedies to Secure EU Clearance of Deal | Dow Jones Institutional News |
| 7/27/2015 | 1:32 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Institutional News |
| 7/27/2015 | 1:35 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Top Energy Stories |
| 7/27/2015 | 1:36 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Top News & Commentary |
| 7/27/2015 | 1:36 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE--Update | Dow Jones Institutional News |
| 7/27/2015 | 1:40 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Top North American Equities Stories |
| 7/27/2015 | 1:40 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Top Global Market Stories |
| 7/27/2015 | 1:40 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Institutional News |
| 7/27/2015 | 1:47 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Institutional News |
| 7/27/2015 | 1:51 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE--Update | Dow Jones Institutional News |
| 7/27/2015 | 1:52 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Newswires Chinese (English) |
| 7/27/2015 | 1:55 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Institutional News |
| 7/27/2015 | 3:35 PM | 7/27/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/27/2015 | 6:49 PM | 7/28/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/27/2015 | 11:51 PM | 7/28/2015 | European Morning Briefing: Greek Talks Resume; China Markets Volatile | Dow Jones Institutional News |
| 7/28/2015 | 5:45 AM | 7/28/2015 | Alstom Likely to Complete Power Unit Sale to GE --Market Talk | Dow Jones Institutional News |
| 7/28/2015 | 8:00 AM | 7/28/2015 | Press Release: Commercial Distribution Finance Seeing Strong Powersports Industry Growth | Dow Jones Institutional News |
| 7/28/2015 | 8:09 AM | 7/28/2015 | *Orix Says It Is Buying 17 Aircraft From GE Aviation Unit | Dow Jones Institutional News |
| 7/28/2015 | 8:20 AM | 7/28/2015 | Japan's Orix to Buy 17 Aircraft From GE Aviation Unit | Dow Jones Top North American Equities Stories |
| 7/28/2015 | 8:21 AM | 7/28/2015 | Japan's Orix to Buy 17 Aircraft From GE Aviation Unit | Dow Jones Top Global Market Stories |
| 7/28/2015 | 8:39 AM | 7/28/2015 | Japan's Orix to Buy 17 Aircraft From GE Aviation Unit | Dow Jones Newswires Chinese (English) |
| 7/28/2015 | 12:00 PM | 7/28/2015 | *Regulators Give First Feedback to AIG, Prudential, GE Capital On 'Living Wills' | Dow Jones Institutional News |
| 7/28/2015 | 12:05 PM | 7/28/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve Their 'Living Wills' | Dow Jones Top North American Equities Stories |
| 7/28/2015 | 12:06 PM | 7/28/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve Their 'Living Wills' | Dow Jones Top North American Financial Services Stories |
| 7/28/2015 | 12:06 PM | 7/28/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve Their 'Living Wills' | Dow Jones Top Global Market Stories |
| 7/28/2015 | 12:10 PM | 7/28/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve 'Living Wills' | Dow Jones Institutional News |

Page 38 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/28/2015 | 12:17 PM | 7/28/2015 | Regulators Give First Feedback to Financial Firms on 'Living Wills' | Dow Jones Institutional News |
| 7/28/2015 | 12:19 PM | 7/28/2015 | Living-Will Critique Lands Softly for Trio -- Market Talk | Dow Jones Institutional News |
| 7/28/2015 | 12:19 PM | 7/28/2015 | Living-Will Critique Lands Softly for Trio -- Market Talk | Dow Jones Institutional News |
| 7/28/2015 | 12:25 PM | 7/28/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve 'Living Wills' | Dow Jones Institutional News |
| 7/28/2015 | 12:29 PM | 7/28/2015 | GE Capital Again Gets Leeway From Regulators -- Market Talk | Dow Jones Institutional News |
| 7/28/2015 | 12:29 PM | 7/28/2015 | GE Capital Again Gets Leeway From Regulators -- Market Talk | Dow Jones Institutional News |
| 7/28/2015 | 12:36 PM | 7/28/2015 | Tesla: How Big a Problem is General Electric? -- Barron's Blog | Dow Jones Institutional News |
| 7/28/2015 | 3:43 PM | 7/28/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/28/2015 | 5:07 PM | 7/29/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve 'Living Wills' -- Update | Dow Jones Institutional News |
| 7/28/2015 | 5:22 PM | 7/29/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve 'Living Wills' -- Update | Dow Jones Institutional News |
| 7/28/2015 | 5:24 PM | 7/29/2015 | Regulators Tell AIG, Prudential, GE Capital to Improve 'Living Wills' | Dow Jones Top News & Commentary |
| 7/28/2015 | 9:23 PM | 7/29/2015 | Tesla: How Big a Problem is General Electric? -- Barron's Blog | Dow Jones Newswires Korean (English) |
| 7/29/2015 | 5:00 AM | 7/29/2015 | Press Release: GE Healthcare to invest in enhanced training for over two million health professionals globally by 2020 | Dow Jones Institutional News |
| 7/29/2015 | 11:30 AM | 7/29/2015 | GE to Build 100 Megawatt Wind Farm in Kenya | Dow Jones Institutional News |
| 7/29/2015 | 11:45 AM | 7/29/2015 | GE to Build 100 Megawatt Wind Farm in Kenya | Dow Jones Institutional News |
| 7/29/2015 | 3:39 PM | 7/29/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/29/2015 | 3:40 PM | 7/29/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/29/2015 | 4:30 PM | 7/30/2015 | ePlus Technology Amends Credit Facility With GE Capital Commercial Distribution Finance | GlobeNewswire |
| 7/29/2015 | 4:30 PM | 7/30/2015 | Press Release: ePlus Technology Amends Credit Facility With GE Capital Commercial Distribution Finance | Dow Jones Institutional News |
| 7/30/2015 | 10:34 AM | 7/30/2015 | Press Release: General Electric Co. Files Form 10Q | Dow Jones Institutional News |
| 7/30/2015 | 2:18 PM | 7/30/2015 | Interest Rate Rise Not a Worry For Synchrony Financial | Dow Jones Institutional News |
| 7/30/2015 | 2:29 PM | 7/30/2015 | Rising Rates Don't Worry Synchrony -- Market Talk | Dow Jones Institutional News |
| 7/30/2015 | 2:29 PM | 7/30/2015 | Rising Rates Don't Worry Synchrony -- Market Talk | Dow Jones Institutional News |
| 7/30/2015 | 4:58 PM | 7/31/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/31/2015 | 9:00 AM | 7/31/2015 | Press Release: GE Appoints Two New Company Officers | Dow Jones Institutional News |
| 7/31/2015 | 3:55 PM | 7/31/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 7/31/2015 | 4:19 PM | 8/3/2015 | US Regulators Send Signal to GE Capital -- Market Talk | Dow Jones Institutional News |
| 7/31/2015 | 4:19 PM | 8/3/2015 | US Regulators Send Signal to GE Capital -- Market Talk | Dow Jones Institutional News |
| 8/3/2015 | 8:00 AM | 8/3/2015 | *GE Capital Provides Serazen With Financing To Acquire 50 Hardee's Units >GE | Dow Jones Institutional News |
| 8/3/2015 | 8:30 AM | 8/3/2015 | Press Release: Flagship Project of the Energy Turnaround-- Stadtwerke Kiel, Kraftanlagen München and GE are Building the Most Flexible Large-Scale Power Plant in Germany | Dow Jones Institutional News |
| 8/3/2015 | 3:53 PM | 8/3/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/4/2015 | 7:46 AM | 8/4/2015 | Google-Style Office Perks Go Mainstream | Dow Jones Top Energy Stories |
| 8/4/2015 | 3:38 PM | 8/4/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/4/2015 | 5:05 PM | 8/5/2015 | Obama's Fed Pick Says She Will Take an Unpaid Leave From Michigan Job | Dow Jones Institutional News |
| 8/4/2015 | 5:20 PM | 8/5/2015 | Obama's Fed Pick Says She Will Take an Unpaid Leave From Michigan Job | Dow Jones Institutional News |
| 8/4/2015 | 5:21 PM | 8/5/2015 | Obama Fed Pick Says She Will Take an Unpaid Leave From Michigan Job | Dow Jones Top Energy Stories |
| 8/5/2015 | 12:01 AM | 8/5/2015 | Press Release: GE Announces Predix Cloud - The World's First Cloud Service Built for Industrial Data and Analytics | Dow Jones Institutional News |
| 8/5/2015 | 8:00 AM | 8/5/2015 | Press Release: GE Capital Lends $11 Million to Vitaligent for Purchase of 77 Jamba Juice Units | Dow Jones Institutional News |
| 8/5/2015 | 8:12 AM | 8/5/2015 | The Morning Download: GE, in Growing Rivalry, Launches Industrial Cloud | Dow Jones Institutional News |

Page 39 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 8/5/2015 | 4:01 PM | 8/6/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/5/2015 | 4:15 PM | 8/6/2015 | *GIP Puts London City Airport Up For Sale | Dow Jones Institutional News |
| 8/5/2015 | 4:45 PM | 8/6/2015 | Arc Logistics Partners LP Announces Second Quarter 2015 Results | GlobeNewswire |
| 8/5/2015 | 4:45 PM | 8/6/2015 | Press Release: Arc Logistics Partners LP Announces Second Quarter 2015 Results | Dow Jones Institutional News |
| 8/5/2015 | 4:53 PM | 8/6/2015 | London City Airport to Go Up for Sale | Dow Jones Institutional News |
| 8/5/2015 | 4:56 PM | 8/6/2015 | Global Infrastructure Partners to Sell London City Airport to Sell | Dow Jones Top North American Equities Stories |
| 8/5/2015 | 5:00 PM | 8/6/2015 | London City Airport to Go Up for Sale | Dow Jones Institutional News |
| 8/5/2015 | 5:01 PM | 8/6/2015 | Press Release: Brunswick Corporation : Brunswick Corporation and Commercial Distribution Finance Renew Inventory Finance Agreement through 2019 | Dow Jones Institutional News |
| 8/5/2015 | 5:01 PM | 8/6/2015 | Global Infrastructure Partners to Sell London City Airport to Sell | Dow Jones Top Global Market Stories |
| 8/5/2015 | 5:15 PM | 8/6/2015 | London City Airport to Go Up for Sale | Dow Jones Institutional News |
| 8/5/2015 | 5:21 PM | 8/6/2015 | Global Infrastructure Partners to Sell London City Airport to Sell | Dow Jones Top North American Financial Services Stories |
| 8/6/2015 | 8:00 AM | 8/6/2015 | Press Release: Commercial Distribution Finance and Brunswick Corporation Renew Marine Dealer Financing Through 2019 | Dow Jones Institutional News |
| 8/6/2015 | 4:07 PM | 8/7/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/7/2015 | 3:25 PM | 8/7/2015 | Microsoft Makes It Easier for Shareholders to Nominate Candidates to Board | Dow Jones Top North American Equities Stories |
| 8/7/2015 | 3:26 PM | 8/7/2015 | Microsoft Makes It Easier for Shareholders to Nominate Candidates to Board | Dow Jones Top Global Market Stories |
| 8/7/2015 | 3:30 PM | 8/7/2015 | Microsoft Opens Board Nominations to Shareholders | Dow Jones Institutional News |
| 8/7/2015 | 3:45 PM | 8/7/2015 | Microsoft Opens Board Nominations to Shareholders | Dow Jones Institutional News |
| 8/7/2015 | 3:51 PM | 8/7/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/9/2015 | 3:08 PM | 8/10/2015 | Buffett's Latest Target, Precision Castparts, Is Led by a Dealmaker | Dow Jones Institutional News |
| 8/9/2015 | 6:58 PM | 8/10/2015 | Industrial Stocks Lure Bargain Hunters | Dow Jones Institutional News |
| 8/9/2015 | 7:13 PM | 8/10/2015 | Industrial Stocks Lure Bargain Hunters | Dow Jones Institutional News |
| 8/9/2015 | 8:20 PM | 8/10/2015 | Buffett May Bet Aerospace Boom Lifts a Precision Deal | Dow Jones Institutional News |
| 8/9/2015 | 8:21 PM | 8/10/2015 | Warren Buffett May Bet on Aerospace Boom to Lift a Precision Castparts Deal | Dow Jones Top North American Equities Stories |
| 8/9/2015 | 8:21 PM | 8/10/2015 | Warren Buffett May Bet on Aerospace Boom to Lift a Precision Castparts Deal | Dow Jones Top Global Market Stories |
| 8/9/2015 | 8:35 PM | 8/10/2015 | Buffett May Bet Aerospace Boom Lifts a Precision Deal | Dow Jones Institutional News |
| 8/9/2015 | 8:46 PM | 8/10/2015 | Buffett's Latest Target, Precision Castparts, Is Led by a Dealmaker | Dow Jones Top Energy Stories |
| 8/10/2015 | 9:29 AM | 8/10/2015 | Under Scrutiny Standard Chartered Beefs Up Compliance | Dow Jones Institutional News |
| 8/10/2015 | 9:29 AM | 8/10/2015 | Under Scrutiny Standard Chartered Beefs Up Compliance | Dow Jones Top News & Commentary |
| 8/10/2015 | 9:36 AM | 8/10/2015 | Under Scrutiny Standard Chartered Beefs Up Compliance | Dow Jones Top Energy Stories |
| 8/10/2015 | 9:36 AM | 8/10/2015 | Under Scrutiny Standard Chartered Beefs Up Compliance | Dow Jones Top North American Financial Services Stories |
| 8/10/2015 | 9:44 AM | 8/10/2015 | Under Scrutiny Standard Chartered Beefs Up Compliance | Dow Jones Institutional News |
| 8/10/2015 | 10:32 AM | 8/10/2015 | Karin Gorynski Joins Hilco Valuation Services as SVP of Business Development for Eastern Region | GlobeNewswire |
| 8/10/2015 | 12:36 PM | 8/10/2015 | Under Scrutiny Standard Chartered Beefs Up Compliance | Dow Jones Top North American Equities Stories |
| 8/10/2015 | 12:40 PM | 8/10/2015 | Under Scrutiny Standard Chartered Beefs Up Compliance | Dow Jones Institutional News |
| 8/10/2015 | 12:41 PM | 8/10/2015 | Under Scrutiny Standard Chartered Beefs Up Compliance | Dow Jones Top Global Market Stories |
| 8/10/2015 | 12:55 PM | 8/10/2015 | Under Scrutiny Standard Chartered Beefs Up Compliance | Dow Jones Institutional News |
| 8/10/2015 | 3:38 PM | 8/10/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/10/2015 | 11:05 PM | 8/11/2015 | Macquarie Asks: Is FlexiGroup Now in Play? -- Market Talk | Dow Jones Institutional News |
| 8/11/2015 | 6:02 AM | 8/11/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 8/11/2015 | 8:00 AM | 8/11/2015 | Press Release: Commercial Distribution Finance Renews Inventory Finance Program with Generac Power Systems, Inc. | Dow Jones Institutional News |
| 8/11/2015 | 8:30 AM | 8/11/2015 | *Synchrony Fincl And Mills Fleet Farm Expand Decade Long Consumer Credit Program Relationship | Dow Jones Institutional News |
| 8/11/2015 | 12:16 PM | 8/11/2015 | Google Embraces the Conglomerate, For Good or Ill | Dow Jones Top Energy Stories |
| 8/11/2015 | 12:59 PM | 8/11/2015 | Press Release: GE's 3.2-103 and 2.75-120 Wind Turbines Selected to Power British Columbia's Largest Wind Farm | Dow Jones Institutional News |
| 8/11/2015 | 1:49 PM | 8/11/2015 | Cisco Comes Down to Earth -- Ahead of the Tape | Dow Jones Institutional News |
| 8/11/2015 | 2:01 PM | 8/11/2015 | Cisco Comes Down to Earth | Dow Jones Top Energy Stories |

Page 40 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 8/11/2015 | 3:57 PM | 8/11/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/11/2015 | 4:05 PM | 8/12/2015 | *Capital One To Acquire GE Capital's U.S. Healthcare Finance Unit >COF | Dow Jones Institutional News |
| 8/11/2015 | 4:05 PM | 8/12/2015 | Press Release: GE to Sell Healthcare Financial Services U.S. Lending Business to Capital One | Dow Jones Institutional News |
| 8/11/2015 | 4:07 PM | 8/12/2015 | GE To Sell Healthcare Fincl Services U.S. Lending Business to Capital One | Dow Jones Newswires Chinese (English) |
| 8/11/2015 | 4:08 PM | 8/12/2015 | GE, Capital One Transaction Valued at About $9 Billion | Dow Jones Newswires Chinese (English) |
| 8/11/2015 | 4:08 PM | 8/12/2015 | Capital One Acquires About $8.5 B in Healthcare-Realated Loans From GE Capital | Dow Jones Newswires Chinese (English) |
| 8/11/2015 | 4:09 PM | 8/12/2015 | GE Signed Agreement With Another Buyer to Sell About $600 Million of HFS Real Estate Equity Investments | Dow Jones Newswires Chinese (English) |
| 8/11/2015 | 4:10 PM | 8/12/2015 | General Electric Expects to Be Substantially Done With Exit Strategy by End of 2016 >GE | Dow Jones Newswires Chinese (English) |
| 8/11/2015 | 4:18 PM | 8/12/2015 | GE to Sell Health-Care Financial Services Ops to Capital One | Dow Jones Institutional News |
| 8/11/2015 | 4:18 PM | 8/12/2015 | GE to Sell Health-Care Financial Services Ops to Capital One | Dow Jones Top News & Commentary |
| 8/11/2015 | 4:26 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion | Dow Jones Top North American Equities Stories |
| 8/11/2015 | 4:26 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion | Dow Jones Top Global Market Stories |
| 8/11/2015 | 4:30 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion -- Update | Dow Jones Institutional News |
| 8/11/2015 | 4:30 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One | Dow Jones Institutional News |
| 8/11/2015 | 4:31 PM | 8/12/2015 | GE to Sell Health-Care Financial Services Ops to Capital One | Dow Jones Newswires Chinese (English) |
| 8/11/2015 | 4:33 PM | 8/12/2015 | GE to Sell Health-Care Financial Services Operations to Capital One | Dow Jones Institutional News |
| 8/11/2015 | 4:45 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion -- Update | Dow Jones Institutional News |
| 8/11/2015 | 4:45 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One | Dow Jones Institutional News |
| 8/11/2015 | 4:47 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion -- 2nd Update | Dow Jones Institutional News |
| 8/11/2015 | 5:02 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion -- 2nd Update | Dow Jones Institutional News |
| 8/11/2015 | 6:21 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion | Dow Jones Top North American Financial Services Stories |
| 8/11/2015 | 7:13 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion -- 3rd Update | Dow Jones Institutional News |
| 8/11/2015 | 7:28 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion -- 3rd Update | Dow Jones Institutional News |
| 8/12/2015 | 6:00 AM | 8/12/2015 | Press Release: GE-Led Consortium Wins Manitoba Hydro Contract to Replace Substation in Winnipeg | Dow Jones Institutional News |
| 8/12/2015 | 7:21 AM | 8/12/2015 | The Morning Ledger: Yuan Devaluation Felt Around the World | Dow Jones Institutional News |
| 8/12/2015 | 7:56 AM | 8/12/2015 | Google Embraces the Conglomerate | Dow Jones Top Energy Stories |
| 8/12/2015 | 9:11 AM | 8/12/2015 | Morning Movers: Silver Wheaton Jumps on Earnings; General Electric Slips on Sale -- Barron's Blog | Dow Jones Institutional News |
| 8/12/2015 | 10:31 AM | 8/12/2015 | General Electric: It's a Done Deal -- Barron's Blog | Dow Jones Institutional News |
| 8/12/2015 | 3:44 PM | 8/12/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/12/2015 | 5:47 PM | 8/13/2015 | Company Documents Get Graphic to Increase Transparency | Dow Jones Institutional News |
| 8/13/2015 | 11:00 AM | 8/13/2015 | Press Release: "GE Rugged" Proves Itself in Space | Dow Jones Institutional News |
| 8/13/2015 | 11:00 AM | 8/13/2015 | Press Release: Synchrony Financial Enables Private Label Credit Card Benefits Through Samsung Pay | Dow Jones Institutional News |
| 8/13/2015 | 12:03 PM | 8/13/2015 | Rolls-Royce's Activist Overhaul Could Stall -- Heard on the Street | Dow Jones Institutional News |
| 8/13/2015 | 12:36 PM | 8/13/2015 | Rolls-Royce's Activist Overhaul Could Stall | Dow Jones Top Energy Stories |
| 8/13/2015 | 3:55 PM | 8/13/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/13/2015 | 4:12 PM | 8/14/2015 | Samsung Pay Gets Going with Synchrony Store Cards -- Market Talk | Dow Jones Institutional News |
| 8/13/2015 | 4:12 PM | 8/14/2015 | Samsung Pay Gets Going with Synchrony Store Cards -- Market Talk | Dow Jones Institutional News |
| 8/13/2015 | 4:15 PM | 8/14/2015 | Press Release: GE to Sell U.S. Online Deposit Platform to Goldman Sachs Bank USA | Dow Jones Institutional News |

Page 41 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 8/13/2015 | 4:16 PM | 8/14/2015 | GE To Sell U.S. Online Deposit Platform To Goldman Sachs Bank USA | Dow Jones Newswires Chinese (English) |
| 8/13/2015 | 4:18 PM | 8/14/2015 | General Electric Transferring $16 Billion of Deposits to Goldman Sachs Bank USA >GE | Dow Jones Newswires Chinese (English) |
| 8/13/2015 | 4:18 PM | 8/14/2015 | General Electric Calls Deal Key Step for GE Capital To Exit U.S. Banking System | Dow Jones Newswires Chinese (English) |
| 8/13/2015 | 4:19 PM | 8/14/2015 | GE Capital Bank President Scott Roberts to Join Goldman Sachs Bank to Oversee Platform | Dow Jones Newswires Chinese (English) |
| 8/13/2015 | 4:59 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Institutional News |
| 8/13/2015 | 5:02 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Top News & Commentary |
| 8/13/2015 | 5:06 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Top North American Equities Stories |
| 8/13/2015 | 5:06 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Top North American Financial Services Stories |
| 8/13/2015 | 5:08 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs -- Update | Dow Jones Institutional News |
| 8/13/2015 | 5:10 PM | 8/14/2015 | Goldman to Buy Assets from GE Capital Bank | Dow Jones Institutional News |
| 8/13/2015 | 5:11 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Top Global Market Stories |
| 8/13/2015 | 5:14 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Institutional News |
| 8/13/2015 | 5:23 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs -- Update | Dow Jones Institutional News |
| 8/13/2015 | 5:25 PM | 8/14/2015 | Goldman to Buy Assets from GE Capital Bank | Dow Jones Institutional News |
| 8/13/2015 | 6:00 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Newswires Chinese (English) |
| 8/14/2015 | 8:32 AM | 8/14/2015 | The Morning Download: Netflix Leads Way Into Cloud, Closing Final Data Center | Dow Jones Institutional News |
| 8/14/2015 | 1:26 PM | 8/14/2015 | *GE Expected to Win EU Approval to Buy Alstom's Power Business -Reuters | Dow Jones Institutional News |
| 8/14/2015 | 1:51 PM | 8/14/2015 | GE Expected to Win EU Approval to Buy Alstom's Power Business -Reuters | Dow Jones Institutional News |
| 8/14/2015 | 2:03 PM | 8/14/2015 | GE Expected to Win EU Approval to Buy Alstom's Power Business -Reuters | Dow Jones Newswires Chinese (English) |
| 8/14/2015 | 3:48 PM | 8/14/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/14/2015 | 5:31 PM | 8/17/2015 | What Your CEO Is Reading: Pepsi Embraces Design Thinking; GE Ditches the Annual Performance Review | Dow Jones Institutional News |
| 8/17/2015 | 8:00 AM | 8/17/2015 | *GE Healthcare First To Receive FDA Clearance For Low Dose CT Lung Cancer Screening >GE | Dow Jones Institutional News |
| 8/17/2015 | 3:38 PM | 8/17/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/17/2015 | 6:46 PM | 8/18/2015 | *S&P Raises Rtg On GECC's EUR750 Mil. Sub Notes To 'AA+' | Dow Jones Institutional News |
| 8/18/2015 | 8:00 AM | 8/18/2015 | Press Release: Commercial Distribution Finance Extends Dealer Financing Agreement with Wright Manufacturing, Inc. | Dow Jones Institutional News |
| 8/18/2015 | 9:30 AM | 8/18/2015 | *GE Announces Largest Laundry Launch In 20 Years | Dow Jones Institutional News |
| 8/18/2015 | 12:18 PM | 8/18/2015 | MW UPDATE: 10 high-margin industrial stocks with big potential | Dow Jones Institutional News |
| 8/18/2015 | 3:37 PM | 8/18/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/19/2015 | 8:00 AM | 8/19/2015 | Press Release: Commercial Distribution Finance to Provide Growth Financing for Bush Hog's Dealer Network | Dow Jones Institutional News |
| 8/19/2015 | 3:58 PM | 8/19/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/20/2015 | 8:00 AM | 8/20/2015 | Press Release: GE Signs Its Largest Battery Energy Storage Deal to Date | Dow Jones Institutional News |
| 8/20/2015 | 3:52 PM | 8/20/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/20/2015 | 5:26 PM | 8/21/2015 | Boeing, Supplier Wrestle to Produce Key Component | Dow Jones Top North American Equities Stories |
| 8/20/2015 | 5:26 PM | 8/21/2015 | Boeing, Supplier Wrestle to Produce Key Component | Dow Jones Top Global Market Stories |
| 8/21/2015 | 3:51 PM | 8/21/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/21/2015 | 5:00 PM | 8/24/2015 | Press Release: GE Completes Sale of U.S. Sponsor Finance Business to Canada Pension Plan Investment Board Completes Sale of U.S. Sponsor Finance Business to | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 8/24/2015 | 9:31 AM | 8/24/2015 | RainDance Withdraws IPO, Citing Market Conditions | Dow Jones Top North American Equities Stories |
| 8/24/2015 | 9:31 AM | 8/24/2015 | RainDance Withdraws IPO, Citing Market Conditions | Dow Jones Top Global Market Stories |
| 8/24/2015 | 2:03 PM | 8/24/2015 | General Electric: 'In the Selloff, We Recommend Quality' -- Barron's Blog | Dow Jones Institutional News |
| 8/24/2015 | 3:42 PM | 8/24/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/24/2015 | 5:32 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Top News & Commentary |
| 8/24/2015 | 5:32 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Institutional News |
| 8/24/2015 | 5:41 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Top North American Equities Stories |
| 8/24/2015 | 5:41 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Top Energy Stories |
| 8/24/2015 | 5:46 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Top Global Market Stories |
| 8/24/2015 | 5:47 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Institutional News |
| 8/24/2015 | 5:50 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Institutional News |
| 8/24/2015 | 6:05 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Institutional News |
| 8/24/2015 | 8:11 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Newswires Chinese (English) |
| 8/24/2015 | 9:21 PM | 8/25/2015 | Boeing to Lay Off Hundreds of Workers at Satellite Business | Dow Jones Top North American Equities Stories |
| 8/24/2015 | 9:21 PM | 8/25/2015 | Boeing to Lay Off Hundreds of Workers at Satellite Business | Dow Jones Top Global Market Stories |
| 8/25/2015 | 6:31 AM | 8/25/2015 | Today's Top Supply Chain and Logistics News From WSJ | Dow Jones Top Energy Stories |
| 8/25/2015 | 8:00 AM | 8/25/2015 | Press Release: John Coad Named National Sales Manager for Wells Fargo SBA Lending | Dow Jones Institutional News |
| 8/25/2015 | 8:00 AM | 8/25/2015 | Press Release: Outdoor Products Industry Having Strong Year, Says Commercial Distribution Finance | Dow Jones Institutional News |
| 8/25/2015 | 9:00 AM | 8/25/2015 | Wells Fargo Taps GE Capital for Small Biz Lending Exec -- Market Talk | Dow Jones Institutional News |
| 8/25/2015 | 9:00 AM | 8/25/2015 | Wells Fargo Taps GE Capital for Small Biz Lending Exec -- Market Talk | Dow Jones Institutional News |
| 8/25/2015 | 10:02 AM | 8/25/2015 | Press Release: Temple University Health System and GE Healthcare Sign Innovative Value-Based Radiology Services Collaboration Agreement | Dow Jones Institutional News |
| 8/25/2015 | 3:48 PM | 8/25/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/25/2015 | 5:55 PM | 8/26/2015 | Press Release: Black Hills Corp. Receives Hart-Scott-Rodino Clearance for SourceGas Acquisition | Dow Jones Institutional News |
| 8/25/2015 | 5:55 PM | 8/26/2015 | Press Release: Black Hills Corp. Receives Hart-Scott-Rodino Clearance for SourceGas Acquisition | Dow Jones Institutional News |
| 8/26/2015 | 2:53 AM | 8/26/2015 | U.K.'s Horse Hill Consortium Finds More Oil Near Gatwick Airport | Dow Jones Institutional News |
| 8/26/2015 | 3:31 PM | 8/26/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/27/2015 | 11:52 AM | 8/27/2015 | *S&P Affirms Cembra Money Bank At 'A-/A-2'; Outlook Negative | Dow Jones Institutional News |
| 8/27/2015 | 3:59 PM | 8/27/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/27/2015 | 5:26 PM | 8/28/2015 | Splunk Raises Guidance as Sales Jump 46% | Dow Jones Top North American Equities Stories |
| 8/27/2015 | 5:26 PM | 8/28/2015 | Splunk Raises Guidance as Sales Jump 46% | Dow Jones Top Global Market Stories |
| 8/28/2015 | 3:42 PM | 8/28/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/31/2015 | 3:47 PM | 8/31/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/31/2015 | 3:48 PM | 8/31/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 8/31/2015 | 5:24 PM | 9/1/2015 | Press Release: Element Financial Closes the Acquisition of GE Capital's US-Based Fleet Operations | Dow Jones Institutional News |
| 8/31/2015 | 5:31 PM | 9/1/2015 | Press Release: GE Completes Sale of U.S. Fleet Services Business to Element Financial Corporation | Dow Jones Institutional News |
| 9/1/2015 | 8:00 AM | 9/1/2015 | Press Release: GE Names Beth Comstock as Vice Chair | Dow Jones Institutional News |
| 9/1/2015 | 8:00 AM | 9/1/2015 | *GE Announces Over $1B In Orders From Asia Pacific Customers | Dow Jones Institutional News |
| 9/1/2015 | 12:19 PM | 9/1/2015 | GE Names its First Female Vice Chair -- Market Talk | Dow Jones Institutional News |
| 9/1/2015 | 12:19 PM | 9/1/2015 | GE Names its First Female Vice Chair -- Market Talk | Dow Jones Institutional News |
| 9/1/2015 | 1:19 PM | 9/1/2015 | GE Names Beth Comstock as Its First Female Vice Chair | Dow Jones Institutional News |
| 9/1/2015 | 1:19 PM | 9/1/2015 | GE Names Beth Comstock as Its First Female Vice Chair | Dow Jones Top News & Commentary |
| 9/1/2015 | 1:26 PM | 9/1/2015 | GE Names Beth Comstock as Its First Female Vice Chair | Dow Jones Top North American Equities Stories |
| 9/1/2015 | 1:26 PM | 9/1/2015 | GE Names Beth Comstock as Its First Female Vice Chair | Dow Jones Top Global Market Stories |
| 9/1/2015 | 1:30 PM | 9/1/2015 | GE Names First Female Vice Chair | Dow Jones Institutional News |
| 9/1/2015 | 1:34 PM | 9/1/2015 | GE Names Beth Comstock as Its First Female Vice Chair | Dow Jones Institutional News |
| 9/1/2015 | 1:45 PM | 9/1/2015 | GE Names First Female Vice Chair | Dow Jones Institutional News |
| 9/1/2015 | 3:43 PM | 9/1/2015 | GE Names First Female Vice Chair -- Update | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 9/1/2015 | 3:52 PM | 9/1/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/1/2015 | 3:58 PM | 9/1/2015 | GE Names First Female Vice Chair -- Update | Dow Jones Institutional News |
| 9/1/2015 | 7:44 PM | 9/2/2015 | A Conglomerate Finds Love Amid The Breakups | Dow Jones Institutional News |
| 9/1/2015 | 7:59 PM | 9/2/2015 | A Conglomerate Finds Love Amid The Breakups | Dow Jones Institutional News |
| 9/1/2015 | 9:01 PM | 9/2/2015 | Conglomerate Honeywell Finds Love Amid the Breakups | Dow Jones Institutional News |
| 9/1/2015 | 9:45 PM | 9/2/2015 | GE Names Beth Comstock as Its First Female Vice Chair | Dow Jones Newswires Chinese (English) |
| 9/1/2015 | 10:01 PM | 9/2/2015 | Conglomerate Honeywell Finds Love Amid the Breakups | Dow Jones Top Energy Stories |
| 9/2/2015 | 8:00 AM | 9/2/2015 | *GE Capital Finances Acquisition Of Futures Behavior Therapy Center, LLC By Community Intervention Services, Inc. >GE | Dow Jones Institutional News |
| 9/2/2015 | 9:00 AM | 9/2/2015 | Press Release: Synchrony Financial and Precision Door Service Introduce New Consumer Financing Program | Dow Jones Institutional News |
| 9/2/2015 | 3:57 PM | 9/2/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/3/2015 | 9:51 AM | 9/3/2015 | Coca-Cola Amends Bylaws to Allow Proxy Access | Dow Jones Top North American Equities Stories |
| 9/3/2015 | 9:51 AM | 9/3/2015 | Coca-Cola Amends Bylaws to Allow Proxy Access | Dow Jones Top Global Market Stories |
| 9/3/2015 | 3:49 PM | 9/3/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/4/2015 | 4:01 AM | 9/4/2015 | *Japan Banks Eye GE's Japanese Commercial Finance Operations | Dow Jones Institutional News |
| 9/4/2015 | 4:06 AM | 9/4/2015 | Japanese Banks Eye GE's Local Commercial Finance Operations | Dow Jones Top North American Equities Stories |
| 9/4/2015 | 4:14 AM | 9/4/2015 | Japan Banks Eye GE Japan Commercial Finance Business | Dow Jones Top News & Commentary |
| 9/4/2015 | 4:29 AM | 9/4/2015 | Japanese Bidders Emerge for G.E. Japan Assets -- Market Talk | Dow Jones Institutional News |
| 9/4/2015 | 4:46 AM | 9/4/2015 | Japanese Banks Eye GE's Local Commercial Finance Operations | Dow Jones Top Global Market Stories |
| 9/4/2015 | 4:50 AM | 9/4/2015 | Japanese Banks Eye GE's Local Commercial Finance Operations | Dow Jones Institutional News |
| 9/4/2015 | 4:53 AM | 9/4/2015 | Japanese Bidders Emerge for G.E. Japan Assets -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/4/2015 | 5:05 AM | 9/4/2015 | Japanese Banks Eye GE's Local Commercial Finance Operations | Dow Jones Institutional News |
| 9/4/2015 | 6:12 AM | 9/4/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 9/4/2015 | 6:26 AM | 9/4/2015 | Japanese Banks Eye GE's Local Commercial Finance Operations | Dow Jones Top North American Financial Services Stories |
| 9/4/2015 | 10:00 AM | 9/4/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 9/4/2015 | 3:57 PM | 9/4/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/7/2015 | 11:31 AM | 9/8/2015 | *EU Set to Approve GE-Alstom Merger Tue, Subject to Conditions - Sources | Dow Jones Institutional News |
| 9/7/2015 | 12:31 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Business | Dow Jones Institutional News |
| 9/7/2015 | 12:55 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Business -- Update | Dow Jones Institutional News |
| 9/7/2015 | 12:55 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Business -- Update | Dow Jones Institutional News |
| 9/7/2015 | 1:10 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Business -- Update | Dow Jones Institutional News |
| 9/7/2015 | 2:04 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Business -- 2nd Update | Dow Jones Institutional News |
| 9/7/2015 | 2:19 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Business -- 2nd Update | Dow Jones Institutional News |
| 9/7/2015 | 4:05 PM | 9/8/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/7/2015 | 8:04 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Bu | Dow Jones Newswires Chinese (English) |
| 9/7/2015 | 8:16 PM | 9/8/2015 | EU to Approve GE's $17 Billion Alstom Deal | Dow Jones Top Global Market Stories |
| 9/7/2015 | 8:16 PM | 9/8/2015 | EU to Approve GE's $17 Billion Alstom Deal | Dow Jones Top North American Equities Stories |
| 9/7/2015 | 8:20 PM | 9/8/2015 | EU to Approve GE-Alstom Deal | Dow Jones Institutional News |
| 9/7/2015 | 8:35 PM | 9/8/2015 | EU to Approve GE-Alstom Deal | Dow Jones Institutional News |
| 9/8/2015 | 6:36 AM | 9/8/2015 | EU to Approve GE's $17 Billion Alstom Deal | Dow Jones Top Energy Stories |
| 9/8/2015 | 10:00 AM | 9/8/2015 | *EU Approves GE's Acquisition of Alstom's Energy Businesses, Subject to Conditions | Dow Jones Institutional News |
| 9/8/2015 | 10:12 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business Subject to Conditions | Dow Jones Institutional News |
| 9/8/2015 | 10:16 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business | Dow Jones Top North American Equities Stories |

Page 44 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 9/8/2015 | 10:16 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business | Dow Jones Top Energy Stories |
| 9/8/2015 | 10:20 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business | Dow Jones Institutional News |
| 9/8/2015 | 10:21 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business | Dow Jones Top Global Market Stories |
| 9/8/2015 | 10:27 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business Subject to Conditions | Dow Jones Institutional News |
| 9/8/2015 | 10:29 AM | 9/8/2015 | Press Release: GE Strategic Transformation Accelerating | Dow Jones Institutional News |
| 9/8/2015 | 10:35 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business | Dow Jones Institutional News |
| 9/8/2015 | 10:38 AM | 9/8/2015 | GE Shares Rise on Long-Awaited Approval of Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 9/8/2015 | 10:38 AM | 9/8/2015 | GE Shares Rise on Long-Awaited Approval of Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 9/8/2015 | 10:55 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business Subject to Condition | Dow Jones Newswires Chinese (English) |
| 9/8/2015 | 11:01 AM | 9/8/2015 | News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News |
| 9/8/2015 | 11:01 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business -- Update | Dow Jones Institutional News |
| 9/8/2015 | 11:01 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business | Dow Jones Top News & Commentary |
| 9/8/2015 | 11:16 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business -- Update | Dow Jones Institutional News |
| 9/8/2015 | 11:26 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business Subject to Condition | Dow Jones Newswires Chinese (English) |
| 9/8/2015 | 11:26 AM | 9/8/2015 | Press Release: ALSTOM SA : The European Commission and the US Department of Justice approve the transaction between Alstom and General Electric | Dow Jones Institutional News |
| 9/8/2015 | 12:27 PM | 9/8/2015 | GE Will Get Renewable Energy Boost from Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 9/8/2015 | 12:27 PM | 9/8/2015 | GE Will Get Renewable Energy Boost from Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 9/8/2015 | 12:28 PM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business -- 2nd Update | Dow Jones Institutional News |
| 9/8/2015 | 12:43 PM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business -- 2nd Update | Dow Jones Institutional News |
| 9/8/2015 | 3:47 PM | 9/8/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/8/2015 | 4:09 PM | 9/9/2015 | News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News |
| 9/8/2015 | 6:02 PM | 9/9/2015 | News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News |
| 9/8/2015 | 10:06 PM | 9/9/2015 | British Airways 777 Catches Fire in Las Vegas After Engine Failure | Dow Jones Top North American Equities Stories |
| 9/8/2015 | 10:16 PM | 9/9/2015 | British Airways 777 Catches Fire in Las Vegas After Engine Failure | Dow Jones Top Global Market Stories |
| 9/8/2015 | 10:56 PM | 9/9/2015 | Cybersecurity Firm's Strategy Raises Eyebrows | Dow Jones Top Energy Stories |
| 9/9/2015 | 1:41 PM | 9/9/2015 | Press Release: GE's Annual Minds + Machines Conference Comes Back to San Francisco | Dow Jones Institutional News |
| 9/9/2015 | 3:00 PM | 9/9/2015 | Press Release: In Texas, Golden Spread Electric Cooperative Uses GE Gas Turbine to Support Renewables, Help Meet Irrigation Needs | Dow Jones Institutional News |
| 9/9/2015 | 3:48 PM | 9/9/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/10/2015 | 7:16 AM | 9/10/2015 | DGAP-Regulatory: Global Infrastructure Partners to acquire a 50 % stake in DONG Energy's German offshore wind farm project, Gode Wind 1, bond financed by German insurance companies | Dow Jones Newswires German |
| 9/10/2015 | 7:25 AM | 9/10/2015 | *Global Infrastructure Partners Buys 50% of Dong Energy's German Offshore Wind Proj | Dow Jones Institutional News |
| 9/10/2015 | 7:44 AM | 9/10/2015 | DONG ENERGY AND GLOBAL INFRASTRUCTURE PARTNERS TO FORM 50/50 PARTNERSHIP TO BUILD GERMAN OFFSHORE WIND FARM GODE WIND 1 | GlobeNewswire |
| 9/10/2015 | 8:58 AM | 9/10/2015 | Press Release: Synchrony Financial and Liners Direct Introduce New Consumer Financing Program | Dow Jones Institutional News |
| 9/10/2015 | 9:52 AM | 9/10/2015 | GE to Decide if HQ Will Move in 4Q -- Market Talk | Dow Jones Institutional News |
| 9/10/2015 | 9:52 AM | 9/10/2015 | GE to Decide if HQ Will Move in 4Q -- Market Talk | Dow Jones Institutional News |
| 9/10/2015 | 10:09 AM | 9/10/2015 | GE to Decide if HQ Will Move in 4Q -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/10/2015 | 10:22 AM | 9/10/2015 | GE's Compliance Reputation Helps Smooth Alstom Deal | Dow Jones Institutional News |

Page 45 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 9/10/2015 | 10:22 AM | 9/10/2015 | DONG ENERGY AND GLOBAL INFRASTRUCTURE PARTNERS TO FORM 50/50 PARTNERSHIP TO BUILD GERMAN OFFSHORE WIND FARM GODE WIND 1 | GlobeNewswire |
| 9/10/2015 | 1:00 PM | 9/10/2015 | *GE To Explore Sale Of GE Asset Management To Another Leading Investment Management Firm | Dow Jones Institutional News |
| 9/10/2015 | 1:01 PM | 9/10/2015 | GE To Explore Sale Of GE Asset Management To Another Leading Investment Management Firm | Dow Jones Newswires Chinese (English) |
| 9/10/2015 | 3:06 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Institutional News |
| 9/10/2015 | 3:06 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Top News & Commentary |
| 9/10/2015 | 3:16 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Top North American Equities Stories |
| 9/10/2015 | 3:16 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Top North American Financial Services Stories |
| 9/10/2015 | 3:16 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Top Global Market Stories |
| 9/10/2015 | 3:20 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Institutional News |
| 9/10/2015 | 3:21 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Institutional News |
| 9/10/2015 | 3:30 PM | 9/10/2015 | Press Release: Winners Announced for GE Global Challenge to Advance Technology for GHG Reduction in the Oil Sands | Dow Jones Institutional News |
| 9/10/2015 | 3:35 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Institutional News |
| 9/10/2015 | 3:44 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Newswires Chinese (English) |
| 9/10/2015 | 3:47 PM | 9/10/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/10/2015 | 3:47 PM | 9/10/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/10/2015 | 4:43 PM | 9/11/2015 | *BMO Financial Group To Acquire General Electric Capital Corporation's Transportation Finance Business >BMO.T | Dow Jones Institutional News |
| 9/10/2015 | 4:43 PM | 9/11/2015 | Press Release: GE to Sell Transportation Finance Unit to BMO Financial Group | Dow Jones Institutional News |
| 9/10/2015 | 4:43 PM | 9/11/2015 | *BMO Financial Group To Acquire General Electric Capital Corporation's Transportation Finance Business >BMO.T | Dow Jones Institutional News |
| 9/10/2015 | 4:50 PM | 9/11/2015 | MW UPDATE: The numbers don't lie: Apple's stock is a bargain | Dow Jones Institutional News |
| 9/10/2015 | 4:53 PM | 9/11/2015 | Bank of Montreal: Acquisition of GE Capital's Transportation Finance Business Enh | Dow Jones Newswires Chinese (English) |
| 9/10/2015 | 5:12 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Top News & Commentary |
| 9/10/2015 | 5:15 PM | 9/11/2015 | Press Release: BMO Financial Group to Acquire General Electric Capital Corporation's Transportation Finance Business | Dow Jones Institutional News |
| 9/10/2015 | 5:16 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Top Global Market Stories |
| 9/10/2015 | 5:16 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Top North American Equities Stories |
| 9/10/2015 | 5:16 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Top North American Financial Services Stories |
| 9/10/2015 | 5:25 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Newswires Chinese (English) |
| 9/10/2015 | 5:26 PM | 9/11/2015 | Quiksilver's Bankruptcy Kicks Off With Financing, Store Closure Approval | Dow Jones Top Global Market Stories |
| 9/10/2015 | 5:26 PM | 9/11/2015 | Quiksilver's Bankruptcy Kicks Off With Financing, Store Closure Approval | Dow Jones Top North American Equities Stories |
| 9/10/2015 | 5:27 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Institutional News |
| 9/10/2015 | 5:30 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Institutional News |
| 9/10/2015 | 5:45 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Institutional News |
| 9/10/2015 | 6:08 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit -- Update | Dow Jones Institutional News |
| 9/10/2015 | 6:23 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit -- Update | Dow Jones Institutional News |
| 9/10/2015 | 8:21 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Institutional News |
| 9/10/2015 | 8:31 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Top North American Equities Stories |
| 9/10/2015 | 8:36 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Institutional News |
| 9/10/2015 | 8:40 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Institutional News |
| 9/10/2015 | 8:41 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Top Global Market Stories |
| 9/10/2015 | 8:55 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Institutional News |
| 9/10/2015 | 8:55 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Top News & Commentary |
| 9/10/2015 | 9:00 PM | 9/11/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 9/10/2015 | 9:51 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Newswires Chinese (English) |
| 9/10/2015 | 11:00 PM | 9/11/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 9/11/2015 | 7:03 AM | 9/11/2015 | The Morning Ledger: Tech IPOs Show Weakness, but M&A Charges Ahead | Dow Jones Institutional News |
| 9/11/2015 | 8:17 AM | 9/11/2015 | The Morning Download: Visa Finds Value in Developing Its Own Software | Dow Jones Institutional News |
| 9/11/2015 | 8:17 AM | 9/11/2015 | The Morning Download: Visa Finds Value in Developing Its Own Software | Dow Jones Institutional News |
| 9/11/2015 | 9:54 AM | 9/11/2015 | Canada Stocks to Watch: BMO, BRP, Dominion Diamond and more | Dow Jones Institutional News |
| 9/11/2015 | 11:06 AM | 9/11/2015 | Press Release: GE Board of Directors Authorizes Regular Quarterly Dividend | Dow Jones Institutional News |
| 9/11/2015 | 12:17 PM | 9/11/2015 | *S&PBulletin: Bank of Montreal Rtgs Unchd By Portfolio Aqsn | Dow Jones Institutional News |
| 9/11/2015 | 2:11 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Top Energy Stories |
| 9/11/2015 | 3:55 PM | 9/11/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/11/2015 | 6:11 PM | 9/14/2015 | *GE's Commercial Distribution Finance Business Has Received Bids From KKR, Apollo -Bloomberg | Dow Jones Institutional News |
| 9/11/2015 | 8:16 PM | 9/14/2015 | GE's Commercial Distribution Finance Business Gets Bids From KKR, Apollo -Bloomberg | Dow Jones Institutional News |
| 9/14/2015 | 11:31 AM | 9/14/2015 | Oil Companies Tap New Technologies to Lower Production Costs | Dow Jones Top Energy Stories |
| 9/14/2015 | 12:34 PM | 9/14/2015 | Press Release: Creation of GE Digital | Dow Jones Institutional News |
| 9/14/2015 | 2:23 PM | 9/14/2015 | GE Sells German Real-Estate Assets to Kildare -- Market Talk | Dow Jones Institutional News |
| 9/14/2015 | 2:23 PM | 9/14/2015 | GE Sells German Real-Estate Assets to Kildare -- Market Talk | Dow Jones Institutional News |
| 9/14/2015 | 2:42 PM | 9/14/2015 | GE Sells German Real-Estate Assets to Kildare -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/14/2015 | 3:53 PM | 9/14/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/15/2015 | 6:12 AM | 9/15/2015 | *GE Shortlists Buyers for Japan Leasing Operations, Sources Say | Dow Jones Institutional News |
| 9/15/2015 | 7:27 AM | 9/15/2015 | GE Shortlists Buyers for Japan Commercial-Finance Operations | Dow Jones Top News & Commentary |
| 9/15/2015 | 7:46 AM | 9/15/2015 | GE Shortlists Buyers for Japan Commercial-Finance Operations | Dow Jones Top North American Equities Stories |
| 9/15/2015 | 7:46 AM | 9/15/2015 | GE Shortlists Buyers for Japan Commercial-Finance Operations | Dow Jones Top Global Market Stories |
| 9/15/2015 | 7:54 AM | 9/15/2015 | GE Shortlists Buyers for Japan Commercial-Finance Operations | Dow Jones Newswires Chinese (English) |
| 9/15/2015 | 9:00 AM | 9/15/2015 | Press Release: GE to Move Production and Jobs for Turbines and Generators to Europe; Secures Financing from COFACE and Others | Dow Jones Institutional News |
| 9/15/2015 | 9:00 AM | 9/15/2015 | Press Release: GE Predix Platform Embeds Pitney Bowes Location Intelligence and Data Quality to Bolster Industrial Internet Data Analytics | Dow Jones Institutional News |
| 9/15/2015 | 9:03 AM | 9/15/2015 | General Electric Says to Move 500 U.S. Jobs Overseas | Dow Jones Top News & Commentary |
| 9/15/2015 | 9:06 AM | 9/15/2015 | General Electric Says to Move 500 U.S. Jobs Overseas Blaming Ex-Im Bank Closure | Dow Jones Top North American Equities Stories |
| 9/15/2015 | 9:06 AM | 9/15/2015 | General Electric Says to Move 500 U.S. Jobs Overseas Blaming Ex-Im Bank Closure | Dow Jones Top Global Market Stories |
| 9/15/2015 | 9:10 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure -Update | Dow Jones Institutional News |
| 9/15/2015 | 9:10 AM | 9/15/2015 | GE to Move 500 U.S. Jobs Overseas, Blaming Ex-Im Bank Closure | Dow Jones Institutional News |
| 9/15/2015 | 9:11 AM | 9/15/2015 | GE Shortlists Buyers for Japan Commercial-Finance Operations | Dow Jones Top North American Financial Services Stories |
| 9/15/2015 | 9:11 AM | 9/15/2015 | General Electric Says to Move 500 U.S. Jobs Overseas Blaming Ex-Im Bank Closure | Dow Jones Top North American Financial Services Stories |
| 9/15/2015 | 9:13 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas | Dow Jones Top News & Commentary |
| 9/15/2015 | 9:18 AM | 9/15/2015 | General Electric Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure | Dow Jones Institutional News |
| 9/15/2015 | 9:25 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure -Update | Dow Jones Institutional News |
| 9/15/2015 | 9:25 AM | 9/15/2015 | GE to Move 500 U.S. Jobs Overseas, Blaming Ex-Im Bank Closure | Dow Jones Institutional News |
| 9/15/2015 | 9:30 AM | 9/15/2015 | General Electric Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure | Dow Jones Newswires Chinese (English) |

Page 47 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 9/15/2015 | 10:03 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure -Update | Dow Jones Institutional News |
| 9/15/2015 | 10:18 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure -Update | Dow Jones Institutional News |
| 9/15/2015 | 10:46 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure -Update | Dow Jones Institutional News |
| 9/15/2015 | 11:01 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure -Update | Dow Jones Institutional News |
| 9/15/2015 | 3:55 PM | 9/15/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/15/2015 | 4:30 PM | 9/16/2015 | Press Release: Synchrony Financial Board of Directors Adds New Board Observers | Dow Jones Institutional News |
| 9/15/2015 | 8:56 PM | 9/16/2015 | GE Move Rekindles Partisan Fight Over Ex-Im Bank Closure | Dow Jones Institutional News |
| 9/16/2015 | 9:15 AM | 9/16/2015 | Press Release: GE Completes Sales of $2 Billion European Sponsor Finance Business and $3.7 Billion Portfolio of Home Loans. Real Estate C... | Dow Jones Institutional News |
| 9/16/2015 | 10:24 AM | 9/16/2015 | General Electric: Nine Reasons to Buy -- Barron's Blog | Dow Jones Institutional News |
| 9/16/2015 | 2:21 PM | 9/16/2015 | GE Promotes CIO Jamie Miller to CEO of Transportation Unit | Dow Jones Institutional News |
| 9/16/2015 | 2:21 PM | 9/16/2015 | GE Promotes CIO Jamie Miller to CEO of Transportation Unit | Dow Jones Top News & Commentary |
| 9/16/2015 | 3:38 PM | 9/16/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/16/2015 | 9:15 PM | 9/17/2015 | GE Promotes CIO Jamie Miller to CEO of Transportation Unit | Dow Jones Newswires Chinese (English) |
| 9/17/2015 | 6:31 AM | 9/17/2015 | Chinese Officials Unveil Energy, Railway Tie-Ups With U.S. Companies | Dow Jones Top Global Market Stories |
| 9/17/2015 | 6:31 AM | 9/17/2015 | Chinese Officials Unveil Energy, Railway Tie-Ups With U.S. Companies | Dow Jones Top North American Equities Stories |
| 9/17/2015 | 6:45 AM | 9/17/2015 | China Unveils Energy, Railway Tie-Ups With U.S. Companies | Dow Jones Top News & Commentary |
| 9/17/2015 | 6:51 AM | 9/17/2015 | Chinese Officials Unveil Energy, Railway Tie-Ups With U.S. Companies | Dow Jones Top Energy Stories |
| 9/17/2015 | 8:00 AM | 9/17/2015 | Endologix Appoints Vaseem Mahboob as Chief Financial Officer | GlobeNewswire |
| 9/17/2015 | 8:00 AM | 9/17/2015 | Press Release: GE Aviation to Create European Turboprop Center of Excellence to Pursue Non-U.S. Options to Secure Export Credit Financing for Customers | Dow Jones Institutional News |
| 9/17/2015 | 8:12 AM | 9/17/2015 | GE to Boost Overseas Engine Work as Ex-Im in Limbo -- Market Talk | Dow Jones Institutional News |
| 9/17/2015 | 8:12 AM | 9/17/2015 | GE to Boost Overseas Engine Work as Ex-Im in Limbo -- Market Talk | Dow Jones Institutional News |
| 9/17/2015 | 8:33 AM | 9/17/2015 | GE to Boost Overseas Engine Work as Ex-Im in Limbo -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/17/2015 | 8:37 AM | 9/17/2015 | Jobless Claims Back Near 40-Year Low -- Market Talk | Dow Jones Institutional News |
| 9/17/2015 | 9:45 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas | Dow Jones Top News & Commentary |
| 9/17/2015 | 9:45 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas Amid Ex-Im Bank Debate | Dow Jones Institutional News |
| 9/17/2015 | 9:56 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas Amid Ex-Im Bank Debate | Dow Jones Top North American Financial Services Stories |
| 9/17/2015 | 10:00 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas | Dow Jones Institutional News |
| 9/17/2015 | 10:00 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas Amid Ex-Im Bank Debate | Dow Jones Institutional News |
| 9/17/2015 | 10:01 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas Amid Ex-Im Bank Debate | Dow Jones Top North American Equities Stories |
| 9/17/2015 | 10:01 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas Amid Ex-Im Bank Debate | Dow Jones Top Global Market Stories |
| 9/17/2015 | 10:15 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas | Dow Jones Institutional News |
| 9/17/2015 | 4:30 PM | 9/18/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/18/2015 | 7:21 AM | 9/18/2015 | The Man Who Took KKR's Stock for a Ride | Dow Jones Top North American Financial Services Stories |
| 9/18/2015 | 7:41 AM | 9/18/2015 | The Man Who Took KKR's Stock for a Ride | Dow Jones Top Energy Stories |
| 9/18/2015 | 8:06 AM | 9/18/2015 | The Man Who Took KKR's Stock for a Ride | Dow Jones Top North American Equities Stories |
| 9/18/2015 | 8:06 AM | 9/18/2015 | The Man Who Took KKR's Stock for a Ride | Dow Jones Top Global Market Stories |
| 9/18/2015 | 3:50 PM | 9/18/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/18/2015 | 7:46 PM | 9/21/2015 | CFO Moves: Endologix, Wisdom Sports Group | Dow Jones Institutional News |
| 9/21/2015 | 10:30 AM | 9/21/2015 | Press Release: RV Industry Sees Growth in Shipments and Retail Registrations Ahead of RV Open House, Says Commercial Distribution Finance | Dow Jones Institutional News |

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 9/21/2015 | 11:30 AM | 9/21/2015 | Press Release: GE Capital Announces Private Exchange Offers for Certain Outstanding Notes of GE Capital from Eligible Holders | Dow Jones Institutional News |
| 9/21/2015 | 12:04 PM | 9/21/2015 | *S&P Rates GE Capital International Funding Unsecd Debt 'AA+' | Dow Jones Institutional News |
| 9/21/2015 | 1:52 PM | 9/21/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 9/21/2015 | 3:44 PM | 9/21/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/21/2015 | 4:33 PM | 9/22/2015 | CIO Career Path Stronger at Some Firms -- Market Talk | Dow Jones Institutional News |
| 9/21/2015 | 4:33 PM | 9/22/2015 | CIO Career Path Stronger at Some Firms -- Market Talk | Dow Jones Institutional News |
| 9/21/2015 | 5:08 PM | 9/22/2015 | CIO Career Shift: Stepping Stone to Business Leader | Dow Jones Institutional News |
| 9/21/2015 | 5:49 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Institutional News |
| 9/21/2015 | 5:51 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Top North American Financial Services Stories |
| 9/21/2015 | 5:56 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Top North American Equities Stories |
| 9/21/2015 | 6:04 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Institutional News |
| 9/21/2015 | 6:16 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Top Global Market Stories |
| 9/21/2015 | 6:20 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Institutional News |
| 9/21/2015 | 6:32 PM | 9/22/2015 | Regulators Signal GE Capital Will Have to Complete Divestitures to Lose 'SIFI' Tag -- Market Talk | Dow Jones Institutional News |
| 9/21/2015 | 6:35 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Institutional News |
| 9/21/2015 | 7:03 PM | 9/22/2015 | Investors Pour More Capital Into Midmarket Lenders-- Market Talk | Dow Jones Institutional News |
| 9/21/2015 | 7:03 PM | 9/22/2015 | Investors Pour More Capital Into Midmarket Lenders-- Market Talk | Dow Jones Institutional News |
| 9/21/2015 | 8:02 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Newswires Chinese (English) |
| 9/22/2015 | 3:47 AM | 9/22/2015 | India Nuclear Liability Law Stalling GE Investment -- Market Talk | Dow Jones Institutional News |
| 9/22/2015 | 7:39 AM | 9/22/2015 | GLOBAL INFRASTRUCTURE PARTNERS ANNOUNCES THE ELECTION OF WILLIAM BRILLIANT AS A PARTNER | GlobeNewswire |
| 9/22/2015 | 8:00 AM | 9/22/2015 | Press Release: GE to Upgrade California's Mountainview Generating Facility, Highlighting Utility Sector's Efforts to Balance Renewables with Natural Gas | Dow Jones Institutional News |
| 9/22/2015 | 9:51 AM | 9/22/2015 | India Approves $3 Billion Plan to Buy Boeing Helicopters | Dow Jones Top North American Equities Stories |
| 9/22/2015 | 9:51 AM | 9/22/2015 | India Approves $3 Billion Plan to Buy Boeing Helicopters | Dow Jones Top Global Market Stories |
| 9/22/2015 | 10:32 AM | 9/22/2015 | *GE Names Linda Boff Chief Marketing Officer | Dow Jones Institutional News |
| 9/22/2015 | 12:14 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy | Dow Jones Top News & Commentary |
| 9/22/2015 | 12:20 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy | Dow Jones Institutional News |
| 9/22/2015 | 12:21 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy | Dow Jones Top Global Market Stories |
| 9/22/2015 | 12:21 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy | Dow Jones Top North American Equities Stories |
| 9/22/2015 | 12:30 PM | 9/22/2015 | Press Release: GE Healthcare Canada and BIOTIC Announce Collaboration to Advance New Software Technology in Medical Imaging | Dow Jones Institutional News |
| 9/22/2015 | 12:35 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy | Dow Jones Institutional News |
| 9/22/2015 | 1:20 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy -- Update | Dow Jones Institutional News |
| 9/22/2015 | 1:35 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy -- Update | Dow Jones Institutional News |
| 9/22/2015 | 3:47 PM | 9/22/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/22/2015 | 7:50 PM | 9/23/2015 | Quirky, An Invention Startup, Bites The Dust | Dow Jones Institutional News |
| 9/22/2015 | 7:52 PM | 9/23/2015 | Invention Startup Quirky Files for Bankruptcy -- 2nd Update | Dow Jones Institutional News |
| 9/22/2015 | 8:05 PM | 9/23/2015 | Quirky, An Invention Startup, Bites The Dust | Dow Jones Institutional News |
| 9/22/2015 | 8:07 PM | 9/23/2015 | Invention Startup Quirky Files for Bankruptcy -- 2nd Update | Dow Jones Institutional News |
| 9/23/2015 | 8:00 AM | 9/23/2015 | Press Release: GE Healthcare Announces $300 Million Commitment to Support Emerging Market Health | Dow Jones Institutional News |
| 9/23/2015 | 10:01 AM | 9/23/2015 | The Morning Leverage: Veritas Joins the GE Buyers Club | Dow Jones Institutional News |
| 9/23/2015 | 3:31 PM | 9/23/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/24/2015 | 1:00 AM | 9/24/2015 | Finnair: Finnair's fleet renewal advances - positive one-off impact in H2/2015 result approximately EUR 70 million | Dow Jones Institutional News |
| 9/24/2015 | 7:36 AM | 9/24/2015 | GE Looks to Create More Overseas Jobs -- Market Talk | Dow Jones Institutional News |
| 9/24/2015 | 7:36 AM | 9/24/2015 | GE Looks to Create More Overseas Jobs -- Market Talk | Dow Jones Institutional News |

Page 49 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 9/24/2015 | 7:45 AM | 9/24/2015 | Private Label the Winning Hand in Credit Cards -- Market Talk | Dow Jones Institutional News |
| 9/24/2015 | 7:48 AM | 9/24/2015 | Press Release: GE Enters into an Agreement with the UK Government; Could Create up to 1000 New Jobs in the UK | Dow Jones Institutional News |
| 9/24/2015 | 7:52 AM | 9/24/2015 | GE Looks to Create More Overseas Jobs -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/24/2015 | 8:42 AM | 9/24/2015 | GE Moves to Create 1,000 Jobs in U.K. | Dow Jones Top News & Commentary |
| 9/24/2015 | 8:42 AM | 9/24/2015 | GE Moves to Create 1,000 Jobs in U.K. | Dow Jones Institutional News |
| 9/24/2015 | 8:46 AM | 9/24/2015 | GE Moves to Create 1,000 Jobs in U.K. | Dow Jones Top North American Equities Stories |
| 9/24/2015 | 8:46 AM | 9/24/2015 | GE Moves to Create 1,000 Jobs in U.K. | Dow Jones Top Global Market Stories |
| 9/24/2015 | 8:50 AM | 9/24/2015 | GE to Create 1,000 Jobs in U.K. | Dow Jones Institutional News |
| 9/24/2015 | 8:56 AM | 9/24/2015 | GE Moves to Create 1,000 Jobs in U.K. | Dow Jones Top Energy Stories |
| 9/24/2015 | 8:57 AM | 9/24/2015 | GE Moves to Create 1,000 Jobs in U.K. | Dow Jones Institutional News |
| 9/24/2015 | 9:05 AM | 9/24/2015 | GE to Create 1,000 Jobs in U.K. | Dow Jones Institutional News |
| 9/24/2015 | 3:52 PM | 9/24/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/24/2015 | 5:31 PM | 9/25/2015 | Boeing Chairman: China no Threat to Airplane Manufacturers | Dow Jones Top Energy Stories |
| 9/25/2015 | 3:57 PM | 9/25/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/27/2015 | 12:50 PM | 9/28/2015 | Why GE's Diet Should Carry More Weight With Investors-- Heard on the Street | Dow Jones Institutional News |
| 9/27/2015 | 6:17 PM | 9/28/2015 | Why GE's Diet Should Carry More Weight -- Heard On The Street | Dow Jones Institutional News |
| 9/27/2015 | 8:41 PM | 9/28/2015 | Why GE's Diet Should Carry More Weight With Investors | Dow Jones Top Energy Stories |
| 9/27/2015 | 9:16 PM | 9/28/2015 | Ad Blocking Is a Hot Topic for Marketing, Media Executives | Dow Jones Top Energy Stories |
| 9/28/2015 | 10:08 AM | 9/28/2015 | GE to Shift 350 Jobs to Canada in Ex-Im Bank Protest | Dow Jones Top News & Commentary |
| 9/28/2015 | 10:08 AM | 9/28/2015 | GE to Shift 350 Jobs to Canada in Ex-Im Bank Protest | Dow Jones Institutional News |
| 9/28/2015 | 10:10 AM | 9/28/2015 | GE to Shift 350 Jobs to Canada | Dow Jones Institutional News |
| 9/28/2015 | 10:11 AM | 9/28/2015 | GE to Shift Jobs to Canada in Ex-Im Bank Protest | Dow Jones Top North American Financial Services Stories |
| 9/28/2015 | 10:11 AM | 9/28/2015 | GE to Shift Jobs to Canada in Ex-Im Bank Protest | Dow Jones Top Global Market Stories |
| 9/28/2015 | 10:15 AM | 9/28/2015 | Press Release: GE Announces Plan to Build World Class Gas Engine Facility in Canada; Move Products from Wisconsin and Other Sites | Dow Jones Institutional News |
| 9/28/2015 | 10:16 AM | 9/28/2015 | GE to Shift Jobs to Canada in Ex-Im Bank Protest | Dow Jones Top North American Equities Stories |
| 9/28/2015 | 10:23 AM | 9/28/2015 | GE to Shift 350 Jobs to Canada in Ex-Im Bank Protest | Dow Jones Institutional News |
| 9/28/2015 | 10:25 AM | 9/28/2015 | GE to Shift 350 Jobs to Canada | Dow Jones Institutional News |
| 9/28/2015 | 11:27 AM | 9/28/2015 | GE to Shift 350 Jobs to Canada | Dow Jones Newswires Chinese (English) |
| 9/28/2015 | 1:30 PM | 9/28/2015 | Press Release: From the Jersey Shore to Korean Coast: 18th and 19th Orders for GE's High-Efficiency HA Gas Turbines | Dow Jones Institutional News |
| 9/28/2015 | 1:32 PM | 9/28/2015 | Press Release: GE Advancing 'Energy Neutrality' for Municipal Wastewater Treatment with Introduction of ZeeLung* Membrane Aerated Biofilm Reactor Technology | Dow Jones Institutional News |
| 9/28/2015 | 2:03 PM | 9/28/2015 | Press Release: Metropolitan Water Reclamation District of Greater Chicago Tests New GE Technology to Improve Treatment Performance, Reduce... | Dow Jones Institutional News |
| 9/28/2015 | 2:21 PM | 9/28/2015 | GE to Shift Jobs to Canada in Ex-Im Bank Protest | Dow Jones Top Energy Stories |
| 9/28/2015 | 3:04 PM | 9/28/2015 | GE to Shift 350 Jobs to Canada in Ex-Im Bank Protest -- Update | Dow Jones Institutional News |
| 9/28/2015 | 3:39 PM | 9/28/2015 | Study Questions Value of Computer-Aided Mammograms -- Market Talk | Dow Jones Institutional News |
| 9/28/2015 | 3:39 PM | 9/28/2015 | Study Questions Value of Computer-Aided Mammograms -- Market Talk | Dow Jones Institutional News |
| 9/28/2015 | 4:31 PM | 9/29/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/29/2015 | 9:00 AM | 9/29/2015 | Press Release: Synchrony Financial to Announce Third Quarter 2015 Financial Results on October 16, 2015 | Dow Jones Institutional News |
| 9/29/2015 | 10:48 AM | 9/29/2015 | Press Release: Qantas Group and GE Aviation sign strategic Flight Efficiency Services agreement | Dow Jones Institutional News |
| 9/29/2015 | 11:30 AM | 9/29/2015 | Press Release: Bsquare to Demonstrate Real World IoT Use Cases Leveraging GE's Predix at Minds+Machines | Dow Jones Institutional News |
| 9/29/2015 | 4:00 PM | 9/30/2015 | Press Release: GE Power & Water Unveils the Digital Power Plant; a Revolutionary Energy Innovation to Meet Increasing Global Demand for Fast, Data-Driven, Secure Power Solutions | Dow Jones Institutional News |
| 9/29/2015 | 4:00 PM | 9/30/2015 | Press Release: Genpact Joins GE's Predix Early Adopter Program to Help Companies Harness Industrial Internet | Dow Jones Institutional News |

Page 50 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/29/2015 | 4:00 PM | 9/30/2015 | Press Release: GE Predix Software Platform Offers 20% Potential Increase in Performance Across Customer Base; New GE Offerings Accelerate Transformation into a Digital Industrial Company | Dow Jones Institutional News |
| 9/29/2015 | 4:01 PM | 9/30/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/29/2015 | 4:19 PM | 9/30/2015 | Press Release: ANSYS And GE Work Together To Enable A World Of Smarter Industrial Machines | Dow Jones Institutional News |
| 9/29/2015 | 4:30 PM | 9/30/2015 | Press Release: GEHitachi and Exelon Generation Bring the Industrial Internet and Data Analytics to the Nuclear Industry | Dow Jones Institutional News |
| 9/29/2015 | 5:00 PM | 9/30/2015 | Press Release: GE Launches Brilliant Manufacturing Suite to Help Manufacturers Increase Production Efficiency, Execution and Optimization... | Dow Jones Institutional News |
| 9/29/2015 | 5:01 PM | 9/30/2015 | Press Release: GE and Cisco Collaborate to Accelerate Manufacturing Productivity | Dow Jones Institutional News |
| 9/29/2015 | 5:04 PM | 9/30/2015 | Press Release: GE and PTC Form Broad Strategic Alliance to Pursue Brilliant Factory Opportunity | Dow Jones Institutional News |
| 9/29/2015 | 5:05 PM | 9/30/2015 | Press Release: GE Digital's SmartSignal Powered by Predix to Drive Improved Equipment Performance and Reduced Unplanned Downtime | Dow Jones Institutional News |
| 9/30/2015 | 5:24 AM | 9/30/2015 | *Italian Non-Performing Loan Portfolios Attract At Least 7 Bidders - Sources | Dow Jones Institutional News |
| 9/30/2015 | 6:42 AM | 9/30/2015 | Italian Non-Performing Loan Portfolios Attract At Least 7 Bidders -- Update | Dow Jones Institutional News |
| 9/30/2015 | 6:51 AM | 9/30/2015 | Italian Bad Loans Attract At Least Seven Bidders | Dow Jones Top North American Financial Services Stories |
| 9/30/2015 | 6:57 AM | 9/30/2015 | Italian Non-Performing Loan Portfolios Attract At Least 7 Bidders -- Update | Dow Jones Institutional News |
| 9/30/2015 | 7:29 AM | 9/30/2015 | GE's Move to the Industrial Internet Gives CIOs a More Strategic Role | Dow Jones Institutional News |
| 9/30/2015 | 8:27 AM | 9/30/2015 | Press Release: Infosys Partners With GE to Develop New Solutions for the Industrial Internet of Things | Dow Jones Institutional News |
| 9/30/2015 | 8:49 AM | 9/30/2015 | The Morning Download: Goldman CIO Says IT Automation Is Vital to Growth | Dow Jones Institutional News |
| 9/30/2015 | 9:00 AM | 9/30/2015 | Press Release: Infosys Partners With GE to Develop New Solutions for the Industrial Internet of Things | Dow Jones Institutional News |
| 9/30/2015 | 11:01 AM | 9/30/2015 | *GE Capital Canada Provides C$13M To Canam Group | Dow Jones Institutional News |
| 9/30/2015 | 11:01 AM | 9/30/2015 | Press Release: GE Capital Provides $13 Million to Canam Group, a Leading Supplier of Construction Products and Services | Dow Jones Institutional News |
| 9/30/2015 | 11:10 AM | 9/30/2015 | Press Release: Southwest Airlines Selects GE's Flight Efficiency Analytics | Dow Jones Institutional News |
| 9/30/2015 | 3:17 PM | 9/30/2015 | Press Release: MidCap Financial Announces Strategic Acquisition | Dow Jones Institutional News |
| 9/30/2015 | 3:48 PM | 9/30/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 9/30/2015 | 4:19 PM | 10/1/2015 | *Element Financial Closes The Acquisition Of GE Capital's Fleet Operations In Mexico, Australia And New Zealand >EFN.T | Dow Jones Institutional News |
| 9/30/2015 | 4:19 PM | 10/1/2015 | *Element Financial Closes The Acquisition Of GE Capital's Fleet Operations In Mexico, Australia And New Zealand >EFN.T | Dow Jones Institutional News |
| 9/30/2015 | 6:00 PM | 10/1/2015 | *Wells Fargo's First Union Rail To Acquire GE Railcar Services >WFC | Dow Jones Institutional News |
| 9/30/2015 | 6:03 PM | 10/1/2015 | Press Release: GE to Sell Tank Car Leasing Portfolio and Railcar Repair Facilities to Marmon Holdings and Remaining Railcar Leasing Busine... | Dow Jones Institutional News |
| 9/30/2015 | 6:10 PM | 10/1/2015 | GE CIO Jim Fowler to Focus on Internal Industrial Internet in New Job | Dow Jones Institutional News |
| 9/30/2015 | 8:48 PM | 10/1/2015 | GE Strikes Two Deals to Sell Railcar Operations | Dow Jones Institutional News |
| 9/30/2015 | 9:00 PM | 10/1/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 9/30/2015 | 9:01 PM | 10/1/2015 | GE Strikes Two Deals to Sell Railcar Operations | Dow Jones Top Energy Stories |
| 9/30/2015 | 9:03 PM | 10/1/2015 | GE Strikes Two Deals to Sell Railcar Operations | Dow Jones Institutional News |
| 9/30/2015 | 10:01 PM | 10/1/2015 | GE Strikes Two Deals to Sell Railcar Operations | Dow Jones Newswires Chinese (English) |
| 10/1/2015 | 12:01 AM | 10/1/2015 | Press Release: GE Awards Pitney Bowes for Industrial Internet Innovation at the GE Minds + Machines Event | Dow Jones Institutional News |
| 10/1/2015 | 8:08 AM | 10/1/2015 | Press Release: Growing Popularity Drives Growth at GE's Cooking Products Production Facility | Dow Jones Institutional News |
| 10/1/2015 | 8:45 AM | 10/1/2015 | The Morning Download: New GE CIO Says Industrial Internet Is Priority | Dow Jones Institutional News |

**Exhibit 2 (** *News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/1/2015 | 3:48 PM | 10/1/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/2/2015 | 4:10 PM | 10/5/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/3/2015 | 9:54 PM | 10/5/2015 | Press Release: GE Capital Announces Early Participation Results of Private Exchange Offers | Dow Jones Institutional News |
| 10/5/2015 | 12:00 AM | 10/5/2015 | Activist Firm Trian Makes a Big Bet on GE | Dow Jones Top News & Commentary |
| 10/5/2015 | 12:00 AM | 10/5/2015 | *Trian Takes $2.5B Stake in GE in Firm's Biggest Investment -- Trian | Dow Jones Institutional News |
| 10/5/2015 | 12:08 AM | 10/5/2015 | 5 Things Nelson Peltz Says About GE | Dow Jones Institutional News |
| 10/5/2015 | 12:21 AM | 10/5/2015 | Nelson Peltz's Trian Makes a Big Bet on GE's Trian Makes a Big Bet on | Dow Jones Top North American Equities Stories |
| 10/5/2015 | 12:31 AM | 10/5/2015 | Activist Firm Trian Makes a Big Bet on GE | Dow Jones Top Energy Stories |
| 10/5/2015 | 12:59 AM | 10/5/2015 | Activist Firm Trian Makes a Big Bet on GE | Dow Jones Newswires Chinese (English) |
| 10/5/2015 | 6:00 AM | 10/5/2015 | *Trian Discloses $2.5 B Stake In GE | Dow Jones Institutional News |
| 10/5/2015 | 6:04 AM | 10/5/2015 | Press Release: GE Comments on Investment by Trian | Dow Jones Institutional News |
| 10/5/2015 | 6:31 AM | 10/5/2015 | The Morning Ledger: VW Takes a Crack at Tallying the Crisis Bill | Dow Jones Institutional News |
| 10/5/2015 | 7:11 AM | 10/5/2015 | Glencore Oil Deals Could Bite Banks -- Energy Journal | Dow Jones Institutional News |
| 10/5/2015 | 7:46 AM | 10/5/2015 | Nelson Peltz's Trian Makes a Big Bet on GE's Trian Makes a Big Bet on | Dow Jones Top Global Market Stories |
| 10/5/2015 | 8:30 AM | 10/5/2015 | Press Release: GE Hitachi and DTE Energy to Advance ESBWR Development | Dow Jones Institutional News |
| 10/5/2015 | 8:30 AM | 10/5/2015 | Press Release: Global Jet Capital To Acquire Corporate Aircraft Portfolio From GE Capital | Dow Jones Institutional News |
| 10/5/2015 | 8:30 AM | 10/5/2015 | Press Release: GE to Sell Corporate Aircraft Financing Portfolio to Global Jet Capital | Dow Jones Institutional News |
| 10/5/2015 | 9:27 AM | 10/5/2015 | Peltz To Push GE on Margins -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:27 AM | 10/5/2015 | Peltz To Push GE on Margins -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:32 AM | 10/5/2015 | Trian Says GE Needs More Disciplined M&A -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:32 AM | 10/5/2015 | Trian Says GE Needs More Disciplined M&A -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:40 AM | 10/5/2015 | GE Should Add Leverage, Trian Says -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:49 AM | 10/5/2015 | GE to Sell Corporate Aircraft Portfolio in $2.5 Billion Deal | Dow Jones Institutional News |
| 10/5/2015 | 9:49 AM | 10/5/2015 | GE to Sell Corporate Aircraft Portfolio in $2.5 Billion Deal | Dow Jones Top News & Commentary |
| 10/5/2015 | 9:52 AM | 10/5/2015 | GE's Immelt Goes Back with Peltz and DuPont's Kullman -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:52 AM | 10/5/2015 | GE 's Immelt Goes Back with Peltz and DuPont 's Kullman -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:55 AM | 10/5/2015 | GE's Bizjet Sale Flags Overseas Struggles -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:56 AM | 10/5/2015 | Global Jet Capital to Buy GE's Corporate Aircraft Portfolio in $2.5 Billion Deal | Dow Jones Top Global Market Stories |
| 10/5/2015 | 9:56 AM | 10/5/2015 | Global Jet Capital to Buy GE's Corporate Aircraft Portfolio in $2.5 Billion Deal | Dow Jones Top North American Equities Stories |
| 10/5/2015 | 10:00 AM | 10/5/2015 | GE to Sell Corporate Aircraft Portfolio | Dow Jones Institutional News |
| 10/5/2015 | 10:04 AM | 10/5/2015 | GE to Sell Corporate Aircraft Portfolio in $2.5 Billion Deal | Dow Jones Institutional News |
| 10/5/2015 | 10:15 AM | 10/5/2015 | Trian's GE Stake Took Months to Build Up -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 10:15 AM | 10/5/2015 | GE to Sell Corporate Aircraft Portfolio | Dow Jones Institutional News |
| 10/5/2015 | 10:22 AM | 10/5/2015 | Time for GE to Execute -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 10:25 AM | 10/5/2015 | GE to Sell Corporate Aircraft Portfolio in $2.5 Billion Deal | Dow Jones Newswires Chinese (English) |
| 10/5/2015 | 11:00 AM | 10/5/2015 | Press Release: GE Completes Hudson River Dredging | Dow Jones Institutional News |
| 10/5/2015 | 11:06 AM | 10/5/2015 | Nelson Peltz's Trian Makes a Big Bet on GE's Trian Makes a Big Bet on | Dow Jones Top North American Financial Services Stories |
| 10/5/2015 | 11:23 AM | 10/5/2015 | General Electric's Stock Pops on Trian Stake | Dow Jones Institutional News |
| 10/5/2015 | 11:30 AM | 10/5/2015 | Press Release: GE Transportation Delivers Digital, Smart & Fuel Efficient Rail Technology | Dow Jones Institutional News |
| 10/5/2015 | 12:34 PM | 10/5/2015 | General Electric's Stock Pops on Trian Stake | Dow Jones Newswires Chinese (English) |
| 10/5/2015 | 1:31 PM | 10/5/2015 | GE Stock: Time to Up the Voltage | Dow Jones Top North American Financial Services Stories |
| 10/5/2015 | 1:36 PM | 10/5/2015 | GE Stock: Time to Up the Voltage | Dow Jones Top Energy Stories |
| 10/5/2015 | 2:01 PM | 10/5/2015 | Are Activist Investors Helping or Undermining American Companies? | Dow Jones Top North American Financial Services Stories |
| 10/5/2015 | 2:01 PM | 10/5/2015 | Are Activist Investors Helping or Undermining American Companies? | Dow Jones Top Energy Stories |
| 10/5/2015 | 2:11 PM | 10/5/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |

Page 52 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 10/5/2015 | 3:20 PM | 10/5/2015 | Press Release: GE Capital Announces Pricing Terms of Private Exchange Offers | Dow Jones Institutional News |
| 10/5/2015 | 4:06 PM | 10/6/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/5/2015 | 5:05 PM | 10/6/2015 | Container Store Profit Falls 62% | Dow Jones Top News & Commentary |
| 10/5/2015 | 5:11 PM | 10/6/2015 | Container Store Profit Falls 62% | Dow Jones Top North American Equities Stories |
| 10/5/2015 | 5:11 PM | 10/6/2015 | Container Store Profit Falls 62% | Dow Jones Top Global Market Stories |
| 10/5/2015 | 5:38 PM | 10/6/2015 | Global Jet Capital to Buy GE's Corporate Aircraft Portfolio in $2.5 Billion Deal -- Update | Dow Jones Institutional News |
| 10/5/2015 | 5:53 PM | 10/6/2015 | Global Jet Capital to Buy GE's Corporate Aircraft Portfolio in $2.5 Billion Deal -- Update | Dow Jones Institutional News |
| 10/5/2015 | 6:05 PM | 10/6/2015 | General Electric's Deal-Making Under Immelt | Dow Jones Institutional News |
| 10/5/2015 | 7:50 PM | 10/6/2015 | Peltz Asks Little of GE, for Now | Dow Jones Institutional News |
| 10/5/2015 | 8:05 PM | 10/6/2015 | Peltz Asks Little of GE, for Now | Dow Jones Institutional News |
| 10/5/2015 | 8:36 PM | 10/6/2015 | Nelson Peltz Asks Little of GE, for Now | Dow Jones Top Energy Stories |
| 10/6/2015 | 7:30 AM | 10/6/2015 | Press Release: Cyber Security Innovator Morphisec Raises $7M Series A Funding Round | Dow Jones Institutional News |
| 10/6/2015 | 9:05 AM | 10/6/2015 | Press Release: Global Jet Capital Signs Deal to Buy GE Capital's Corporate Aircraft Assets | Dow Jones Institutional News |
| 10/6/2015 | 10:52 AM | 10/6/2015 | *Fitch Affirms Mubadala GE Capital at 'A'; Outlook Stable | Dow Jones Institutional News |
| 10/6/2015 | 1:16 PM | 10/6/2015 | *NTSB Identifies Engine Part That Caused September Fire on British Air 777 on Las Vegas Runway | Dow Jones Institutional News |
| 10/6/2015 | 1:39 PM | 10/6/2015 | General Electric: Trian's Purchase Was 'Perfectly Timed' -- Barron's Blog | Dow Jones Institutional News |
| 10/6/2015 | 1:46 PM | 10/6/2015 | Press Release: GE - General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/6/2015 | 3:17 PM | 10/6/2015 | NTSB Says Uncontained Engine Failure Led to British Air 777 Fire | Dow Jones Top News & Commentary |
| 10/6/2015 | 3:21 PM | 10/6/2015 | NTSB Says Uncontained Engine Failure Caused British Air 777 Fire in September | Dow Jones Top Energy Stories |
| 10/6/2015 | 3:32 PM | 10/6/2015 | NTSB Says Uncontained Engine Failure Led to September British Air 777 Fire | Dow Jones Institutional News |
| 10/6/2015 | 3:42 PM | 10/6/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/6/2015 | 4:06 PM | 10/7/2015 | NTSB Says Uncontained Engine Failure Caused British Air 777 Fire in September | Dow Jones Top North American Equities Stories |
| 10/6/2015 | 4:06 PM | 10/7/2015 | NTSB Says Uncontained Engine Failure Caused British Air 777 Fire in September | Dow Jones Top Global Market Stories |
| 10/6/2015 | 4:10 PM | 10/7/2015 | NTSB: Uncontained Engine Failure Caused British Air 777 Fire | Dow Jones Institutional News |
| 10/6/2015 | 4:25 PM | 10/7/2015 | NTSB: Uncontained Engine Failure Caused British Air 777 Fire | Dow Jones Institutional News |
| 10/6/2015 | 8:32 PM | 10/7/2015 | GE CEO Says Digital Era Demands Organic Growth Over Acquisitions | Dow Jones Institutional News |
| 10/7/2015 | 2:16 AM | 10/7/2015 | GE Says Digital Era Demands Organic Growth Over Buys | Dow Jones Top News & Commentary |
| 10/7/2015 | 7:00 AM | 10/7/2015 | Press Release: New Credit Card Lets Travelers Earn Free Nights at Independent Hotels Even When Staying at Chains | Dow Jones Institutional News |
| 10/7/2015 | 8:01 AM | 10/7/2015 | *General Electric Appliances Adds New Product Category, GE Zoneline | Dow Jones Institutional News |
| 10/7/2015 | 9:13 AM | 10/7/2015 | *S&P Revises General Electric Co. Outlook To Neg; Rtgs Affirmed | Dow Jones Institutional News |
| 10/7/2015 | 9:17 AM | 10/7/2015 | Press Release: GE Introduces Startup Current to Transform Energy Sector | Dow Jones Institutional News |
| 10/7/2015 | 9:20 AM | 10/7/2015 | General Electric: Current GE Lighting CEO and President Maryrose Sylvester Will Lead Current | Dow Jones Newswires Chinese (English) |
| 10/7/2015 | 9:29 AM | 10/7/2015 | GE to Produce Heating, AC Unit at Kentucky Plant | Dow Jones Institutional News |
| 10/7/2015 | 9:46 AM | 10/7/2015 | GE to Produce Heating, AC Unit at Kentucky Plant | Dow Jones Top Global Market Stories |
| 10/7/2015 | 9:46 AM | 10/7/2015 | GE to Produce Heating, AC Unit at Kentucky Plant | Dow Jones Top North American Equities Stories |
| 10/7/2015 | 9:50 AM | 10/7/2015 | GE to Produce Heating, AC Unit at Kentucky Plant | Dow Jones Institutional News |
| 10/7/2015 | 9:52 AM | 10/7/2015 | Press Release: GE Foundation Receives "Best Commitment to Education" Corporate Citizenship Award from U.S. Chamber Foundation | Dow Jones Institutional News |
| 10/7/2015 | 10:05 AM | 10/7/2015 | GE to Produce Heating, AC Unit at Kentucky Plant | Dow Jones Institutional News |
| 10/7/2015 | 10:07 AM | 10/7/2015 | *S&P Revises GECC Outlook To Negative; Affirms 'AA+/A-1+' Rtgs | Dow Jones Institutional News |
| 10/7/2015 | 10:11 AM | 10/7/2015 | GE to Produce Heating, AC Unit at Kentucky Plant | Dow Jones Newswires Chinese (English) |
| 10/7/2015 | 10:21 AM | 10/7/2015 | GE Reshuffles Lighting Business -- Market Talk | Dow Jones Institutional News |
| 10/7/2015 | 12:23 PM | 10/7/2015 | Antares Says Its Business Model Has 'Natural' Rate Hedge -- Market Talk | Dow Jones Institutional News |

Page 53 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/7/2015 | 12:23 PM | 10/7/2015 | Antares Says Its Business Model Has 'Natural' Rate Hedge -- Market Talk | Dow Jones Institutional News |
| 10/7/2015 | 2:32 PM | 10/7/2015 | Antares Partners on New Ownership, Interest-Rate 'Hedge' | Dow Jones Institutional News |
| 10/7/2015 | 3:31 PM | 10/7/2015 | Trian Makes S&P Slightly Nervous About GE Debt Rating | Dow Jones Top News & Commentary |
| 10/7/2015 | 3:31 PM | 10/7/2015 | Trian Makes S&P Slightly Nervous About GE Debt Rating | Dow Jones Institutional News |
| 10/7/2015 | 4:13 PM | 10/8/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/7/2015 | 8:16 PM | 10/8/2015 | Payouts, Risks Grow for Tech Leaders | Dow Jones Top Energy Stories |
| 10/7/2015 | 10:48 PM | 10/8/2015 | Trian Makes S&P Slightly Nervous About GE Debt Rating | Dow Jones Newswires Chinese (English) |
| 10/8/2015 | 1:52 PM | 10/8/2015 | Press Release: Opportunities NB and GE Canada announce new partnership to accelerate New Brunswick technology entrepreneurs into the global marketplace | Dow Jones Institutional News |
| 10/8/2015 | 4:09 PM | 10/9/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/8/2015 | 4:26 PM | 10/9/2015 | *Fitch Converts Expected IDR of 'BBB' for Antares Holdings to Final Rating; Outlook Stable | Dow Jones Institutional News |
| 10/9/2015 | 4:15 PM | 10/12/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/11/2015 | 8:48 PM | 10/12/2015 | GE close to selling $30 billion in loans to Wells Fargo: report | Dow Jones Newswires Chinese (English) |
| 10/11/2015 | 8:51 PM | 10/12/2015 | GE, Apple Are Fair Game for Activists, but Not These Companies | Dow Jones Top Energy Stories |
| 10/12/2015 | 4:17 PM | 10/13/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/13/2015 | 9:00 AM | 10/13/2015 | *Wells Fargo To Acquire GE Capital's Commercial Distribution Finance And Vendor Finance Businesses >WFC | Dow Jones Institutional News |
| 10/13/2015 | 9:00 AM | 10/13/2015 | Press Release: GE to Sell $30 Billion Commercial Lending and Leasing Businesses to Wells Fargo | Dow Jones Institutional News |
| 10/13/2015 | 9:05 AM | 10/13/2015 | Wells Fargo Also to Acquire a Portion of GE Capital's Corporate Finance Business | Dow Jones Newswires Chinese (English) |
| 10/13/2015 | 9:05 AM | 10/13/2015 | Wells Fargo: Acquisition of GE Capital Units Includes Total Assets of About $32B, Businesses Employing Abotu 3,000 Employees | Dow Jones Newswires Chinese (English) |
| 10/13/2015 | 9:18 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Institutional News |
| 10/13/2015 | 9:18 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Top News & Commentary |
| 10/13/2015 | 9:21 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Top North American Equities Stories |
| 10/13/2015 | 9:21 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Top North American Financial Services Stories |
| 10/13/2015 | 9:21 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Top Global Market Stories |
| 10/13/2015 | 9:31 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- Update | Dow Jones Institutional News |
| 10/13/2015 | 9:33 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Institutional News |
| 10/13/2015 | 9:39 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 2nd Update | Dow Jones Institutional News |
| 10/13/2015 | 9:40 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Units to Wells Fargo | Dow Jones Institutional News |
| 10/13/2015 | 9:44 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Newswires Chinese (English) |
| 10/13/2015 | 9:46 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- Update | Dow Jones Institutional News |
| 10/13/2015 | 9:54 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 2nd Update | Dow Jones Institutional News |
| 10/13/2015 | 9:55 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Units to Wells Fargo | Dow Jones Institutional News |
| 10/13/2015 | 10:00 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 3rd Update | Dow Jones Institutional News |
| 10/13/2015 | 10:12 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 4th Update | Dow Jones Institutional News |
| 10/13/2015 | 10:12 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 4th Update | Dow Jones Institutional News |

Page 54 of 269

Exhibit 2 (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 10/13/2015 | 10:15 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 3rd Update | Dow Jones Institutional News |
| 10/13/2015 | 10:27 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 4th Update | Dow Jones Institutional News |
| 10/13/2015 | 11:15 AM | 10/13/2015 | General Electric: Who's Zoomin' Who? -- Barron's Blog | Dow Jones Institutional News |
| 10/13/2015 | 12:20 PM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 5th Update | Dow Jones Institutional News |
| 10/13/2015 | 12:35 PM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 5th Update | Dow Jones Institutional News |
| 10/13/2015 | 2:00 PM | 10/13/2015 | *General Electric Names Alex Dimitrief as General Counsel >GE | Dow Jones Institutional News |
| 10/13/2015 | 3:42 PM | 10/13/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/13/2015 | 7:45 PM | 10/14/2015 | Reined In, Finance Arm Lost Its Role At GE | Dow Jones Institutional News |
| 10/13/2015 | 8:58 PM | 10/14/2015 | Why General Electric Is Unwinding Its Finance Arm | Dow Jones Institutional News |
| 10/14/2015 | 4:01 AM | 10/14/2015 | Why General Electric Is Unwinding Its Finance Arm | Dow Jones Top Energy Stories |
| 10/14/2015 | 6:26 AM | 10/14/2015 | Why General Electric Is Unwinding Its Finance Arm | Dow Jones Top North American Financial Services Stories |
| 10/14/2015 | 6:46 AM | 10/14/2015 | The Morning Ledger: Stricter Regulation Took the Wind out of GE Capital's Sails | Dow Jones Institutional News |
| 10/14/2015 | 8:06 AM | 10/14/2015 | Wells Fargo Rides Loan Growth to Higher Profits | Dow Jones Top North American Equities Stories |
| 10/14/2015 | 8:06 AM | 10/14/2015 | Wells Fargo Rides Loan Growth to Higher Profits | Dow Jones Top Global Market Stories |
| 10/14/2015 | 8:10 AM | 10/14/2015 | *Wells Fargo Sees Acquisition of GE Capital Units to Be Neutral to Modestly Accretive in 2016 Due to Transition-Related Costs | Dow Jones Institutional News |
| 10/14/2015 | 9:00 AM | 10/14/2015 | Rapid Micro Biosystems Announces New Vice President of Sales | GlobeNewswire |
| 10/14/2015 | 9:14 AM | 10/14/2015 | Element Financial to Exit Noncore Canadian Unit | Dow Jones Institutional News |
| 10/14/2015 | 9:16 AM | 10/14/2015 | Wells Fargo Rides Loan Growth to Higher Profits | Dow Jones Top North American Financial Services Stories |
| 10/14/2015 | 9:29 AM | 10/14/2015 | Element Financial to Exit Noncore Canadian Unit | Dow Jones Institutional News |
| 10/14/2015 | 9:51 AM | 10/14/2015 | Element Financial to Exit Noncore Canadian Unit | Dow Jones Top North American Financial Services Stories |
| 10/14/2015 | 10:38 AM | 10/14/2015 | General Electric: Systemically Important No More? -- Barron's Blog | Dow Jones Institutional News |
| 10/14/2015 | 11:00 AM | 10/14/2015 | Press Release: GE and Harbin to Provide Large, High-Efficiency Gas Power Plant to Help Meet Energy Demand in Pakistan | Dow Jones Institutional News |
| 10/14/2015 | 1:44 PM | 10/14/2015 | *S&PBulletin: WFC Rtgs Unaffected By GECC Asset Acquisition | Dow Jones Institutional News |
| 10/14/2015 | 1:47 PM | 10/14/2015 | Press Release: GE to Announce 3Q'15 Earnings on GE.com | Dow Jones Institutional News |
| 10/14/2015 | 3:36 PM | 10/14/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/14/2015 | 4:12 PM | 10/15/2015 | Wells Fargo's GE Shopping Spree Probably Winding Down | Dow Jones Institutional News |
| 10/14/2015 | 4:22 PM | 10/15/2015 | GE's Investigative Team to Play Key Role In Alstom Integration | Dow Jones Institutional News |
| 10/14/2015 | 5:06 PM | 10/15/2015 | *Fed Approves GE's Synchrony as Standalone Bank | Dow Jones Institutional News |
| 10/14/2015 | 5:49 PM | 10/15/2015 | Fed Approves Synchrony as Standalone Bank, Paves Way for GE Spinoff | Dow Jones Institutional News |
| 10/14/2015 | 5:49 PM | 10/15/2015 | Fed Approves Synchrony as Standalone Bank, Paves Way for GE Spinoff | Dow Jones Top News & Commentary |
| 10/14/2015 | 5:56 PM | 10/15/2015 | Synchrony Can Break Away from GE, Fed Says | Dow Jones Top North American Equities Stories |
| 10/14/2015 | 5:56 PM | 10/15/2015 | Synchrony Can Break Away from GE, Fed Says | Dow Jones Top North American Financial Services Stories |
| 10/14/2015 | 5:56 PM | 10/15/2015 | Synchrony Can Break Away from GE, Fed Says | Dow Jones Top Global Market Stories |
| 10/14/2015 | 6:04 PM | 10/15/2015 | Fed Approves Synchrony as Standalone Bank, Paves Way for GE Spinoff | Dow Jones Institutional News |
| 10/14/2015 | 6:05 PM | 10/15/2015 | Press Release: GE Comments on Federal Reserve Board's Approval of Synchrony Financial Application to Become Standalone Savings and Loan Holding Company | Dow Jones Institutional News |
| 10/14/2015 | 6:06 PM | 10/15/2015 | Press Release: Synchrony Financial Receives Key Federal Reserve Approval | Dow Jones Institutional News |
| 10/14/2015 | 6:10 PM | 10/15/2015 | Synchrony Can Break Away From GE, Fed Says | Dow Jones Institutional News |
| 10/14/2015 | 6:25 PM | 10/15/2015 | Synchrony Can Break Away From GE, Fed Says | Dow Jones Institutional News |
| 10/14/2015 | 8:16 PM | 10/15/2015 | Fed Approves Synchrony as Standalone Bank, Paves Way for GE Spinoff | Dow Jones Newswires Chinese (English) |
| 10/15/2015 | 3:54 AM | 10/15/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 10/15/2015 | 7:36 AM | 10/15/2015 | The Morning Risk Report: EPA Targets Small Cos Over Hazardous Waste | Dow Jones Institutional News |
| 10/15/2015 | 9:16 AM | 10/15/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 10/15/2015 | 10:00 AM | 10/15/2015 | Press Release: GE Helps Data Center Designers Get the Most Out of Usable Space With New Edge Cabinet Power Distribution Unit | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 10/15/2015 | 11:05 AM | 10/15/2015 | General Electric: So Long Synchrony Financial, Here Comes the Cash -- Barron's Blog | Dow Jones Institutional News |
| 10/15/2015 | 12:49 PM | 10/15/2015 | GE Finance Business Shrinking Fast -- Earnings Preview | Dow Jones Institutional News |
| 10/15/2015 | 12:51 PM | 10/15/2015 | General Electric Earnings: What to Watch | Dow Jones Top Energy Stories |
| 10/15/2015 | 1:00 PM | 10/15/2015 | GE Finance Business Shrinking Fast -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 10/15/2015 | 2:32 PM | 10/15/2015 | GE's Slight Sleight of Hand -- Ahead of the Tape | Dow Jones Institutional News |
| 10/15/2015 | 2:46 PM | 10/15/2015 | GE Manufactures a Higher Rating | Dow Jones Top Energy Stories |
| 10/15/2015 | 4:02 PM | 10/16/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/16/2015 | 6:38 AM | 10/16/2015 | *General Electric 3Q Aviation Rev $6B >GE | Dow Jones Institutional News |
| 10/16/2015 | 6:42 AM | 10/16/2015 | *General Electric 3Q Industrial Sales $25.6B>GE | Dow Jones Institutional News |
| 10/16/2015 | 6:51 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Top Energy Stories |
| 10/16/2015 | 6:51 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Top Global Market Stories |
| 10/16/2015 | 6:52 AM | 10/16/2015 | GE Profit, Revenue Top Expectations -- Update | Dow Jones Institutional News |
| 10/16/2015 | 6:52 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Top News & Commentary |
| 10/16/2015 | 6:54 AM | 10/16/2015 | GE's Core EPS Up 16%; Orders Tumble -- Market Talk | Dow Jones Institutional News |
| 10/16/2015 | 6:56 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Top North American Equities Stories |
| 10/16/2015 | 7:00 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Institutional News |
| 10/16/2015 | 7:03 AM | 10/16/2015 | GE Profit, Revenue Top Expectations | Dow Jones Institutional News |
| 10/16/2015 | 7:07 AM | 10/16/2015 | GE Profit, Revenue Top Expectations -- Update | Dow Jones Institutional News |
| 10/16/2015 | 7:15 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Institutional News |
| 10/16/2015 | 7:18 AM | 10/16/2015 | GE Profit, Revenue Top Expectations | Dow Jones Newswires Chinese (English) |
| 10/16/2015 | 7:32 AM | 10/16/2015 | GE Profit Buoyed by Aviation, Transportation--2nd Update | Dow Jones Institutional News |
| 10/16/2015 | 7:36 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Top North American Financial Services Stories |
| 10/16/2015 | 7:47 AM | 10/16/2015 | GE Profit Buoyed by Aviation, Transportation--2nd Update | Dow Jones Institutional News |
| 10/16/2015 | 8:33 AM | 10/16/2015 | CORRECT: GE Profit Buoyed by Aviation, Transportation | Dow Jones Newswires Chinese (English) |
| 10/16/2015 | 9:00 AM | 10/16/2015 | Press Release: Synchrony Financial Reports Third Quarter Net Earnings of $574 Million or $0.69 Per Diluted Share | Dow Jones Institutional News |
| 10/16/2015 | 10:02 AM | 10/16/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/16/2015 | 10:02 AM | 10/16/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/16/2015 | 10:02 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Top News & Commentary |
| 10/16/2015 | 10:02 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Institutional News |
| 10/16/2015 | 10:05 AM | 10/16/2015 | GE Asset-Sale Deals Moving Faster Than Thought -- Market Talk | Dow Jones Institutional News |
| 10/16/2015 | 10:05 AM | 10/16/2015 | GE Asset-Sale Deals Moving Faster Than Thought -- Market Talk | Dow Jones Institutional News |
| 10/16/2015 | 10:06 AM | 10/16/2015 | GE Asset-Sale Deals Moving Faster Than Thought -- Market Talk | Dow Jones Institutional News |
| 10/16/2015 | 10:06 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Top North American Equities Stories |
| 10/16/2015 | 10:06 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Top North American Financial Services Stories |
| 10/16/2015 | 10:06 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Top Global Market Stories |
| 10/16/2015 | 10:10 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Institutional News |
| 10/16/2015 | 10:17 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Institutional News |
| 10/16/2015 | 10:25 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Institutional News |
| 10/16/2015 | 10:52 AM | 10/16/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/16/2015 | 11:02 AM | 10/16/2015 | GE Sees Better Orders in 4Q -- Market Talk | Dow Jones Institutional News |
| 10/16/2015 | 11:24 AM | 10/16/2015 | GE CEO Immelt Bullish On China, Emerging Markets -- Barron's Blog | Dow Jones Institutional News |
| 10/16/2015 | 12:21 PM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall--3rd Update | Dow Jones Institutional News |
| 10/16/2015 | 12:36 PM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall--3rd Update | Dow Jones Institutional News |
| 10/16/2015 | 1:16 PM | 10/16/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/16/2015 | 1:16 PM | 10/16/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/16/2015 | 2:02 PM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall--4th Update | Dow Jones Institutional News |
| 10/16/2015 | 2:05 PM | 10/16/2015 | New, Improved GE Comes at a Price -- Heard on the Street | Dow Jones Institutional News |
| 10/16/2015 | 2:16 PM | 10/16/2015 | New, Improved GE Comes at a Price | Dow Jones Top Energy Stories |
| 10/16/2015 | 2:17 PM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall--4th Update | Dow Jones Institutional News |
| 10/16/2015 | 2:47 PM | 10/16/2015 | General Electric: Don't Expect a Boost From Synchrony Spin -- Barron's Blog | Dow Jones Institutional News |
| 10/16/2015 | 3:53 PM | 10/16/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/16/2015 | 4:02 PM | 10/19/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/16/2015 | 5:49 PM | 10/19/2015 | Wells Fargo Gets Even Closer To Overtaking Citigroup as The U.S. Third Largest Bank | Dow Jones Institutional News |
| 10/18/2015 | 8:21 PM | 10/19/2015 | Wave of Megadeals Tests Antitrust Limits in U.S. | Dow Jones Top Energy Stories |
| 10/19/2015 | 6:30 AM | 10/19/2015 | Press Release: GE Commences Exchange Offer to Complete Separation of Synchrony Financial | Dow Jones Institutional News |
| 10/19/2015 | 6:31 AM | 10/19/2015 | Press Release: Synchrony Financial to File Registration Statement in Connection With GE Exchange Offer | Dow Jones Institutional News |
| 10/19/2015 | 7:22 AM | 10/19/2015 | Despite Gains, Carrot for Holders to Swap From GE -- Market Talk | Dow Jones Institutional News |
| 10/19/2015 | 7:22 AM | 10/19/2015 | Despite Gains, Carrot for Holders to Swap From GE -- Market Talk | Dow Jones Institutional News |
| 10/19/2015 | 9:16 AM | 10/19/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/19/2015 | 1:28 PM | 10/19/2015 | Press Release: General Electric Co. Files Schedule TO | Dow Jones Institutional News |
| 10/19/2015 | 4:19 PM | 10/20/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/19/2015 | 4:20 PM | 10/20/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/19/2015 | 4:30 PM | 10/20/2015 | *Springleaf Holdings Names Scott T. Parker Executive Vice President And Chief Financial Officer >LEAF | Dow Jones Institutional News |
| 10/20/2015 | 6:27 AM | 10/20/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/20/2015 | 9:39 AM | 10/20/2015 | Press Release: GE Capital Announces Expiration and Final Results of Private Exchange Offers | Dow Jones Institutional News |
| 10/20/2015 | 12:12 PM | 10/20/2015 | Why General Electric is Still a Buy...and Now Synchrony is Too -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2015 | 4:22 PM | 10/21/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/21/2015 | 12:49 AM | 10/21/2015 | Why General Electric is Still a Buy...and Now Synchrony is Too -- Barron's Blog | Dow Jones Newswires Chinese (English) |
| 10/21/2015 | 2:00 AM | 10/21/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/21/2015 | 4:24 AM | 10/21/2015 | DJ Synchrony Financial, Inst Holders, 3Q 2015 (SYF) | Dow Jones Institutional News |
| 10/21/2015 | 7:00 AM | 10/21/2015 | *NeoGenomics Signs Definitive Agreement To Acquire Clarient, Inc. >NEO | Dow Jones Institutional News |
| 10/21/2015 | 8:48 AM | 10/21/2015 | NeoGenomics to Acquire GE Cancer Testing Unit Clarient | Dow Jones Institutional News |
| 10/21/2015 | 9:03 AM | 10/21/2015 | NeoGenomics to Acquire GE Cancer Testing Unit Clarient | Dow Jones Institutional News |
| 10/21/2015 | 9:56 AM | 10/21/2015 | NeoGenomics to Acquire GE Cancer Testing Unit Clarient | Dow Jones Top North American Equities Stories |
| 10/21/2015 | 9:56 AM | 10/21/2015 | NeoGenomics to Acquire GE Cancer Testing Unit Clarient | Dow Jones Top Global Market Stories |
| 10/21/2015 | 10:00 AM | 10/21/2015 | NeoGenomics to Acquire GE Cancer- Testing Unit | Dow Jones Institutional News |
| 10/21/2015 | 10:15 AM | 10/21/2015 | NeoGenomics to Acquire GE Cancer- Testing Unit | Dow Jones Institutional News |
| 10/21/2015 | 11:51 AM | 10/21/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Institutional News |
| 10/21/2015 | 11:56 AM | 10/21/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Top North American Equities Stories |
| 10/21/2015 | 11:56 AM | 10/21/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Top Global Market Stories |
| 10/21/2015 | 12:00 PM | 10/21/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Institutional News |
| 10/21/2015 | 12:06 PM | 10/21/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Institutional News |
| 10/21/2015 | 12:15 PM | 10/21/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Institutional News |
| 10/21/2015 | 3:59 PM | 10/21/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/21/2015 | 7:55 PM | 10/22/2015 | Big Companies Rein In Data Sprawl | Dow Jones Institutional News |
| 10/22/2015 | 12:38 AM | 10/22/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Newswires Chinese (English) |
| 10/22/2015 | 1:06 AM | 10/22/2015 | Safran's Sales Rise 15% in Third Quarter | Dow Jones Top North American Equities Stories |
| 10/22/2015 | 1:11 AM | 10/22/2015 | Safran's Sales Rise 15% in Third Quarter | Dow Jones Top Global Market Stories |
| 10/22/2015 | 8:38 AM | 10/22/2015 | The Morning Download: Big Companies Rein in Data Sprawl | Dow Jones Institutional News |
| 10/22/2015 | 3:34 PM | 10/22/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/22/2015 | 5:38 PM | 10/23/2015 | Capital One's Profit Rises 3% | Dow Jones Institutional News |
| 10/22/2015 | 5:41 PM | 10/23/2015 | Capital One's Profit Rises 3% | Dow Jones Top North American Equities Stories |
| 10/22/2015 | 5:41 PM | 10/23/2015 | Capital One's Profit Rises 3% | Dow Jones Top North American Financial Services Stories |
| 10/22/2015 | 5:41 PM | 10/23/2015 | Capital One's Profit Rises 3% | Dow Jones Top Global Market Stories |
| 10/23/2015 | 3:03 AM | 10/23/2015 | *Electrolux CEO: Still Aims To Close GE Appliances Deal Before Year-end | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/23/2015 | 3:05 AM | 10/23/2015 | Electrolux CEO: Still Aims To Close GE Appliances Deal Before Year-end | Dow Jones Newswires Chinese (English) |
| 10/23/2015 | 3:09 AM | 10/23/2015 | DJ VirtualScopics Inc, Inst Holders, 3Q 2015 (VSCP) | Dow Jones Institutional News |
| 10/23/2015 | 3:54 AM | 10/23/2015 | DJ General Electric Company, Inst Holders, 3Q 2015 (GE) | Dow Jones Institutional News |
| 10/23/2015 | 6:47 AM | 10/23/2015 | MTU Deepens GE Ties -- Market Talk | Dow Jones Institutional News |
| 10/23/2015 | 7:24 AM | 10/23/2015 | Electrolux Aims to Close GE Appliances Deal by Year-End; Profit Rises -- Update | Dow Jones Institutional News |
| 10/23/2015 | 7:39 AM | 10/23/2015 | Electrolux Aims to Close GE Appliances Deal by Year-End; Profit Rises -- Update | Dow Jones Institutional News |
| 10/23/2015 | 8:14 AM | 10/23/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 10/23/2015 | 12:51 PM | 10/23/2015 | Appliance Makers Find Profit Growth in U.S., Europe | Dow Jones Top North American Equities Stories |
| 10/23/2015 | 12:51 PM | 10/23/2015 | Appliance Makers Find Profit Growth in U.S., Europe | Dow Jones Top Global Market Stories |
| 10/23/2015 | 2:21 PM | 10/23/2015 | Appliance Makers Find Profit Growth in U.S., Europe | Dow Jones Top Energy Stories |
| 10/23/2015 | 3:46 PM | 10/23/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/25/2015 | 8:26 PM | 10/26/2015 | EU to Pursue Google Parent Alphabet on Multiple Fronts, Vestager Says | Dow Jones Top Global Market Stories |
| 10/25/2015 | 8:26 PM | 10/26/2015 | EU to Pursue Google Parent Alphabet on Multiple Fronts, Vestager Says | Dow Jones Top North American Equities Stories |
| 10/26/2015 | 3:00 AM | 10/26/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/26/2015 | 11:00 AM | 10/26/2015 | Press Release: GE to Invest Up to $1 Billion in Indonesia's Power, Oil and Gas, and Healthcare Sectors to Help Accelerate Infrastructure Growth | Dow Jones Institutional News |
| 10/26/2015 | 1:31 PM | 10/26/2015 | EU to Pursue Google Parent Alphabet on Multiple Fronts, Vestager Says | Dow Jones Top Energy Stories |
| 10/26/2015 | 3:36 PM | 10/26/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/26/2015 | 4:51 PM | 10/27/2015 | J.P. Morgan to Consider Adopting Proxy Access | Dow Jones Top North American Equities Stories |
| 10/26/2015 | 4:51 PM | 10/27/2015 | J.P. Morgan to Consider Adopting Proxy Access | Dow Jones Top Global Market Stories |
| 10/26/2015 | 4:51 PM | 10/27/2015 | J.P. Morgan to Consider Adopting Proxy Access | Dow Jones Top North American Financial Services Stories |
| 10/26/2015 | 5:30 PM | 10/27/2015 | Press Release: GE Signs Deals to Build Power Plants in Indonesia and Maintain National Rail Fleet | Dow Jones Institutional News |
| 10/26/2015 | 7:01 PM | 10/27/2015 | Oracle Has Rebuilt Almost 100% of Portfolio for Cloud, Says Co-CEO Hurd | Dow Jones Institutional News |
| 10/26/2015 | 8:31 PM | 10/27/2015 | J.P. Morgan to Consider Adopting Proxy Access | Dow Jones Top Energy Stories |
| 10/27/2015 | 3:00 AM | 10/27/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/27/2015 | 7:30 AM | 10/27/2015 | Press Release: Alec Burger Appointed President and CEO of GE Capital Aviation Services; Norman C.T. Liu Named Chairman | Dow Jones Institutional News |
| 10/27/2015 | 7:50 AM | 10/27/2015 | GE Airplane Leasing Unit Gets a New CEO -- Market Talk | Dow Jones Institutional News |
| 10/27/2015 | 7:50 AM | 10/27/2015 | GE Airplane Leasing Unit Gets a New CEO -- Market Talk | Dow Jones Institutional News |
| 10/27/2015 | 4:08 PM | 10/28/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/27/2015 | 4:22 PM | 10/28/2015 | Press Release: GE Aviation to Build Unique Materials Factories | Dow Jones Institutional News |
| 10/27/2015 | 6:31 PM | 10/28/2015 | Northrop Grumman Wins Long-Range Bomber Deal | Dow Jones Top North American Equities Stories |
| 10/27/2015 | 6:31 PM | 10/28/2015 | Northrop Grumman Wins Long-Range Bomber Deal | Dow Jones Top Global Market Stories |
| 10/27/2015 | 10:51 PM | 10/28/2015 | Valeant Is a Fount of Fees for Wall Street | Dow Jones Top Energy Stories |
| 10/28/2015 | 9:00 AM | 10/28/2015 | Press Release: WPCS Bolsters Operational Management Team | Dow Jones Institutional News |
| 10/28/2015 | 9:21 AM | 10/28/2015 | AIG Faces Push to Break Up | Dow Jones Top North American Equities Stories |
| 10/28/2015 | 9:21 AM | 10/28/2015 | AIG Faces Push to Break Up | Dow Jones Top Global Market Stories |
| 10/28/2015 | 9:26 AM | 10/28/2015 | AIG Faces Push to Break Up | Dow Jones Top North American Financial Services Stories |
| 10/28/2015 | 4:01 PM | 10/29/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/28/2015 | 8:06 PM | 10/29/2015 | AIG Faces Push to Break Up | Dow Jones Top Energy Stories |
| 10/29/2015 | 3:30 AM | 10/29/2015 | Paypoint plcPaypoint Plc ("Paypoint") Directorate / Board Changes | Dow Jones Institutional News |
| 10/29/2015 | 1:28 PM | 10/29/2015 | Press Release: Navamedic announces co-operation with GE Healthcare on development of wireless CentricityTM communication solution for Sippi(R), | Dow Jones Institutional News |
| 10/29/2015 | 3:42 PM | 10/29/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/29/2015 | 6:08 PM | 10/30/2015 | AIG Mortgage Spinoff, Sale on the Table | Dow Jones Top North American Equities Stories |
| 10/29/2015 | 6:08 PM | 10/30/2015 | AIG Mortgage Spinoff, Sale on the Table | Dow Jones Top North American Financial Services Stories |
| 10/29/2015 | 7:43 PM | 10/30/2015 | AIG Mortgage Spinoff, Sale on the Table | Dow Jones Top Global Market Stories |
| 10/29/2015 | 11:23 PM | 10/30/2015 | Qube's Stake Purchase in Asciano Threat for Brookfield Bid | Dow Jones Top North American Equities Stories |

**Exhibit 2 (***News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 10/29/2015 | 11:23 PM | 10/30/2015 | Qube's Stake Purchase in Asciano Threat for Brookfield Bid | Dow Jones Top Global Market Stories |
| 10/30/2015 | 2:28 AM | 10/30/2015 | Airbus to Boost A320 Production | Dow Jones Top North American Equities Stories |
| 10/30/2015 | 2:28 AM | 10/30/2015 | Airbus to Boost A320 Production | Dow Jones Top Global Market Stories |
| 10/30/2015 | 4:31 AM | 10/30/2015 | Airbus to Boost A320 Production | Dow Jones Top News & Commentary |
| 10/30/2015 | 7:19 AM | 10/30/2015 | Future A320neo Market Share Trending Pratt's Way? -- Market Talk | Dow Jones Institutional News |
| 10/30/2015 | 8:43 AM | 10/30/2015 | AIG Mortgage Spinoff, Sale on the Table | Dow Jones Top Energy Stories |
| 10/30/2015 | 9:53 AM | 10/30/2015 | Airbus to Boost A320 Production | Dow Jones Top Energy Stories |
| 10/30/2015 | 12:09 PM | 10/30/2015 | *U.S. Rejected Antitrust Settlement Offer From Electrolux, GE -- DOJ Lawyer | Dow Jones Institutional News |
| 10/30/2015 | 12:09 PM | 10/30/2015 | *U.S. Rejected Antitrust Settlement Offer From Electrolux, GE -- DOJ Lawyer | Dow Jones Top News & Commentary |
| 10/30/2015 | 1:18 PM | 10/30/2015 | U.S. to Take Challenge of Electrolux-GE Appliance Deal to Court | Dow Jones Institutional News |
| 10/30/2015 | 1:23 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit | Dow Jones Top North American Equities Stories |
| 10/30/2015 | 1:23 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit | Dow Jones Top Global Market Stories |
| 10/30/2015 | 1:30 PM | 10/30/2015 | Government Challenges Electrolux Bid for GE Appliance Unit | Dow Jones Institutional News |
| 10/30/2015 | 1:33 PM | 10/30/2015 | U.S. to Take Challenge of Electrolux-GE Appliance Deal to Court | Dow Jones Institutional News |
| 10/30/2015 | 1:45 PM | 10/30/2015 | Government Challenges Electrolux Bid for GE Appliance Unit | Dow Jones Institutional News |
| 10/30/2015 | 2:07 PM | 10/30/2015 | *GE Has Received Bids for French Banking Unit From CVC, Cerberus, J.C. Flowers -Reuters | Dow Jones Institutional News |
| 10/30/2015 | 2:33 PM | 10/30/2015 | U.S. to Take Challenge of Electrolux-GE Appliance Deal to Court | Dow Jones Newswires Chinese (English) |
| 10/30/2015 | 2:58 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit--Update | Dow Jones Institutional News |
| 10/30/2015 | 3:13 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit--Update | Dow Jones Institutional News |
| 10/30/2015 | 3:17 PM | 10/30/2015 | GE Gets Bids for French Bank Unit From CVC, Cerberus, J.C. Flowers -Reuters | Dow Jones Institutional News |
| 10/30/2015 | 3:18 PM | 10/30/2015 | GE Gets Bids for French Bank Unit From CVC, Cerberus, J.C. Flowers -Reuters | Dow Jones Newswires Chinese (English) |
| 10/30/2015 | 3:33 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit | Dow Jones Top News & Commentary |
| 10/30/2015 | 3:33 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit--2nd Update | Dow Jones Institutional News |
| 10/30/2015 | 3:43 PM | 10/30/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 10/30/2015 | 3:48 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit--2nd Update | Dow Jones Institutional News |
| 10/30/2015 | 7:18 PM | 11/2/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit--3rd Update | Dow Jones Institutional News |
| 10/30/2015 | 7:33 PM | 11/2/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit--3rd Update | Dow Jones Institutional News |
| 11/1/2015 | 10:00 PM | 11/2/2015 | Press Release: RasGas Leads with First Global GE Asset Performance Management Solution Built Exclusively for LNG Sector | Dow Jones Institutional News |
| 11/1/2015 | 10:07 PM | 11/2/2015 | Press Release: GE Announces New Collaborations and Technology Centers to Drive Digital Industrial Transformation for Customers | Dow Jones Institutional News |
| 11/2/2015 | 3:46 AM | 11/2/2015 | China Rolls Out First Large Passenger Jet | Dow Jones Top News & Commentary |
| 11/2/2015 | 3:58 AM | 11/2/2015 | China Rolls Out First Large Passenger Jet | Dow Jones Top Energy Stories |
| 11/2/2015 | 3:58 AM | 11/2/2015 | Dow Pushes Into Positive Territory for 2015 | Dow Jones Top North American Equities Stories |
| 11/2/2015 | 3:58 AM | 11/2/2015 | Dow Pushes Into Positive Territory for 2015 | Dow Jones Top Global Market Stories |
| 11/2/2015 | 6:33 AM | 11/2/2015 | Today's Top Supply Chain and Logistics News From WSJ | Dow Jones Top Energy Stories |
| 11/2/2015 | 6:41 AM | 11/2/2015 | *GE Completes Acquisition Of Alstom Power And Grid Businesses >GE | Dow Jones Institutional News |
| 11/2/2015 | 6:59 AM | 11/2/2015 | Risk-Reward at Electrolux Still Attractive -- Market Talk | Dow Jones Institutional News |
| 11/2/2015 | 7:28 AM | 11/2/2015 | Dow Pushes Into Positive Territory for 2015 | Dow Jones Top Energy Stories |
| 11/2/2015 | 8:26 AM | 11/2/2015 | No DoJ Deal on Electrolux/GE Likely No Surprise -- Market Talk | Dow Jones Institutional News |
| 11/2/2015 | 8:26 AM | 11/2/2015 | No DoJ Deal on Electrolux/GE Likely No Surprise -- Market Talk | Dow Jones Institutional News |

Page 59 of 269

**Exhibit 2 (** *News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/2/2015 | 9:04 AM | 11/2/2015 | Press Release: CORRECTING and REPLACING GE Power & Water and Alstom Power Combine to Form GE's Largest Digital Industrial Business, GE Power | Dow Jones Institutional News |
| 11/2/2015 | 9:08 AM | 11/2/2015 | China Rolls Out First Large Passenger Jet | Dow Jones Top North American Equities Stories |
| 11/2/2015 | 9:08 AM | 11/2/2015 | China Rolls Out First Large Passenger Jet | Dow Jones Top Global Market Stories |
| 11/2/2015 | 9:28 AM | 11/2/2015 | GE Stock Seen Being Poised for More Gains -- Market Talk | Dow Jones Institutional News |
| 11/2/2015 | 9:28 AM | 11/2/2015 | GE Stock Seen Being Poised for More Gains -- Market Talk | Dow Jones Institutional News |
| 11/2/2015 | 9:45 AM | 11/2/2015 | GE Stock Seen Being Poised for More Gains -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/2/2015 | 10:14 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Institutional News |
| 11/2/2015 | 10:14 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Top News & Commentary |
| 11/2/2015 | 10:18 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Top North American Equities Stories |
| 11/2/2015 | 10:18 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Top Global Market Stories |
| 11/2/2015 | 10:20 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Institutional News |
| 11/2/2015 | 10:29 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Institutional News |
| 11/2/2015 | 10:35 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Institutional News |
| 11/2/2015 | 10:43 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Top Energy Stories |
| 11/2/2015 | 10:56 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Newswires Chinese (English) |
| 11/2/2015 | 1:16 PM | 11/2/2015 | Press Release: General Electric Co. Files Form 10-Q | Dow Jones Institutional News |
| 11/2/2015 | 3:37 PM | 11/2/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/2/2015 | 4:48 PM | 11/3/2015 | Asciano Board Continues to Back Brookfield Takeover Offer | Dow Jones Top News & Commentary |
| 11/2/2015 | 5:48 PM | 11/3/2015 | Regulators Show Little Inclination to Increase Scrutiny of Big Asset Managers | Dow Jones Top North American Financial Services Stories |
| 11/2/2015 | 5:48 PM | 11/3/2015 | Regulators Show Little Inclination to Increase Scrutiny of Big Asset Managers | Dow Jones Top Energy Stories |
| 11/3/2015 | 2:36 AM | 11/3/2015 | GE Completes Deal For Alstom Power Unit | Dow Jones Institutional News |
| 11/3/2015 | 2:47 AM | 11/3/2015 | GE Completes Deal For Alstom Power Unit | Dow Jones Institutional News |
| 11/3/2015 | 3:47 PM | 11/3/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/3/2015 | 4:10 PM | 11/4/2015 | Press Release: FARO Announces Planned Succession of Jay Freeland Following 11 Years of Service | Dow Jones Institutional News |
| 11/3/2015 | 5:28 PM | 11/4/2015 | Intel Shifts Tactics With Internet of Things Chips | Dow Jones Top Energy Stories |
| 11/4/2015 | 2:05 AM | 11/4/2015 | Press Release: GE Completes Sale of European Fleet Services Business to Arval | Dow Jones Institutional News |
| 11/4/2015 | 2:15 AM | 11/4/2015 | GE Capital Believes It Is on Track To Deliver $35B of Dividends to GE Under This Plan | Dow Jones Newswires Chinese (English) |
| 11/4/2015 | 11:40 AM | 11/4/2015 | GE Not Concerned About EU Jet-Engine Inquiry -- Market Talk | Dow Jones Institutional News |
| 11/4/2015 | 11:40 AM | 11/4/2015 | GE Not Concerned About EU Jet-Engine Inquiry -- Market Talk | Dow Jones Institutional News |
| 11/4/2015 | 1:00 PM | 11/4/2015 | Press Release: GE to Invest $7.4 Million in West Burlington, Iowa, Manufacturing Facility and Add 120 Jobs | Dow Jones Institutional News |
| 11/4/2015 | 2:12 PM | 11/4/2015 | Alstom to Hand Over EUR3.2 Billion to Shareholders After Sale to GE | Dow Jones Top News & Commentary |
| 11/4/2015 | 2:12 PM | 11/4/2015 | Alstom to Hand Over EUR3.2 Billion to Shareholders After Sale to GE | Dow Jones Institutional News |
| 11/4/2015 | 2:18 PM | 11/4/2015 | Alstom to Hand Over â,¬3.2 Billion to Shareholders After Sale to GE | Dow Jones Top Energy Stories |
| 11/4/2015 | 2:18 PM | 11/4/2015 | Alstom to Hand Over â,¬3.2 Billion to Shareholders After Sale to GE | Dow Jones Top North American Equities Stories |
| 11/4/2015 | 2:18 PM | 11/4/2015 | Alstom to Hand Over â,¬3.2 Billion to Shareholders After Sale to GE | Dow Jones Top Global Market Stories |
| 11/4/2015 | 2:20 PM | 11/4/2015 | Alstom to Hand Over 3.2 Billion to Shareholders After Sale to GE | Dow Jones Institutional News |
| 11/4/2015 | 2:27 PM | 11/4/2015 | Alstom to Hand Over EUR3.2 Billion to Shareholders After Sale to GE | Dow Jones Institutional News |
| 11/4/2015 | 2:35 PM | 11/4/2015 | Alstom to Hand Over 3.2 Billion to Shareholders After Sale to GE | Dow Jones Institutional News |
| 11/4/2015 | 2:38 PM | 11/4/2015 | Alstom to Hand Over EUR3.2 Billion to Shareholders After Sale to GE | Dow Jones Newswires Chinese (English) |
| 11/4/2015 | 3:57 PM | 11/4/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/4/2015 | 3:57 PM | 11/4/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/4/2015 | 10:38 PM | 11/5/2015 | Helicopter Operator Era Group in Oil-Field Squeeze | Dow Jones Top North American Equities Stories |
| 11/4/2015 | 10:38 PM | 11/5/2015 | Helicopter Operator Era Group in Oil-Field Squeeze | Dow Jones Top Global Market Stories |

Page 60 of 269

Exhibit 2 (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/5/2015 | 2:42 AM | 11/5/2015 | Alstom 1st Half Profit Falls 38% on Costs Related to Asset Sale to GE | Dow Jones Institutional News |
| 11/5/2015 | 4:57 AM | 11/5/2015 | Alstom Profit Falls 38% on Asset Sale Costs | Dow Jones Top News & Commentary |
| 11/5/2015 | 1:13 PM | 11/5/2015 | Facebook Joins Amazon in the $300 Billion Market-Cap Club | Dow Jones Top Energy Stories |
| 11/5/2015 | 3:47 PM | 11/5/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/5/2015 | 6:33 PM | 11/6/2015 | Oil Slump Forces Deep Cuts by Service Providers | Dow Jones Top Energy Stories |
| 11/6/2015 | 10:13 AM | 11/6/2015 | *S&P Rates GE Capital EFS Financing Inc. 'AA+'; Outlook Neg | Dow Jones Institutional News |
| 11/6/2015 | 11:35 AM | 11/6/2015 | Electrolux Reassures Investors on GE Unit Takeover; Shares Recover | Dow Jones Institutional News |
| 11/6/2015 | 11:50 AM | 11/6/2015 | Electrolux Reassures Investors on GE Unit Takeover; Shares Recover | Dow Jones Institutional News |
| 11/6/2015 | 3:46 PM | 11/6/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/9/2015 | 1:00 AM | 11/9/2015 | Press Release: GE Opens Middle East Aviation Technology Center | Dow Jones Institutional News |
| 11/9/2015 | 2:00 AM | 11/9/2015 | Press Release: GE to Sell Australia and New Zealand Commercial Lending and Leasing Portfolios to Sankaty Advisors | Dow Jones Institutional News |
| 11/9/2015 | 2:56 AM | 11/9/2015 | GE to Sell Australia and New Zealand Commercial Lending and Leasing Portfolios | Dow Jones Institutional News |
| 11/9/2015 | 3:11 AM | 11/9/2015 | GE to Sell Australia and New Zealand Commercial Lending and Leasing Portfolios | Dow Jones Institutional News |
| 11/9/2015 | 3:38 AM | 11/9/2015 | GE to Sell Australia and New Zealand Commercial Lending and Leasing Portfolios | Dow Jones Newswires Chinese (English) |
| 11/9/2015 | 4:16 AM | 11/9/2015 | GE to Sell Australian Commercial Lending Business -- Update | Dow Jones Institutional News |
| 11/9/2015 | 4:31 AM | 11/9/2015 | GE to Sell Australian Commercial Lending Business -- Update | Dow Jones Institutional News |
| 11/9/2015 | 4:33 AM | 11/9/2015 | General Electric to Sell Australian Commercial Lending Business | Dow Jones Top Global Market Stories |
| 11/9/2015 | 4:33 AM | 11/9/2015 | General Electric to Sell Australian Commercial Lending Business | Dow Jones Top North American Equities Stories |
| 11/9/2015 | 4:40 AM | 11/9/2015 | GE to Sell Australian Commercial Lending Business | Dow Jones Institutional News |
| 11/9/2015 | 4:55 AM | 11/9/2015 | GE to Sell Australian Commercial Lending Business | Dow Jones Institutional News |
| 11/9/2015 | 6:02 AM | 11/9/2015 | GE Secures $16 Billion Emirates Airline Engine Services Deal | Dow Jones Institutional News |
| 11/9/2015 | 6:30 AM | 11/9/2015 | GE to Sell Australian Commercial Lending Business | Dow Jones Top News & Commentary |
| 11/9/2015 | 6:49 AM | 11/9/2015 | GE Secures $16 Bln Emirates Airline Engine Services Deal | Dow Jones Newswires Chinese (English) |
| 11/9/2015 | 8:48 AM | 11/9/2015 | Press Release: GE to Supply 1,000 Locomotives to Indian Railways | Dow Jones Institutional News |
| 11/9/2015 | 9:55 AM | 11/9/2015 | GE to Help Modernize India's Rail System | Dow Jones Institutional News |
| 11/9/2015 | 9:55 AM | 11/9/2015 | GE to Help Modernize India's Rail System | Dow Jones Top News & Commentary |
| 11/9/2015 | 9:58 AM | 11/9/2015 | GE Gets $2.6 Billion India Railways Contract | Dow Jones Top North American Equities Stories |
| 11/9/2015 | 9:58 AM | 11/9/2015 | GE Gets $2.6 Billion India Railways Contract | Dow Jones Top Global Market Stories |
| 11/9/2015 | 10:00 AM | 11/9/2015 | *GE Healthcare Acquires Leading Healthcare Advisory Firm, The Camden Group, To Enable Healthcare Organizations To Navigate Industry Transformation >GE | Dow Jones Institutional News |
| 11/9/2015 | 10:00 AM | 11/9/2015 | GE Gets $2.6 Billion India Railways Contract | Dow Jones Institutional News |
| 11/9/2015 | 10:03 AM | 11/9/2015 | GE Gets $2.6 Billion India Railways Contract | Dow Jones Top Energy Stories |
| 11/9/2015 | 10:10 AM | 11/9/2015 | GE to Help Modernize India's Rail System | Dow Jones Institutional News |
| 11/9/2015 | 10:15 AM | 11/9/2015 | GE Gets $2.6 Billion India Railways Contract | Dow Jones Institutional News |
| 11/9/2015 | 10:33 AM | 11/9/2015 | GE to Help Modernize India's Rail System | Dow Jones Newswires Chinese (English) |
| 11/9/2015 | 11:23 AM | 11/9/2015 | General Electric to Sell Australian Commercial Lending Business | Dow Jones Top North American Financial Services Stories |
| 11/9/2015 | 12:06 PM | 11/9/2015 | As GE Joins the $300-Billion Club, How Top-Heavy Is the Market? | Dow Jones Institutional News |
| 11/9/2015 | 12:38 PM | 11/9/2015 | GE to Help Modernize India's Rail System -- Update | Dow Jones Institutional News |
| 11/9/2015 | 12:53 PM | 11/9/2015 | GE to Help Modernize India's Rail System -- Update | Dow Jones Institutional News |
| 11/9/2015 | 1:13 PM | 11/9/2015 | As GE Joins the $300-Billion Club, How Top-Heavy Is the Market? | Dow Jones Top Energy Stories |
| 11/9/2015 | 3:00 PM | 11/9/2015 | Press Release: GE to Increase Pension Payments to 100,000 Pensioners on December 1 | Dow Jones Institutional News |
| 11/9/2015 | 4:03 PM | 11/10/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/9/2015 | 5:27 PM | 11/10/2015 | *S&P: Synchrony Financial Set to Join the S&P 500 | Dow Jones Institutional News |
| 11/9/2015 | 5:52 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Institutional News |

Page 61 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 11/9/2015 | 5:52 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Top News & Commentary |
| 11/9/2015 | 6:07 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Institutional News |
| 11/9/2015 | 6:08 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Top North American Equities Stories |
| 11/9/2015 | 6:08 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Top Global Market Stories |
| 11/9/2015 | 6:10 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Institutional News |
| 11/9/2015 | 6:18 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices -- Update | Dow Jones Institutional News |
| 11/9/2015 | 6:25 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Institutional News |
| 11/9/2015 | 6:33 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices -- Update | Dow Jones Institutional News |
| 11/9/2015 | 7:15 PM | 11/10/2015 | Press Release: Synchrony Financial Set to Join the S&P 500; Genworth Financial to Join S&P MidCap 400; Rovi to Join S&P SmallCap 600 | Dow Jones Institutional News |
| 11/9/2015 | 8:28 PM | 11/10/2015 | Eight Companies Are Now in the $300 Billion Club | Dow Jones Top Energy Stories |
| 11/9/2015 | 9:12 PM | 11/10/2015 | Synchrony to Replace Genworth in S&P 500 | Dow Jones Institutional News |
| 11/9/2015 | 9:27 PM | 11/10/2015 | Synchrony to Replace Genworth in S&P 500 | Dow Jones Institutional News |
| 11/9/2015 | 10:46 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Newswires Chinese (English) |
| 11/10/2015 | 2:37 AM | 11/10/2015 | Eight Companies Now In The $300 Billion Club | Dow Jones Institutional News |
| 11/10/2015 | 2:39 AM | 11/10/2015 | Trial Commences On GE Unit Sale | Dow Jones Institutional News |
| 11/10/2015 | 2:48 AM | 11/10/2015 | Trial Commences On GE Unit Sale | Dow Jones Institutional News |
| 11/10/2015 | 3:16 AM | 11/10/2015 | Alstom Wins $3 Billion Contract to Supply Indian Railways With Locomotives | Dow Jones Newswires Chinese (English) |
| 11/10/2015 | 3:26 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Rail Contract | Dow Jones Top News & Commentary |
| 11/10/2015 | 3:44 AM | 11/10/2015 | VietJet Keeps 'Neo' Engine Option Open -- Market Talk | Dow Jones Institutional News |
| 11/10/2015 | 3:58 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract | Dow Jones Top North American Equities Stories |
| 11/10/2015 | 3:58 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract | Dow Jones Top Global Market Stories |
| 11/10/2015 | 4:00 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract | Dow Jones Institutional News |
| 11/10/2015 | 4:13 AM | 11/10/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 11/10/2015 | 4:15 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract | Dow Jones Institutional News |
| 11/10/2015 | 6:08 AM | 11/10/2015 | Today's Top Supply Chain and Logistics News From WSJ | Dow Jones Top Energy Stories |
| 11/10/2015 | 8:26 AM | 11/10/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 11/10/2015 | 8:26 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract | Dow Jones Top News & Commentary |
| 11/10/2015 | 8:26 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract -- Update | Dow Jones Institutional News |
| 11/10/2015 | 8:41 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract -- Update | Dow Jones Institutional News |
| 11/10/2015 | 9:51 AM | 11/10/2015 | Press Release: Healthcare Financial Services Provides $33.5 Million Mortgage to Landmark Healthcare for Kansas City Medical Office Complex | Dow Jones Institutional News |
| 11/10/2015 | 10:00 AM | 11/10/2015 | Press Release: GE Launches Its Automation & Controls Solution Platform to Bring the Benefits of the Industrial Internet to Power Industries | Dow Jones Institutional News |
| 11/10/2015 | 11:43 AM | 11/10/2015 | India Eases Retailer Requirements, Lifts Some Foreign Investment Limits | Dow Jones Top North American Financial Services Stories |
| 11/10/2015 | 11:43 AM | 11/10/2015 | India Eases Retailer Requirements, Lifts Some Foreign Investment Limits | Dow Jones Top Energy Stories |
| 11/10/2015 | 1:36 PM | 11/10/2015 | Synchrony Financial Poised to Join S&P 500 Index -- Barron's Blog | Dow Jones Institutional News |
| 11/10/2015 | 2:52 PM | 11/10/2015 | Synchrony Financial: As General Electric Split Nears, It's Time to Buy -- Barron's Blog | Dow Jones Institutional News |
| 11/10/2015 | 3:59 PM | 11/10/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/10/2015 | 5:30 PM | 11/11/2015 | Boeing Drops GKN for Key 737 Max Engine Part | Dow Jones Top News & Commentary |
| 11/10/2015 | 5:43 PM | 11/11/2015 | Boeing Drops GKN for Key 737 Max Engine Part | Dow Jones Top North American Equities Stories |
| 11/10/2015 | 5:43 PM | 11/11/2015 | Boeing Drops GKN for Key 737 Max Engine Part | Dow Jones Top Global Market Stories |
| 11/10/2015 | 6:31 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Institutional News |
| 11/10/2015 | 6:40 PM | 11/11/2015 | GE Stock Closes Above $30 | Dow Jones Institutional News |
| 11/10/2015 | 6:43 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Top North American Equities Stories |
| 11/10/2015 | 6:43 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Top Global Market Stories |

Page 62 of 269

Exhibit 2 (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/10/2015 | 6:46 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Institutional News |
| 11/10/2015 | 6:55 PM | 11/11/2015 | GE Stock Closes Above $30 | Dow Jones Institutional News |
| 11/10/2015 | 7:03 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Newswires Chinese (English) |
| 11/10/2015 | 7:18 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Top Energy Stories |
| 11/11/2015 | 2:45 AM | 11/11/2015 | GE Stock Tops $30 For First Time In 7 Years | Dow Jones Institutional News |
| 11/11/2015 | 6:28 AM | 11/11/2015 | Today's Top Supply Chain and Logistics News From WSJ | Dow Jones Top Energy Stories |
| 11/11/2015 | 10:53 AM | 11/11/2015 | Myanmar Businesses Hope for New Life After Election | Dow Jones Top Energy Stories |
| 11/11/2015 | 11:14 AM | 11/11/2015 | Press Release: ikeGPS Adds Montroy as New Spike Distributor | Dow Jones Institutional News |
| 11/11/2015 | 11:33 AM | 11/11/2015 | Raymond James Sees Gold at Element Financial -- Market Talk | Dow Jones Institutional News |
| 11/11/2015 | 11:33 AM | 11/11/2015 | Raymond James Sees Gold at Element Financial -- Market Talk | Dow Jones Institutional News |
| 11/11/2015 | 1:03 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Newswires Chinese (English) |
| 11/11/2015 | 2:31 PM | 11/11/2015 | GE Options See Heavy Trade -- Market Talk | Dow Jones Institutional News |
| 11/11/2015 | 2:31 PM | 11/11/2015 | GE Options See Heavy Trade -- Market Talk | Dow Jones Institutional News |
| 11/11/2015 | 2:58 PM | 11/11/2015 | GE Options See Heavy Trade -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/11/2015 | 3:47 PM | 11/11/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/11/2015 | 4:08 PM | 11/12/2015 | How 3-D Printing May Give Miners a New Dimension | Dow Jones Top Energy Stories |
| 11/11/2015 | 8:00 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Institutional News |
| 11/11/2015 | 8:08 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Top North American Equities Stories |
| 11/11/2015 | 8:08 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Top Global Market Stories |
| 11/11/2015 | 8:15 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Institutional News |
| 11/11/2015 | 9:20 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Institutional News |
| 11/11/2015 | 9:35 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Institutional News |
| 11/11/2015 | 9:55 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Newswires Chinese (English) |
| 11/12/2015 | 2:33 AM | 11/12/2015 | Corrections & Amplifications | Dow Jones Institutional News |
| 11/12/2015 | 2:33 AM | 11/12/2015 | Rolls-Royce's Share Price Dives on Dividend Warning, Weaker Outlook | Dow Jones Top North American Equities Stories |
| 11/12/2015 | 2:39 AM | 11/12/2015 | GE Nears End Of Hudson Cleanup | Dow Jones Institutional News |
| 11/12/2015 | 3:43 AM | 11/12/2015 | Rolls-Royce's Share Price Dives on Dividend Warning, Weaker Outlook | Dow Jones Top Global Market Stories |
| 11/12/2015 | 9:27 AM | 11/12/2015 | Press Release: GE Appoints Four New Company Officers | Dow Jones Institutional News |
| 11/12/2015 | 10:30 AM | 11/12/2015 | Press Release: GE's Enhanced Input/Output Device Packs Industry-Leading Features Into Smallest Footprint Available Today | Dow Jones Institutional News |
| 11/12/2015 | 10:43 AM | 11/12/2015 | Canada's Biggest Pension Fund Generates 1.6% Quarterly Return | Dow Jones Top North American Financial Services Stories |
| 11/12/2015 | 10:58 AM | 11/12/2015 | EPA Approves GE Plan to Shut Down New York Dredging Plant | Dow Jones Institutional News |
| 11/12/2015 | 10:58 AM | 11/12/2015 | EPA Approves GE Plan to Shut Down New York Dredging Plant | Dow Jones Top News & Commentary |
| 11/12/2015 | 11:03 AM | 11/12/2015 | EPA Approves GE Plan to End Dredging of PCBs From Hudson River | Dow Jones Top North American Equities Stories |
| 11/12/2015 | 11:03 AM | 11/12/2015 | EPA Approves GE Plan to End Dredging of PCBs From Hudson River | Dow Jones Top Global Market Stories |
| 11/12/2015 | 11:03 AM | 11/12/2015 | EPA Approves GE Plan to End Dredging of PCBs From Hudson River | Dow Jones Top Energy Stories |
| 11/12/2015 | 11:10 AM | 11/12/2015 | EPA Clears GE Plan to End Dredging of PCBs From Hudson | Dow Jones Institutional News |
| 11/12/2015 | 11:13 AM | 11/12/2015 | EPA Approves GE Plan to Shut Down New York Dredging Plant | Dow Jones Institutional News |
| 11/12/2015 | 11:25 AM | 11/12/2015 | EPA Clears GE Plan to End Dredging of PCBs From Hudson | Dow Jones Institutional News |
| 11/12/2015 | 11:31 AM | 11/12/2015 | Synchrony Financial: Up and to the Right? -- Barron's Blog | Dow Jones Institutional News |
| 11/12/2015 | 11:37 AM | 11/12/2015 | EPA Clears GE Plan to End Dredging of PCBs From Hudson -- Update | Dow Jones Institutional News |
| 11/12/2015 | 11:52 AM | 11/12/2015 | EPA Clears GE Plan to End Dredging of PCBs From Hudson -- Update | Dow Jones Institutional News |
| 11/12/2015 | 2:36 PM | 11/12/2015 | Why One Fund Manager is Swapping GE Shares for Synchrony...and Why He'll Dump Them Just as Fast -- Barron's Blog | Dow Jones Institutional News |
| 11/12/2015 | 3:04 PM | 11/12/2015 | EPA Clears GE Plan to End Dredging of PCBs From Hudson -- 2nd Update | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/12/2015 | 3:19 PM | 11/12/2015 | EPA Clears GE Plan to End Dredging of PCBs From Hudson -- 2nd Update | Dow Jones Institutional News |
| 11/12/2015 | 3:51 PM | 11/12/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/12/2015 | 6:01 PM | 11/13/2015 | Press Release: GE Announces Final Exchange Ratio Of 1.0505 For Synchrony Exchange Offer | Dow Jones Institutional News |
| 11/12/2015 | 6:43 PM | 11/13/2015 | EPA Approves GE Plan to Shut Down New York Dredging Plant | Dow Jones Newswires Chinese (English) |
| 11/12/2015 | 6:48 PM | 11/13/2015 | Warren Buffett Has an Image Problem | Dow Jones Top North American Financial Services Stories |
| 11/12/2015 | 6:48 PM | 11/13/2015 | Warren Buffett Has an Image Problem | Dow Jones Top Energy Stories |
| 11/13/2015 | 12:58 AM | 11/13/2015 | *Sumitomo Mitsui Financial Group to Enter Exclusive Talks to Buy GE Japan Lease Business -- Source | Dow Jones Institutional News |
| 11/13/2015 | 1:42 AM | 11/13/2015 | Sumitomo Mitsui Financial Group to Enter Exclusive Talks to Buy GE Japan Lease Business -- Source | Dow Jones Institutional News |
| 11/13/2015 | 1:48 AM | 11/13/2015 | Sumitomo Mitsui Financial Group to Enter Exclusive Talks to Buy GE Japan Lease Business | Dow Jones Newswires Chinese (English) |
| 11/13/2015 | 2:08 AM | 11/13/2015 | Sumitomo Mitsui to Enter Talks to Buy GE Japan Leasing | Dow Jones Top North American Equities Stories |
| 11/13/2015 | 2:23 AM | 11/13/2015 | Sumitomo Mitsui Enters Talks to Buy GE Japan Leasing | Dow Jones Top News & Commentary |
| 11/13/2015 | 2:28 AM | 11/13/2015 | Sumitomo Mitsui to Enter Talks to Buy GE Japan Leasing | Dow Jones Top Global Market Stories |
| 11/13/2015 | 2:30 AM | 11/13/2015 | Sumitomo Mitsui to Enter Talks to Buy GE Japan Leasing | Dow Jones Institutional News |
| 11/13/2015 | 2:45 AM | 11/13/2015 | Sumitomo Mitsui to Enter Talks to Buy GE Japan Leasing | Dow Jones Institutional News |
| 11/13/2015 | 3:02 AM | 11/13/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 11/13/2015 | 4:51 AM | 11/13/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 11/13/2015 | 6:38 AM | 11/13/2015 | Sumitomo Mitsui to Enter Talks to Buy GE Japan Leasing | Dow Jones Top North American Financial Services Stories |
| 11/13/2015 | 9:10 AM | 11/13/2015 | Press Release: Commercial Distribution Finance Finances Growth for Nation's Largest Boat Dealer, MarineMax | Dow Jones Institutional News |
| 11/13/2015 | 2:25 PM | 11/13/2015 | Synchrony is Almost Free of GE -- Barron's Blog | Dow Jones Institutional News |
| 11/13/2015 | 3:18 PM | 11/13/2015 | Sumitomo Mitsui to Enter Talks to Buy GE Japan Leasing --Update | Dow Jones Institutional News |
| 11/13/2015 | 3:33 PM | 11/13/2015 | Multiple Bidders for GE's Japan Leasing Business -- Market Talk | Dow Jones Institutional News |
| 11/13/2015 | 3:33 PM | 11/13/2015 | Multiple Bidders for GE's Japan Leasing Business -- Market Talk | Dow Jones Institutional News |
| 11/13/2015 | 4:07 PM | 11/16/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/14/2015 | 9:21 AM | 11/16/2015 | Gatwick Airport Evacuated After Security Alert | Dow Jones Institutional News |
| 11/14/2015 | 8:33 PM | 11/16/2015 | Frenchman Charged Over Gatwick Security Alert | Dow Jones Institutional News |
| 11/15/2015 | 4:59 AM | 11/16/2015 | *GE to Continue Discussions With Two Bidders for Japan Commercial Lending Operations, Source Says | Dow Jones Institutional News |
| 11/15/2015 | 7:18 PM | 11/16/2015 | GE in Talks With Two Suitors For Japan Commercial-Finance Operation | Dow Jones Newswires Chinese (English) |
| 11/15/2015 | 7:23 PM | 11/16/2015 | GE in Talks With Two Suitors for Japan Commercial-Finance Operation | Dow Jones Top North American Equities Stories |
| 11/15/2015 | 7:28 PM | 11/16/2015 | GE in Talks With Two Suitors for Japan Commercial-Finance Operation | Dow Jones Top Global Market Stories |
| 11/16/2015 | 4:37 AM | 11/16/2015 | GE in Talks For Japan Commercial-Finance Operation | Dow Jones Top News & Commentary |
| 11/16/2015 | 9:00 AM | 11/16/2015 | Press Release: GE Healthcare Life Sciences and Emerson team up to drive biopharma manufacturing efficiency | Dow Jones Institutional News |
| 11/16/2015 | 2:03 PM | 11/16/2015 | GE Pushes Into Turboprop Engines, Taking on Pratt | Dow Jones Institutional News |
| 11/16/2015 | 2:06 PM | 11/16/2015 | GE Pushes Into Turboprop Engines, Taking on Pratt | Dow Jones Top News & Commentary |
| 11/16/2015 | 2:08 PM | 11/16/2015 | GE Pushes Into Turboprop Engines, Taking on Pratt | Dow Jones Top North American Equities Stories |
| 11/16/2015 | 2:08 PM | 11/16/2015 | GE Pushes Into Turboprop Engines, Taking on Pratt | Dow Jones Top Energy Stories |
| 11/16/2015 | 2:08 PM | 11/16/2015 | GE Pushes Into Turboprop Engines, Taking on Pratt | Dow Jones Top Global Market Stories |
| 11/16/2015 | 2:10 PM | 11/16/2015 | GE Pushes Into Turboprop Engines | Dow Jones Institutional News |
| 11/16/2015 | 2:18 PM | 11/16/2015 | GE Pushes Into Turboprop Engines, Taking on Pratt | Dow Jones Institutional News |
| 11/16/2015 | 2:25 PM | 11/16/2015 | GE Pushes Into Turboprop Engines | Dow Jones Institutional News |
| 11/16/2015 | 2:51 PM | 11/16/2015 | Goldman Sachs: 'Ride Mega-Cap and Momentum Into 2016' -- Barron's Blog | Dow Jones Institutional News |
| 11/16/2015 | 3:51 PM | 11/16/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/16/2015 | 4:11 PM | 11/17/2015 | Black Hills Corp Files 8K - Other Events >BKH | Dow Jones Institutional News |
| 11/16/2015 | 4:58 PM | 11/17/2015 | AIG Makes It Easier for Shareholders to Nominate for Board Seats | Dow Jones Top North American Equities Stories |
| 11/16/2015 | 4:58 PM | 11/17/2015 | AIG Makes It Easier for Shareholders to Nominate for Board Seats | Dow Jones Top North American Financial Services Stories |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 11/16/2015 | 4:58 PM | 11/17/2015 | AIG Makes It Easier for Shareholders to Nominate for Board Seats | Dow Jones Top Global Market Stories |
| 11/16/2015 | 7:35 PM | 11/17/2015 | GE Pushes Into Turboprop Engines | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 2:00 AM | 11/17/2015 | Press Release: GE Expands Wind Portfolio with Introduction of New Renewable Energy Business | Dow Jones Institutional News |
| 11/17/2015 | 2:00 AM | 11/17/2015 | Press Release: EDC and GE Canada host Industrial Internet technology session, exploring Canadian IT solutions for safer, smarter pipelines | Dow Jones Institutional News |
| 11/17/2015 | 2:40 AM | 11/17/2015 | GE: TPP Will Push China to Adopt Better Standards -- Market Talk | Dow Jones Institutional News |
| 11/17/2015 | 2:42 AM | 11/17/2015 | Governments Respond Slowly to Modern Security Risks: GE -- Market Talk | Dow Jones Institutional News |
| 11/17/2015 | 3:07 AM | 11/17/2015 | GE: TPP Will Push China to Adopt Better Standards -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 6:38 AM | 11/17/2015 | Press Release: GE Announces Results of Synchrony Financial Exchange Offer | Dow Jones Institutional News |
| 11/17/2015 | 7:30 AM | 11/17/2015 | Black Hills Corp. Announces Settlement Agreement in Colorado for Purchase of SourceGas | GlobeNewswire |
| 11/17/2015 | 7:30 AM | 11/17/2015 | Press Release: Black Hills Corp. Announces Settlement Agreement in Colorado for Purchase of SourceGas | Dow Jones Institutional News |
| 11/17/2015 | 8:20 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Institutional News |
| 11/17/2015 | 8:20 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Top News & Commentary |
| 11/17/2015 | 8:33 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Top North American Financial Services Stories |
| 11/17/2015 | 8:33 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Top North American Equities Stories |
| 11/17/2015 | 8:33 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Top Global Market Stories |
| 11/17/2015 | 8:35 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Institutional News |
| 11/17/2015 | 8:40 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Institutional News |
| 11/17/2015 | 8:55 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Institutional News |
| 11/17/2015 | 8:58 AM | 11/17/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 11/17/2015 | 9:26 AM | 11/17/2015 | Press Release: Synchrony Financial Announces Completion of Separation from GE | Dow Jones Institutional News |
| 11/17/2015 | 9:58 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 10:04 AM | 11/17/2015 | GE Hopes to Exit Fed Supervision by Election Day -- Market Talk | Dow Jones Institutional News |
| 11/17/2015 | 10:04 AM | 11/17/2015 | GE Hopes to Exit Fed Supervision by Election Day -- Market Talk | Dow Jones Institutional News |
| 11/17/2015 | 11:29 AM | 11/17/2015 | GE Hopes to Exit Fed Supervision by Election Day -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 3:38 PM | 11/17/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/17/2015 | 3:54 PM | 11/17/2015 | General Electric Conducts Synchrony Share Swap -- Update | Dow Jones Institutional News |
| 11/17/2015 | 4:09 PM | 11/18/2015 | General Electric Conducts Synchrony Share Swap -- Update | Dow Jones Institutional News |
| 11/17/2015 | 5:30 PM | 11/18/2015 | Synchrony Financial Files 8K - Changes Exec Mgmt >SYF | Dow Jones Institutional News |
| 11/17/2015 | 5:30 PM | 11/18/2015 | Synchrony Financial Files 8K - Other Events >SYF | Dow Jones Institutional News |
| 11/17/2015 | 5:48 PM | 11/18/2015 | Wells Fargo Names Timothy Sloan Chief Operating Officer, President | Dow Jones Top North American Equities Stories |
| 11/17/2015 | 5:48 PM | 11/18/2015 | Wells Fargo Picks the Next in Line | Dow Jones Top North American Financial Services Stories |
| 11/17/2015 | 6:03 PM | 11/18/2015 | Wells Fargo Names Timothy Sloan Chief Operating Officer, President | Dow Jones Top Global Market Stories |
| 11/17/2015 | 8:03 PM | 11/18/2015 | Companies Reassess Travel Policies in Wake of Attacks | Dow Jones Top Energy Stories |
| 11/18/2015 | 4:00 AM | 11/18/2015 | UPDATE: 10 favorite stocks of value-fund managers | Dow Jones Newswires Chinese (English) |
| 11/18/2015 | 7:48 AM | 11/18/2015 | U.S., China Intensify Trade Competition on APEC Stage | Dow Jones Top Energy Stories |
| 11/18/2015 | 8:00 AM | 11/18/2015 | Press Release: Phu My Power Plant Upgrade in Vietnam Marks GE's First Services Order to be Announced after Acquiring Alstom 's Power & Grid Businesses | Dow Jones Institutional News |
| 11/18/2015 | 8:18 AM | 11/18/2015 | AmerisourceBergen CEO to Take Chairman Role; Company Adopts Proxy Access | Dow Jones Top North American Equities Stories |
| 11/18/2015 | 8:18 AM | 11/18/2015 | AmerisourceBergen CEO to Take Chairman Role; Company Adopts Proxy Access | Dow Jones Top Global Market Stories |
| 11/18/2015 | 3:47 PM | 11/18/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/18/2015 | 7:53 PM | 11/19/2015 | Shares of Deal Targets Reflect Regulatory Fear | Dow Jones Top Energy Stories |
| 11/19/2015 | 2:55 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Institutional News |
| 11/19/2015 | 2:55 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Top News & Commentary |
| 11/19/2015 | 3:00 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Institutional News |

Page 65 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/19/2015 | 3:03 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Top North American Equities Stories |
| 11/19/2015 | 3:08 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Top Global Market Stories |
| 11/19/2015 | 3:10 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Institutional News |
| 11/19/2015 | 3:15 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Institutional News |
| 11/19/2015 | 3:42 PM | 11/19/2015 | Industrials: Low Expectations to the Rescue? -- Barron's Blog | Dow Jones Institutional News |
| 11/19/2015 | 4:14 PM | 11/20/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/19/2015 | 5:05 PM | 11/20/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal -- Update | Dow Jones Institutional News |
| 11/19/2015 | 5:20 PM | 11/20/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal -- Update | Dow Jones Institutional News |
| 11/20/2015 | 1:58 AM | 11/20/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Top Energy Stories |
| 11/20/2015 | 2:39 AM | 11/20/2015 | Electrolux Chief Defends GE Deal In Court | Dow Jones Institutional News |
| 11/20/2015 | 2:47 AM | 11/20/2015 | Electrolux Chief Defends GE Deal In Court | Dow Jones Institutional News |
| 11/20/2015 | 7:15 AM | 11/20/2015 | Press Release: GE Announces Final Synchrony Financial Exchange Offer Results | Dow Jones Institutional News |
| 11/20/2015 | 9:12 AM | 11/20/2015 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 11/20/2015 | 10:32 AM | 11/20/2015 | Industrials Recession or Not, Growth Still 'Challenging' -- Barron's Blog | Dow Jones Institutional News |
| 11/20/2015 | 2:53 PM | 11/20/2015 | Press Release: Boeing, GE Capital Aviation Services Celebrate Delivery of Lessor's 500th Boeing Airplane | Dow Jones Institutional News |
| 11/20/2015 | 3:47 PM | 11/20/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/20/2015 | 4:19 PM | 11/23/2015 | Boeing 787 Line Is Not Stopped -- Market Talk | Dow Jones Institutional News |
| 11/20/2015 | 4:19 PM | 11/23/2015 | Boeing 787 Line Is Not Stopped -- Market Talk | Dow Jones Institutional News |
| 11/20/2015 | 7:41 PM | 11/23/2015 | *Electrolux Chief Seeks To Retract Key Testimony In GE Deal Antitrust Trial | Dow Jones Institutional News |
| 11/20/2015 | 8:14 PM | 11/23/2015 | Electrolux CEO Seeks to Retract Key Testimony in GE Deal Antitrust Trial | Dow Jones Institutional News |
| 11/23/2015 | 2:00 AM | 11/23/2015 | Electrolux: Electrolux comments on speculations on settlement | Dow Jones Institutional News |
| 11/23/2015 | 2:02 AM | 11/23/2015 | *Electrolux Says Not Currently in Settlement Talks With DoJ Over GE Appliances Case | Dow Jones Institutional News |
| 11/23/2015 | 2:07 AM | 11/23/2015 | Electrolux Says Not Currently in Settlement Talks With DoJ Over GE Appliances Case | Dow Jones Newswires Chinese (English) |
| 11/23/2015 | 2:35 AM | 11/23/2015 | Press Release: Electrolux Comments on Speculations on Settlement | Dow Jones Institutional News |
| 11/23/2015 | 2:42 AM | 11/23/2015 | Creating An 'Alarm' For Terror Attacks | Dow Jones Institutional News |
| 11/23/2015 | 3:17 AM | 11/23/2015 | Electrolux: Not in Settlement Talks With DOJ Over GE Appliances Case | Dow Jones Institutional News |
| 11/23/2015 | 3:58 AM | 11/23/2015 | Electrolux: Not in Settlement Talks With DOJ Over GE Appliances Case | Dow Jones Newswires Chinese (English) |
| 11/23/2015 | 7:07 AM | 11/23/2015 | Press Release: GE To Sell UK Home Lending Portfolio to Blackstone, TSSP and CarVal | Dow Jones Institutional News |
| 11/23/2015 | 8:03 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Institutional News |
| 11/23/2015 | 8:03 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Top News & Commentary |
| 11/23/2015 | 8:06 AM | 11/23/2015 | GE agrees to sell UK home lending portfolio to private-equity consortium | Dow Jones Newswires Chinese (English) |
| 11/23/2015 | 8:08 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Top North American Equities Stories |
| 11/23/2015 | 8:08 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Top North American Financial Services Stories |
| 11/23/2015 | 8:13 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Top Global Market Stories |
| 11/23/2015 | 8:18 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Institutional News |
| 11/23/2015 | 8:20 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Institutional News |
| 11/23/2015 | 8:35 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Institutional News |
| 11/23/2015 | 10:23 AM | 11/23/2015 | General Electric: Why Credit Suisse Removed It From Its Focus List -- Barron's Blog | Dow Jones Institutional News |
| 11/23/2015 | 3:59 PM | 11/23/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/23/2015 | 4:13 PM | 11/24/2015 | *S&P Assigns GE Capital Global Hldgs 'AA+/A-1+' Rtgs; Otlk Neg | Dow Jones Institutional News |
| 11/23/2015 | 4:41 PM | 11/24/2015 | General Electric Files 8K - Asset Acquisition Or Disposition >GE | Dow Jones Institutional News |
| 11/23/2015 | 8:03 PM | 11/24/2015 | Google Parent to Ask Subsidiaries to Pay for Corporate Services | Dow Jones Top North American Equities Stories |

Page 66 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 11/23/2015 | 8:03 PM | 11/24/2015 | Google Parent to Ask Subsidiaries to Pay for Corporate Services | Dow Jones Top Global Market Stories |
| 11/24/2015 | 6:00 AM | 11/24/2015 | Press Release: Danaher Announces Executive Appointment | Dow Jones Institutional News |
| 11/24/2015 | 9:29 AM | 11/24/2015 | PRESS RELEASE: CHORUS Clean Energy AG acquires wind park in Lower Saxony with a capacity of 11.4 megawatts | Dow Jones Newswires German |
| 11/24/2015 | 11:22 AM | 11/24/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 11/24/2015 | 12:53 PM | 11/24/2015 | Press Release: DILON Diagnostics and GE Healthcare announce a global distribution agreement for the Discovery NM750b Molecular Breast Imaging system | Dow Jones Institutional News |
| 11/24/2015 | 1:33 PM | 11/24/2015 | Icahn Would Be in Uncharted Waters With AIG Vote | Dow Jones Top Energy Stories |
| 11/24/2015 | 1:38 PM | 11/24/2015 | Activist Investors Display a Lighter Touch | Dow Jones Institutional News |
| 11/24/2015 | 1:38 PM | 11/24/2015 | Activist Investors Display a Lighter Touch | Dow Jones Institutional News |
| 11/24/2015 | 1:43 PM | 11/24/2015 | Activist Investors Display a Lighter Touch | Dow Jones Top North American Financial Services Stories |
| 11/24/2015 | 1:48 PM | 11/24/2015 | Activist Investors Display a Lighter Touch | Dow Jones Top Energy Stories |
| 11/24/2015 | 4:02 PM | 11/25/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/24/2015 | 8:44 PM | 11/25/2015 | Press Release: Fitch Assigns Ratings to Australian Sales Finance and Credit Cards Trust | Dow Jones Institutional News |
| 11/24/2015 | 8:45 PM | 11/25/2015 | *Fitch Assigns Ratings to New Zealand Sales Finance and Credit Cards Trust | Dow Jones Institutional News |
| 11/25/2015 | 4:28 AM | 11/25/2015 | Activist Investors Display a Lighter Touch | Dow Jones Newswires Chinese (English) |
| 11/25/2015 | 9:02 AM | 11/25/2015 | Press Release: GE Completes Sale of Consumer Finance Business in Australia and New Zealand | Dow Jones Institutional News |
| 11/25/2015 | 3:58 PM | 11/25/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/27/2015 | 2:44 AM | 11/27/2015 | Activists Display Lighter Touch | Dow Jones Institutional News |
| 11/27/2015 | 2:47 AM | 11/27/2015 | Activists Display Lighter Touch | Dow Jones Institutional News |
| 11/27/2015 | 3:58 PM | 11/27/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/29/2015 | 7:28 PM | 11/30/2015 | China's 'Flying Phoenix' Jet Set to Take Off, but Turbulent Path Lies Ahead | Dow Jones Top Energy Stories |
| 11/30/2015 | 10:21 AM | 11/30/2015 | Indian Railways Signs Deals With Alstom, GE for 1,800 Locomotives | Dow Jones Institutional News |
| 11/30/2015 | 10:29 AM | 11/30/2015 | General Electric: 'Here's What Happens Next' -- Barron's Blog | Dow Jones Institutional News |
| 11/30/2015 | 10:36 AM | 11/30/2015 | Indian Railways Signs Deals With Alstom, GE for 1,800 Locomotives | Dow Jones Institutional News |
| 11/30/2015 | 3:00 PM | 11/30/2015 | Aerojet Rocketdyne Welcomes Jerry Tarnacki as Vice President, Quality and Mission Assurance | GlobeNewswire |
| 11/30/2015 | 3:19 PM | 11/30/2015 | Synchrony Financial: More Efficient, Better Returns -- Barron's Blog | Dow Jones Institutional News |
| 11/30/2015 | 3:38 PM | 11/30/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 11/30/2015 | 5:00 PM | 12/1/2015 | Press Release: Synchrony Financial to Participate in the Goldman Sachs US Financial Services Conference 2015 | Dow Jones Institutional News |
| 11/30/2015 | 5:01 PM | 12/1/2015 | General Electric Files 8K - Material Impairments >GE | Dow Jones Institutional News |
| 11/30/2015 | 5:01 PM | 12/1/2015 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 12/1/2015 | 6:49 AM | 12/1/2015 | *BMO Financial Group Completes Acquisition Of General Electric Capital Corporation's Transportation Finance Business >BMO | Dow Jones Institutional News |
| 12/1/2015 | 6:49 AM | 12/1/2015 | *BMO Financial Group Completes Acquisition Of General Electric Capital Corporation's Transportation Finance Business >BMO.T | Dow Jones Institutional News |
| 12/1/2015 | 6:55 AM | 12/1/2015 | Press Release: GE Completes Sale of Transportation Finance Lending Business | Dow Jones Institutional News |
| 12/1/2015 | 8:00 AM | 12/1/2015 | Press Release: Pilot Hill Wind Project Closes Financing from GE and MetLife | Dow Jones Institutional News |
| 12/1/2015 | 2:00 PM | 12/1/2015 | *Capital One Completes Acquisition Of GE Capital's Healthcare Financial Services Lending Business >COF | Dow Jones Institutional News |
| 12/1/2015 | 2:07 PM | 12/1/2015 | Press Release: GE Completes Sale of Healthcare Financial Services Business | Dow Jones Institutional News |
| 12/1/2015 | 2:08 PM | 12/1/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 12/1/2015 | 2:22 PM | 12/1/2015 | GE Capital Believes It Is on Track to Deliver About $35 Billion of Dividends to GE Und | Dow Jones Newswires Chinese (English) |
| 12/1/2015 | 2:35 PM | 12/1/2015 | GE Readies for Finance Business Sale Charge -- Market Talk | Dow Jones Institutional News |
| 12/1/2015 | 2:35 PM | 12/1/2015 | GE Readies for Finance Business Sale Charge -- Market Talk | Dow Jones Institutional News |

Page 67 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 12/1/2015 | 3:37 PM | 12/1/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/1/2015 | 4:00 PM | 12/2/2015 | Press Release: GE Commences GE Capital Corporation Reorganization | Dow Jones Institutional News |
| 12/1/2015 | 4:35 PM | 12/2/2015 | *S&P Rts GE Prpsd Prfrd Shares 'AA-'; Rtgs Afrmd On GECC Merger | Dow Jones Institutional News |
| 12/2/2015 | 7:38 AM | 12/2/2015 | Coal Plant Retirements Shouldn't Trouble GE, Alstom -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 7:38 AM | 12/2/2015 | Coal Plant Retirements Shouldn't Trouble GE, Alstom -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 9:00 AM | 12/2/2015 | Press Release: GDS International Implements GE's Equipment Insight Solution to Optimize Top Drive Equipment Performance | Dow Jones Institutional News |
| 12/2/2015 | 10:49 AM | 12/2/2015 | General Electric: Is Coal a Killer? -- Barron's Blog | Dow Jones Institutional News |
| 12/2/2015 | 4:03 PM | 12/3/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/2/2015 | 4:11 PM | 12/3/2015 | GE Not Tipping Hand on Oil and Gas Interest -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 4:11 PM | 12/3/2015 | GE Not Tipping Hand on Oil and Gas Interest -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 5:27 PM | 12/3/2015 | MMA Capital Management Files 8K - Entry Into Definitive Agreement >MMAC | Dow Jones Institutional News |
| 12/2/2015 | 5:59 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Top News & Commentary |
| 12/2/2015 | 5:59 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Institutional News |
| 12/2/2015 | 6:03 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Top North American Equities Stories |
| 12/2/2015 | 6:03 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Top Global Market Stories |
| 12/2/2015 | 6:10 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Institutional News |
| 12/2/2015 | 6:14 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Institutional News |
| 12/2/2015 | 6:25 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Institutional News |
| 12/2/2015 | 10:38 PM | 12/3/2015 | China Energy Engineering Corp. Raises $1.8 Billion in Hong Kong IPO | Dow Jones Top North American Equities Stories |
| 12/2/2015 | 10:38 PM | 12/3/2015 | China Energy Engineering Corp. Raises $1.8 Billion in Hong Kong IPO | Dow Jones Top Global Market Stories |
| 12/3/2015 | 1:38 AM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Top Energy Stories |
| 12/3/2015 | 2:30 AM | 12/3/2015 | Press Release: GE Enters into Exclusive Discussions with BFCM (Credit Mutuel Group) for the Sale of Its Equipment Finance and Receivable F... | Dow Jones Institutional News |
| 12/3/2015 | 2:38 AM | 12/3/2015 | GE-Electrolux Deal Hearing Gets Heated | Dow Jones Institutional News |
| 12/3/2015 | 2:47 AM | 12/3/2015 | GE-Electrolux Deal Hearing Gets Heated | Dow Jones Institutional News |
| 12/3/2015 | 6:07 AM | 12/3/2015 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 12/3/2015 | 6:07 AM | 12/3/2015 | General Electric Files 8K - Entry Into Definitive Agreement >GE | Dow Jones Institutional News |
| 12/3/2015 | 6:07 AM | 12/3/2015 | General Electric Files 8K - Changes To Hldr Rights >GE | Dow Jones Institutional News |
| 12/3/2015 | 6:07 AM | 12/3/2015 | General Electric Files 8K - Direct Or Off-Balance Sheet Financial Obligation >GE | Dow Jones Institutional News |
| 12/3/2015 | 6:07 AM | 12/3/2015 | General Electric Files 8K - Changes To Articles >GE | Dow Jones Institutional News |
| 12/3/2015 | 6:11 AM | 12/3/2015 | *General Electric Completes Realignment, Reorganization of General Electric Capital Corporation | Dow Jones Institutional News |
| 12/3/2015 | 6:13 AM | 12/3/2015 | General Electric Completes Realignment, Reorganization of General Electric Capital Corporation | Dow Jones Newswires Chinese (English) |
| 12/3/2015 | 6:15 AM | 12/3/2015 | GE Separates General Electric Capital Corporation's International, U.S. Operations | Dow Jones Newswires Chinese (English) |
| 12/3/2015 | 7:09 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Ops | Dow Jones Top News & Commentary |
| 12/3/2015 | 7:09 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Institutional News |
| 12/3/2015 | 7:13 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Top North American Financial Services Stories |
| 12/3/2015 | 7:20 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Institutional News |
| 12/3/2015 | 7:23 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Top North American Equities Stories |
| 12/3/2015 | 7:23 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Top Global Market Stories |
| 12/3/2015 | 7:24 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Institutional News |
| 12/3/2015 | 7:35 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Institutional News |
| 12/3/2015 | 7:46 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 12/3/2015 | 8:00 AM | 12/3/2015 | Kite Pharma and GE Global Research Announce Strategic Collaboration to Automate Manufacturing of Engineered T Cell Therapies | GlobeNewswire |
| 12/3/2015 | 8:00 AM | 12/3/2015 | Press Release: Kite Pharma and GE Global Research Announce Strategic Collaboration to Automate Manufacturing of Engineered T Cell Therapies | Dow Jones Institutional News |
| 12/3/2015 | 8:18 AM | 12/3/2015 | China Energy Engineering Corp. Raises $1.8 Billion in Hong Kong IPO | Dow Jones Top Energy Stories |
| 12/3/2015 | 8:49 AM | 12/3/2015 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 12/3/2015 | 9:00 AM | 12/3/2015 | Press Release: NFCC(R) Receives $4 Million Commitment from Synchrony Financial to Support Enhanced Financial Education | Dow Jones Institutional News |
| 12/3/2015 | 9:40 AM | 12/3/2015 | GE Puts Lower Price Tag on Alstom Unit Buy -- Market Talk | Dow Jones Institutional News |
| 12/3/2015 | 9:40 AM | 12/3/2015 | GE Puts Lower Price Tag on Alstom Unit Buy -- Market Talk | Dow Jones Institutional News |
| 12/3/2015 | 11:36 AM | 12/3/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 12/3/2015 | 1:48 PM | 12/3/2015 | General Electric: A Compelling Case? -- Barron's Blog | Dow Jones Institutional News |
| 12/3/2015 | 3:29 PM | 12/3/2015 | Alstom Unit's Cash Was Depleted as GE Pursued It -- Market Talk | Dow Jones Institutional News |
| 12/3/2015 | 3:29 PM | 12/3/2015 | Alstom Unit's Cash Was Depleted as GE Pursued It -- Market Talk | Dow Jones Institutional News |
| 12/3/2015 | 4:00 PM | 12/4/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/3/2015 | 4:48 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/3/2015 | 4:48 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Top News & Commentary |
| 12/3/2015 | 4:48 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/3/2015 | 4:53 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Top North American Equities Stories |
| 12/3/2015 | 4:58 PM | 12/4/2015 | *S&P Withdraws 'AA+/A-1+' Rtgs On GECC After Merger | Dow Jones Institutional News |
| 12/3/2015 | 4:58 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Top Global Market Stories |
| 12/3/2015 | 5:03 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/3/2015 | 5:10 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/3/2015 | 5:25 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/3/2015 | 8:19 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Top Energy Stories |
| 12/3/2015 | 9:24 PM | 12/4/2015 | Press Release: GE Chairman and CEO Jeff Immelt Statement on Export-Import Bank Reauthorization | Dow Jones Institutional News |
| 12/3/2015 | 9:58 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Newswires Chinese (English) |
| 12/3/2015 | 11:18 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/3/2015 | 11:33 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/4/2015 | 7:00 AM | 12/4/2015 | Press Release: GE Completes Sale of US$5.8 Billion UK Home Lending Portfolio | Dow Jones Institutional News |
| 12/4/2015 | 8:54 AM | 12/4/2015 | *Synchrony Financial to Sell $1B Senior Notes Due 2019 | Dow Jones Institutional News |
| 12/4/2015 | 11:00 AM | 12/4/2015 | Press Release: GE to Sell Mexican Equipment Lending and Leasing Platform to Linzor Capital Partners | Dow Jones Institutional News |
| 12/4/2015 | 11:18 AM | 12/4/2015 | Nobilis Health Files 8K - Entry Into Definitive Agreement >HLTH | Dow Jones Institutional News |
| 12/4/2015 | 12:08 PM | 12/4/2015 | J.P. Morgan to Fire Market Maker for Poor Performance During Aug. 24 Mayhem | Dow Jones Top North American Equities Stories |
| 12/4/2015 | 12:08 PM | 12/4/2015 | J.P. Morgan to Fire Market Maker for Poor Performance During Aug. 24 Mayhem | Dow Jones Top Global Market Stories |
| 12/4/2015 | 12:08 PM | 12/4/2015 | J.P. Morgan to Fire Market Maker for Poor Performance During Aug. 24 Mayhem | Dow Jones Top North American Financial Services Stories |
| 12/4/2015 | 12:24 PM | 12/4/2015 | General Electric: Eight Reasons for Alstom Optimism -- Barron's Blog | Dow Jones Institutional News |
| 12/4/2015 | 2:03 PM | 12/4/2015 | Logistics Companies Face Pressure to Lower Emissions | Dow Jones Top Energy Stories |
| 12/4/2015 | 3:49 PM | 12/4/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/6/2015 | 10:43 PM | 12/7/2015 | Boeing to Roll Out 737 Max Jetliner With Little Fanfare | Dow Jones Top Energy Stories |
| 12/7/2015 | 2:00 AM | 12/7/2015 | *Electrolux's Acquisition Of GE Appliances Not To Be Completed | Dow Jones Institutional News |
| 12/7/2015 | 2:00 AM | 12/7/2015 | Electrolux: Acquisition of GE Appliances not to be completed | Dow Jones Institutional News |
| 12/7/2015 | 2:03 AM | 12/7/2015 | Electrolux's Acquisition Of GE Appliances Not To Be Completed | Dow Jones Newswires Chinese (English) |
| 12/7/2015 | 2:12 AM | 12/7/2015 | Press Release: Electrolux: Acquisition of GE Appliances not to be completed | Dow Jones Institutional News |
| 12/7/2015 | 3:18 AM | 12/7/2015 | GE Terminates Sale of Appliances Business to Electrolux | Dow Jones Top North American Equities Stories |
| 12/7/2015 | 3:23 AM | 12/7/2015 | GE Terminates Sale of Appliances Business to Electrolux | Dow Jones Top Global Market Stories |
| 12/7/2015 | 3:25 AM | 12/7/2015 | GE Pulls Plug on Appliance Sale to Electrolux | Dow Jones Top News & Commentary |

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 12/7/2015 | 3:30 AM | 12/7/2015 | GE Pulls Plug on Sale of Appliance Business to Electrolux | Dow Jones Institutional News |
| 12/7/2015 | 3:45 AM | 12/7/2015 | GE Pulls Plug on Sale of Appliance Business to Electrolux | Dow Jones Institutional News |
| 12/7/2015 | 7:04 AM | 12/7/2015 | It's Back to Business As Usual for Electrolux -- Market Talk | Dow Jones Institutional News |
| 12/7/2015 | 7:28 AM | 12/7/2015 | The Morning Risk Report: The Reputation Value of Proper Due Diligence | Dow Jones Institutional News |
| 12/7/2015 | 8:00 AM | 12/7/2015 | Press Release: Arterys Partners With GE Healthcare To Launch Transformative Cardiac Medical Imaging Platform | Dow Jones Institutional News |
| 12/7/2015 | 8:57 AM | 12/7/2015 | GE Pulls Plug on Electrolux Deal -- 2nd Update | Dow Jones Institutional News |
| 12/7/2015 | 9:00 AM | 12/7/2015 | Press Release: CareCredit and National Vision Inc. Expand Patient Financing Agreement | Dow Jones Institutional News |
| 12/7/2015 | 9:12 AM | 12/7/2015 | GE Pulls Plug on Electrolux Deal -- 2nd Update | Dow Jones Institutional News |
| 12/7/2015 | 11:24 AM | 12/7/2015 | More Growth Seen Coming Out of Wells Fargo -- Market Talk | Dow Jones Institutional News |
| 12/7/2015 | 12:54 PM | 12/7/2015 | GE Pulls Plug on Electrolux Deal -- 2nd Update | Dow Jones Institutional News |
| 12/7/2015 | 1:09 PM | 12/7/2015 | GE Pulls Plug on Electrolux Deal -- 2nd Update | Dow Jones Institutional News |
| 12/7/2015 | 3:42 PM | 12/7/2015 | Judge Requests More Information in GE-Quirky Dispute | Dow Jones Top News & Commentary |
| 12/7/2015 | 3:42 PM | 12/7/2015 | Judge Requests More Information in GE-Quirky Dispute | Dow Jones Institutional News |
| 12/7/2015 | 3:59 PM | 12/7/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/7/2015 | 7:44 PM | 12/8/2015 | *Polaris Industries Inc. And Comml Distribution Finance Renew Inventory Finance Agreement Through 2022 | Dow Jones Institutional News |
| 12/7/2015 | 8:00 PM | 12/8/2015 | Antitrust Cops Put Breaks on Staples, GE Deals | Dow Jones Institutional News |
| 12/7/2015 | 8:10 PM | 12/8/2015 | Antitrust Cops Put Brakes on Staples, GE Deals | Dow Jones Institutional News |
| 12/7/2015 | 8:15 PM | 12/8/2015 | Antitrust Cops Put Breaks on Staples, GE Deals | Dow Jones Institutional News |
| 12/7/2015 | 8:25 PM | 12/8/2015 | Antitrust Cops Put Brakes on Staples, GE Deals | Dow Jones Institutional News |
| 12/7/2015 | 8:38 PM | 12/8/2015 | Antitrust Cops Put Brakes on Staples, GE Deals | Dow Jones Top North American Equities Stories |
| 12/7/2015 | 8:38 PM | 12/8/2015 | Antitrust Cops Put Brakes on Staples, GE Deals | Dow Jones Top Global Market Stories |
| 12/7/2015 | 8:40 PM | 12/8/2015 | Antitrust Cops Put Brakes on Staples, GE Deals | Dow Jones Institutional News |
| 12/7/2015 | 8:55 PM | 12/8/2015 | Antitrust Cops Put Brakes on Staples, GE Deals | Dow Jones Institutional News |
| 12/7/2015 | 9:03 PM | 12/8/2015 | U.S. Temporarily Lifts Trade Restrictions on Myanmar | Dow Jones Top North American Equities Stories |
| 12/7/2015 | 9:08 PM | 12/8/2015 | U.S. Temporarily Lifts Trade Restrictions on Myanmar | Dow Jones Top Global Market Stories |
| 12/7/2015 | 10:30 PM | 12/8/2015 | Antitrust Cops Put Brakes on Staples, GE Deals | Dow Jones Institutional News |
| 12/7/2015 | 10:45 PM | 12/8/2015 | Antitrust Cops Put Brakes on Staples, GE Deals | Dow Jones Institutional News |
| 12/8/2015 | 2:44 AM | 12/8/2015 | Antitrust Cops Put Brakes On Two Mergers | Dow Jones Institutional News |
| 12/8/2015 | 2:48 AM | 12/8/2015 | Antitrust Cops Put Brakes On Two Mergers | Dow Jones Institutional News |
| 12/8/2015 | 3:00 AM | 12/8/2015 | Antitrust Cops Put Brakes on Staples, GE Deals | Dow Jones Top News & Commentary |
| 12/8/2015 | 12:33 PM | 12/8/2015 | Press Release: Commercial Distribution Finance Announces Financing Extension for Powersports Manufacturer, Polaris Industries Inc. | Dow Jones Institutional News |
| 12/8/2015 | 3:42 PM | 12/8/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/8/2015 | 4:30 PM | 12/9/2015 | Press Release: GE Receives 22nd and 23rd Orders for Largest, Most Efficient HA Turbines; Caithness Moxie Freedom Project Marks First Project Financing for HA | Dow Jones Institutional News |
| 12/8/2015 | 4:45 PM | 12/9/2015 | Press Release: GE Introduces 'SMART Repair' Approach to Expand Inspection and Repair Services to Non-GE Power Plant Equipment | Dow Jones Institutional News |
| 12/8/2015 | 11:38 PM | 12/9/2015 | GE Nears $4.7 Billion Deal to Sell Japan Commercial-Lending Business to Sumitomo Mitsui | Dow Jones Top Global Market Stories |
| 12/8/2015 | 11:38 PM | 12/9/2015 | GE Nears $4.7 Billion Deal to Sell Japan Commercial-Lending Business to Sumitomo Mitsui | Dow Jones Top North American Equities Stories |
| 12/8/2015 | 11:40 PM | 12/9/2015 | GE Nears $4.7 Billion Deal to Sell Japan Unit to SMFG | Dow Jones Institutional News |
| 12/8/2015 | 11:41 PM | 12/9/2015 | GE Nears $4.7 Billion Deal to Sell Japan Commercial-Lending Business to Sumitomo Mitsui | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 11:55 PM | 12/9/2015 | GE Nears $4.7 Billion Deal to Sell Japan Unit to SMFG | Dow Jones Institutional News |
| 12/9/2015 | 2:00 AM | 12/9/2015 | Electrolux: Cost reduction program within Small Appliances and information on costs related to GE Appliances | Dow Jones Institutional News |
| 12/9/2015 | 2:13 AM | 12/9/2015 | Press Release: Electrolux: Cost Reduction Program within Small Appliances and Information on Costs Related to GE Appliances | Dow Jones Institutional News |
| 12/9/2015 | 3:06 AM | 12/9/2015 | GE Near $4.7B Deal to Sell Commercial-Lending Business | Dow Jones Top News & Commentary |
| 12/9/2015 | 3:28 AM | 12/9/2015 | Electrolux Downsizes Small Appliances Unit, Cuts Jobs | Dow Jones Top North American Equities Stories |
| 12/9/2015 | 3:28 AM | 12/9/2015 | Electrolux Downsizes Small Appliances Unit, Cuts Jobs | Dow Jones Top Global Market Stories |
| 12/9/2015 | 8:16 AM | 12/9/2015 | Credit Suisse Cuts Electrolux Estimates After GE Deal Collapse -- Market Talk | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/9/2015 | 9:30 AM | 12/9/2015 | Press Release: GE's SCADA Edge Industrial PC Turns Data Into Results in Brilliant Machines | Dow Jones Institutional News |
| 12/9/2015 | 12:10 PM | 12/9/2015 | Nordic Markets Close Mixed -- Market Talk | Dow Jones Institutional News |
| 12/9/2015 | 1:55 PM | 12/9/2015 | *GE in Talks to Buy Halliburton Drilling Assets - Bloomberg TV | Dow Jones Institutional News |
| 12/9/2015 | 2:41 PM | 12/9/2015 | Electrolux to Pay $175 Million Break-Up Fee for Failed GE Deal | Dow Jones Institutional News |
| 12/9/2015 | 2:41 PM | 12/9/2015 | Electrolux to Pay $175 Million Break-Up Fee for Failed GE Deal | Dow Jones Top News & Commentary |
| 12/9/2015 | 2:43 PM | 12/9/2015 | Electrolux to Pay $175 Million Break-Up Fee for Failed GE Deal | Dow Jones Top North American Equities Stories |
| 12/9/2015 | 2:43 PM | 12/9/2015 | Electrolux to Pay $175 Million Break-Up Fee for Failed GE Deal | Dow Jones Top Global Market Stories |
| 12/9/2015 | 2:50 PM | 12/9/2015 | Electrolux to Pay $175 Million for Failed GE Deal | Dow Jones Institutional News |
| 12/9/2015 | 2:56 PM | 12/9/2015 | Electrolux to Pay $175 Million Break-Up Fee for Failed GE Deal | Dow Jones Institutional News |
| 12/9/2015 | 3:04 PM | 12/9/2015 | GE in Talks to Buy Halliburton Drilling Assets - Bloomberg | Dow Jones Institutional News |
| 12/9/2015 | 3:05 PM | 12/9/2015 | Electrolux to Pay $175 Million for Failed GE Deal | Dow Jones Institutional News |
| 12/9/2015 | 3:08 PM | 12/9/2015 | GE in Talks to Buy Halliburton Drilling Assets - Bloomberg | Dow Jones Newswires Chinese (English) |
| 12/9/2015 | 3:43 PM | 12/9/2015 | Synchrony Financial's (SYF) CEO Margaret Keane Presents at Goldman Sachs US Financial Services Brokers Conference (Transcript) >SYF | Dow Jones Institutional News |
| 12/9/2015 | 3:51 PM | 12/9/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/9/2015 | 4:25 PM | 12/10/2015 | Press Release: GE Capital Passes $100 Billion Threshold of Transactions Closed; Signings To Date Total $149 Billion | Dow Jones Institutional News |
| 12/9/2015 | 4:28 PM | 12/10/2015 | General Electric: GE Capital Exit Plan To Be Largely Complete By End Of 2016 >GE | Dow Jones Newswires Chinese (English) |
| 12/9/2015 | 5:24 PM | 12/10/2015 | Apollo Comml Real Estate Files 8K - Other Events >ARI | Dow Jones Institutional News |
| 12/10/2015 | 2:36 AM | 12/10/2015 | Electrolux Will Pay Breakup Fee; Heat On CEO Rises | Dow Jones Institutional News |
| 12/10/2015 | 2:47 AM | 12/10/2015 | Electrolux Will Pay Breakup Fee; Heat On CEO Rises | Dow Jones Institutional News |
| 12/10/2015 | 9:41 AM | 12/10/2015 | General Electric: Progress, Progress -- Barron's Blog | Dow Jones Institutional News |
| 12/10/2015 | 12:18 PM | 12/10/2015 | Junk Fund's Demise Fuels Concern Over Bond Rout | Dow Jones Top North American Financial Services Stories |
| 12/10/2015 | 1:18 PM | 12/10/2015 | Junk Fund's Demise Fuels Concern Over Bond Rout | Dow Jones Top Energy Stories |
| 12/10/2015 | 2:23 PM | 12/10/2015 | Airlines Jockeying Over Which Will Introduce Airbus A320neo First | Dow Jones Top Energy Stories |
| 12/10/2015 | 3:54 PM | 12/10/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/10/2015 | 5:32 PM | 12/11/2015 | *Fitch Affirms 6 Series of GE Dealer Floorplan Master Note Trust | Dow Jones Institutional News |
| 12/10/2015 | 6:00 PM | 12/11/2015 | Press Release: GE Reveals the Value of the "Connected Utility" with the Rapidly Advancing Predix-Enabled Digital Power Plant | Dow Jones Institutional News |
| 12/10/2015 | 7:39 PM | 12/11/2015 | Finish Line Is Still Distant for Halliburton-Baker Hughes Deal | Dow Jones Top Energy Stories |
| 12/11/2015 | 9:06 AM | 12/11/2015 | Press Release: SPX Amends Agreement with GE Regarding Scope of South African Project | Dow Jones Institutional News |
| 12/11/2015 | 9:53 AM | 12/11/2015 | Walgreens, Rite Aid Receive Second Request From FTC | Dow Jones Top North American Equities Stories |
| 12/11/2015 | 9:54 AM | 12/11/2015 | Walgreens, Rite Aid Receive Second Request From FTC | Dow Jones Top Global Market Stories |
| 12/11/2015 | 3:46 PM | 12/11/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/14/2015 | 9:58 AM | 12/14/2015 | General Electric: Coal Plant Retirements Could 'Provide a Meaningful Lift' -- Barron's Blog | Dow Jones Institutional News |
| 12/14/2015 | 10:36 AM | 12/14/2015 | Press Release: GE Aviation Receives U.S. Army Contract for Silicon Carbide Power Electronics Research & Development | Dow Jones Institutional News |
| 12/14/2015 | 3:54 PM | 12/14/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/15/2015 | 2:00 AM | 12/15/2015 | Press Release: GE to Sell Commercial Lending and Leasing Business in Japan to Sumitomo Mitsui Finance and Leasing (SMFL) | Dow Jones Institutional News |
| 12/15/2015 | 2:55 AM | 12/15/2015 | Sumitomo Mitsui Joins Top Players in Japan's Leasing Industry -- Market Talk | Dow Jones Institutional News |
| 12/15/2015 | 2:57 AM | 12/15/2015 | GE To Sell Commercial Lending And Leasing Business In Japan To Sumitomo Mitsui Unit | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 3:36 AM | 12/15/2015 | Sumitomo Mitsui Unit to Buy GE's Japan Leasing Business for $4.8 Billion -- Update | Dow Jones Institutional News |

Page 71 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 12/15/2015 | 3:40 AM | 12/15/2015 | Sumitomo Mitsui Unit to Buy GE's Japan Leasing Business | Dow Jones Institutional News |
| 12/15/2015 | 3:54 AM | 12/15/2015 | Sumitomo Mitsui to Buy GE's Japan Leasing for $4.8B | Dow Jones Top News & Commentary |
| 12/15/2015 | 3:55 AM | 12/15/2015 | Sumitomo Mitsui Unit to Buy GE's Japan Leasing Business | Dow Jones Institutional News |
| 12/15/2015 | 6:30 AM | 12/15/2015 | Press Release: GE Announces Intent to Conduct Exchange Offers for Preferred Stock | Dow Jones Institutional News |
| 12/15/2015 | 7:50 AM | 12/15/2015 | Virgin America to Add A321neo Aircraft to Fleet | Dow Jones Institutional News |
| 12/15/2015 | 8:05 AM | 12/15/2015 | Press Release: GE Capital Aviation Services and Virgin America Sign Lease Agreement for 10 Airbus A321neo Aircraft | Dow Jones Institutional News |
| 12/15/2015 | 3:37 PM | 12/15/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/16/2015 | 8:39 AM | 12/16/2015 | Genworth Names Company Veteran Kevin Schneider as Operating Chief | Dow Jones Institutional News |
| 12/16/2015 | 8:39 AM | 12/16/2015 | Genworth Names Kevin Schneider as Operating Chief | Dow Jones Top News & Commentary |
| 12/16/2015 | 9:00 AM | 12/16/2015 | Genworth Names Kevin Schneider as Operating Chief | Dow Jones Institutional News |
| 12/16/2015 | 9:15 AM | 12/16/2015 | Genworth Names Kevin Schneider as Operating Chief | Dow Jones Institutional News |
| 12/16/2015 | 9:46 AM | 12/16/2015 | Press Release: Q BioMed Inc. Appoints Industry Executive to Management Team | Dow Jones Institutional News |
| 12/16/2015 | 11:43 AM | 12/16/2015 | *S&PBulletin: GE Co. Rtgs Unaffectd By Preferd Stock Offer | Dow Jones Institutional News |
| 12/16/2015 | 2:48 PM | 12/16/2015 | Press Release: From Bhikki to Balloki: GE and Harbin to Deliver Second High-Efficiency HA Gas Power Plant for Pakistan | Dow Jones Institutional News |
| 12/16/2015 | 4:02 PM | 12/17/2015 | GE Sets Financial Targets for 2016 | Dow Jones Top News & Commentary |
| 12/16/2015 | 4:02 PM | 12/17/2015 | GE Sets Financial Targets for 2016 | Dow Jones Institutional News |
| 12/16/2015 | 4:10 PM | 12/17/2015 | GE Points to Growth Despite Oil Slump | Dow Jones Institutional News |
| 12/16/2015 | 4:17 PM | 12/17/2015 | GE Sets Financial Targets for 2016 | Dow Jones Institutional News |
| 12/16/2015 | 4:23 PM | 12/17/2015 | GE Sets Financial Targets for 2016 | Dow Jones Newswires Chinese (English) |
| 12/16/2015 | 4:25 PM | 12/17/2015 | GE Points to Growth Despite Oil Slump | Dow Jones Institutional News |
| 12/16/2015 | 5:35 PM | 12/17/2015 | GE Sets Financial Targets for 2016 -- Update | Dow Jones Institutional News |
| 12/16/2015 | 5:50 PM | 12/17/2015 | GE Sets Financial Targets for 2016 -- Update | Dow Jones Institutional News |
| 12/17/2015 | 2:14 AM | 12/17/2015 | GE Points to Growth Despite Oil Slump | Dow Jones Top News & Commentary |
| 12/17/2015 | 2:43 AM | 12/17/2015 | GE Points To Growth Despite Oil Slump | Dow Jones Institutional News |
| 12/17/2015 | 2:48 AM | 12/17/2015 | GE Points To Growth Despite Oil Slump | Dow Jones Institutional News |
| 12/17/2015 | 9:00 AM | 12/17/2015 | Press Release: Arctic Cat Names Commercial Distribution Finance As Their Exclusive North American Dealer Financer | Dow Jones Institutional News |
| 12/17/2015 | 1:04 PM | 12/17/2015 | General Electric: Bringing Simpler Story to Life -- Barron's Blog | Dow Jones Institutional News |
| 12/17/2015 | 3:54 PM | 12/17/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/17/2015 | 4:13 PM | 12/18/2015 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 12/17/2015 | 5:29 PM | 12/18/2015 | NeoGenomics Inc Files 8K - Other Events >NEO | Dow Jones Institutional News |
| 12/18/2015 | 1:31 AM | 12/18/2015 | Press Release: TOUAX announces that it took over the management of approximately 2,000 wagons previously owned and managed by General Electric in Europe | Dow Jones Institutional News |
| 12/18/2015 | 2:00 AM | 12/18/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 12/18/2015 | 6:10 AM | 12/18/2015 | *Hess Midstream Partners LP Files For IPO | Dow Jones Institutional News |
| 12/18/2015 | 6:30 AM | 12/18/2015 | Press Release: GE Announces Exchange Offer for Preferred Stock | Dow Jones Institutional News |
| 12/18/2015 | 3:48 PM | 12/18/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/18/2015 | 6:26 PM | 12/21/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/21/2015 | 3:01 AM | 12/21/2015 | GE Postpones Decision on Moving Connecticut HQ | Dow Jones Top News & Commentary |
| 12/21/2015 | 11:29 AM | 12/21/2015 | Press Release: GE Signs Its Largest French Onshore Wind Deal to Date | Dow Jones Institutional News |
| 12/21/2015 | 1:21 PM | 12/21/2015 | *S&P Assigns GE's Preferred Stock 'AA-' Rating | Dow Jones Institutional News |
| 12/21/2015 | 3:56 PM | 12/21/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/21/2015 | 5:00 PM | 12/22/2015 | Press Release: Synchrony Financial to Announce Fourth Quarter 2015 Financial Results on January 22, 2016 | Dow Jones Institutional News |
| 12/22/2015 | 4:00 AM | 12/22/2015 | Press Release: GE to Sell Shares in Hyundai Capital Services to Hyundai Motor Company and Kia Motors | Dow Jones Institutional News |
| 12/22/2015 | 7:15 AM | 12/22/2015 | GE to Sell Half its Stake in Hyundai Capital Services | Dow Jones Top News & Commentary |
| 12/22/2015 | 7:15 AM | 12/22/2015 | GE to Sell Half its Stake in Hyundai Capital Services | Dow Jones Institutional News |
| 12/22/2015 | 7:30 AM | 12/22/2015 | GE to Sell Half its Stake in Hyundai Capital Services | Dow Jones Institutional News |
| 12/22/2015 | 7:34 AM | 12/22/2015 | GE to Sell Half its Stake in Hyundai Capital Services | Dow Jones Newswires Chinese (English) |
| 12/22/2015 | 8:00 AM | 12/22/2015 | Press Release: GE Appoints Four New Company Officers | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 12/22/2015 | 11:00 AM | 12/22/2015 | Alstom to Hold Planned Share Buyback Dec 23-Jan 20 | Dow Jones Institutional News |
| 12/22/2015 | 12:02 PM | 12/22/2015 | Industrials: Favor 'Safe Havens' Like General Electric, RBC Says -- Barron's Blog | Dow Jones Institutional News |
| 12/22/2015 | 12:24 PM | 12/22/2015 | Alstom to Hold Planned Share Buyback Dec 23-Jan 20 | Dow Jones Newswires Chinese (English) |
| 12/22/2015 | 4:11 PM | 12/23/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/22/2015 | 7:55 PM | 12/23/2015 | African Firms Hit by Dollar Shortages | Dow Jones Institutional News |
| 12/22/2015 | 8:10 PM | 12/23/2015 | African Firms Hit by Dollar Shortages | Dow Jones Institutional News |
| 12/23/2015 | 2:34 AM | 12/23/2015 | Scarcity Of Dollars Hits Africa Firms | Dow Jones Institutional News |
| 12/23/2015 | 5:27 AM | 12/23/2015 | 'Politicized' Sovereign Funds Earn Lower Returns, Study Says | Dow Jones Institutional News |
| 12/23/2015 | 7:30 AM | 12/23/2015 | Finnair: Finnair has entered into a memorandum of understanding on the sale and leaseback of two A350 aircraft | Dow Jones Institutional News |
| 12/23/2015 | 7:57 AM | 12/23/2015 | Finnair Signs MoU On Sale and Leaseback of two Airbus A350 Planes | Dow Jones Institutional News |
| 12/23/2015 | 9:00 AM | 12/23/2015 | Press Release: GE Capital Provides $180 Million Credit Facility to Arbor Investments to Acquire DPI Specialty Foods, Inc. | Dow Jones Institutional News |
| 12/23/2015 | 3:54 PM | 12/23/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/23/2015 | 6:09 PM | 12/24/2015 | Industrial Giants Put New Focus on Supply-Chain Costs | Dow Jones Institutional News |
| 12/23/2015 | 6:24 PM | 12/24/2015 | Industrial Giants Put New Focus on Supply-Chain Costs | Dow Jones Institutional News |
| 12/23/2015 | 9:10 PM | 12/24/2015 | Industrial Giants Put New Focus on Supply-Chain Costs | Dow Jones Newswires Chinese (English) |
| 12/24/2015 | 2:41 AM | 12/24/2015 | GE, UTC Seek Cost Cuts From Suppliers | Dow Jones Institutional News |
| 12/24/2015 | 2:47 AM | 12/24/2015 | GE, UTC Seek Cost Cuts From Suppliers | Dow Jones Institutional News |
| 12/24/2015 | 3:49 PM | 12/24/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/25/2015 | 2:12 PM | 12/28/2015 | Activism's Long Road From Corporate Raiding to Banner Year | Dow Jones Institutional News |
| 12/26/2015 | 2:44 AM | 12/28/2015 | Activists Win A Seat At The Table | Dow Jones Institutional News |
| 12/28/2015 | 8:30 AM | 12/28/2015 | *GE To Acquire Metem Corporation In Move To Simplify Operations And Increase Supply Chain Efficiency >GE | Dow Jones Institutional News |
| 12/28/2015 | 9:00 AM | 12/28/2015 | Press Release: Optimism Builds for Recreational Vehicle Industry In Latest Commercial Distribution Finance Survey | Dow Jones Institutional News |
| 12/28/2015 | 9:15 AM | 12/28/2015 | GE to Acquire Metem to Bolster Turbine Unit | Dow Jones Institutional News |
| 12/28/2015 | 9:15 AM | 12/28/2015 | GE to Acquire Metem to Bolster Turbine Unit | Dow Jones Top News & Commentary |
| 12/28/2015 | 9:20 AM | 12/28/2015 | GE to Acquire Metem | Dow Jones Institutional News |
| 12/28/2015 | 9:30 AM | 12/28/2015 | GE to Acquire Metem to Bolster Turbine Unit | Dow Jones Institutional News |
| 12/28/2015 | 9:35 AM | 12/28/2015 | GE to Acquire Metem | Dow Jones Institutional News |
| 12/28/2015 | 9:39 AM | 12/28/2015 | GE to Acquire Metem to Bolster Turbine Unit | Dow Jones Newswires Chinese (English) |
| 12/28/2015 | 3:50 PM | 12/28/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/29/2015 | 2:24 AM | 12/29/2015 | African Firms Hit by Dollar Shortages | Dow Jones Newswires Chinese (English) |
| 12/29/2015 | 4:58 AM | 12/29/2015 | News Highlights: M&A Stories Of The Day | Dow Jones Institutional News |
| 12/29/2015 | 10:02 AM | 12/29/2015 | Apple Retains Market Cap Crown, As Amazon and GE Close In on Exxon | Dow Jones Top News & Commentary |
| 12/29/2015 | 10:02 AM | 12/29/2015 | Apple Retains Market Cap Crown, As Amazon and GE Close In on Exxon | Dow Jones Institutional News |
| 12/29/2015 | 10:44 AM | 12/29/2015 | Hyster-Yale Materials Files 8K - Entry Into Definitive Agreement >HY | Dow Jones Institutional News |
| 12/29/2015 | 4:04 PM | 12/30/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/29/2015 | 4:15 PM | 12/30/2015 | Press Release: MMA Capital Management Announces Tax Credit Investment Joint Venture | Dow Jones Institutional News |
| 12/30/2015 | 10:56 AM | 12/30/2015 | Press Release: Fitch Affirms Mubadala GE Capital at 'A'; Withdraws Ratings | Dow Jones Institutional News |
| 12/30/2015 | 4:03 PM | 12/31/2015 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/30/2015 | 4:10 PM | 12/31/2015 | *NeoGenomics Completes Acquisition Of Clarient, Inc. >NEO | Dow Jones Institutional News |
| 12/31/2015 | 1:45 PM | 12/31/2015 | Press Release: GE Wins Nearly $1 Billion Contract to Build SEC's 1390 MW Waad Al Shamal Combined Cycle Power Plant | Dow Jones Institutional News |
| 12/31/2015 | 4:19 PM | 1/4/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 12/31/2015 | 4:31 PM | 1/4/2016 | NeoGenomics Inc Files 8K - Entry Into Definitive Agreement >NEO | Dow Jones Institutional News |

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 12/31/2015 | 4:31 PM | 1/4/2016 | NeoGenomics Inc Files 8K - Unregistered Equity Sales >NEO | Dow Jones Institutional News |
| 1/4/2016 | 1:40 AM | 1/4/2016 | UK Travel: London Commuter Trains, Underground & Buses | Dow Jones Institutional News |
| 1/4/2016 | 7:48 AM | 1/4/2016 | Black Hills Corp Files 8K - Regulation FD >BKH | Dow Jones Institutional News |
| 1/4/2016 | 3:51 PM | 1/4/2016 | Rexnord Files 8K - Entry Into Definitive Agreement >RXN | Dow Jones Institutional News |
| 1/4/2016 | 4:01 PM | 1/5/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/4/2016 | 5:27 PM | 1/5/2016 | General Electric Company, Affiliates Report Stake In NeoGenomics Inc >NEO | Dow Jones Institutional News |
| 1/4/2016 | 5:35 PM | 1/5/2016 | Press Release: Woodward and GE Aviation Initiate Large Engine Fuel Systems Joint Venture | Dow Jones Institutional News |
| 1/4/2016 | 5:35 PM | 1/5/2016 | Woodward and GE Aviation Initiate Large Engine Fuel Systems Joint Venture | GlobeNewswire |
| 1/5/2016 | 3:50 PM | 1/5/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/5/2016 | 8:01 PM | 1/6/2016 | *Fitch: Hyundai Capital's Ratings Unaffected by GECC's Divestment | Dow Jones Institutional News |
| 1/6/2016 | 7:57 AM | 1/6/2016 | Press Release: GE and Accenture Announce Columbia Pipeline Group First to Deploy Break-Through "Intelligent Pipeline Solution" | Dow Jones Institutional News |
| 1/6/2016 | 3:57 PM | 1/6/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/7/2016 | 6:30 AM | 1/7/2016 | Press Release: GE Capital Divestitures in 2015 Reach $157 Billion; 2015 Closings Total $104 Billion | Dow Jones Institutional News |
| 1/7/2016 | 6:34 AM | 1/7/2016 | General Electric: GE Capital Exit Plan To Be Largely Complete By End Of 2016 | Dow Jones Newswires Chinese (English) |
| 1/7/2016 | 7:18 AM | 1/7/2016 | GE Capital 2015 Divestitures Hit $157 Billion | Dow Jones Top News & Commentary |
| 1/7/2016 | 7:18 AM | 1/7/2016 | GE Capital 2015 Divestitures Hit $157 Billion | Dow Jones Institutional News |
| 1/7/2016 | 7:30 AM | 1/7/2016 | GE Capital 2015 Divestitures Hit $157 Billion | Dow Jones Institutional News |
| 1/7/2016 | 7:33 AM | 1/7/2016 | GE Capital 2015 Divestitures Hit $157 Billion | Dow Jones Institutional News |
| 1/7/2016 | 7:45 AM | 1/7/2016 | GE Capital 2015 Divestitures Hit $157 Billion | Dow Jones Institutional News |
| 1/7/2016 | 8:03 AM | 1/7/2016 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 1/7/2016 | 8:59 AM | 1/7/2016 | GE Capital 2015 Divestitures Hit $157 Billion | Dow Jones Newswires Chinese (English) |
| 1/7/2016 | 9:59 AM | 1/7/2016 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 1/7/2016 | 2:28 PM | 1/7/2016 | *Fitch Upgrades 1 Class of GECCMC 2002-3 | Dow Jones Institutional News |
| 1/7/2016 | 4:05 PM | 1/8/2016 | Press Release: Annaly Capital Management, Inc. Expands Leadership Team | Dow Jones Institutional News |
| 1/7/2016 | 4:08 PM | 1/8/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/8/2016 | 11:56 AM | 1/8/2016 | Former GE Capital Unit Buys Back Loans -- Market Talk | Dow Jones Institutional News |
| 1/8/2016 | 3:55 PM | 1/8/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/8/2016 | 5:22 PM | 1/11/2016 | Woodward Inc Files 8K - Entry Into Definitive Agreement >WWD | Dow Jones Institutional News |
| 1/11/2016 | 12:01 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Institutional News |
| 1/11/2016 | 12:46 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Newswires Chinese (English) |
| 1/11/2016 | 2:35 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Contract From GE | Dow Jones Institutional News |
| 1/11/2016 | 2:47 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Contract From GE | Dow Jones Institutional News |
| 1/11/2016 | 3:37 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Top News & Commentary |
| 1/11/2016 | 5:50 AM | 1/11/2016 | *Fitch Affirms Gatwick Funding's Bonds at 'BBB+'; Outlook Stable | Dow Jones Institutional News |
| 1/11/2016 | 7:00 AM | 1/11/2016 | Press Release: Alcoa Announces Long-Term Contract with GE Aviation | Dow Jones Institutional News |
| 1/11/2016 | 7:31 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE -- Update | Dow Jones Institutional News |
| 1/11/2016 | 7:31 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Top News & Commentary |
| 1/11/2016 | 7:40 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Institutional News |
| 1/11/2016 | 7:46 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE -- Update | Dow Jones Institutional News |
| 1/11/2016 | 7:55 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Institutional News |
| 1/11/2016 | 8:10 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Newswires Chinese (English) |
| 1/11/2016 | 2:18 PM | 1/11/2016 | Boeing Fires Up New Engines For 737 -- Market Talk | Dow Jones Institutional News |
| 1/11/2016 | 2:18 PM | 1/11/2016 | Boeing Fires Up New Engines For 737 -- Market Talk | Dow Jones Institutional News |
| 1/11/2016 | 3:35 PM | 1/11/2016 | GE Power Global CIO Says Alstom Integration Tested Limits of the Cloud | Dow Jones Institutional News |
| 1/11/2016 | 3:53 PM | 1/11/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/12/2016 | 8:14 AM | 1/12/2016 | CEO Change is Positive for Electrolux -- Market Talk | Dow Jones Institutional News |

Page 74 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 1/12/2016 | 3:39 PM | 1/12/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/12/2016 | 3:40 PM | 1/12/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/13/2016 | 5:20 AM | 1/13/2016 | *GE to Cut 6,500 Jobs in Europe at Former Alstom Businesses | Dow Jones Institutional News |
| 1/13/2016 | 6:45 AM | 1/13/2016 | GE to Cut 6,500 Jobs in Europe at Former Alstom Businesses | Dow Jones Institutional News |
| 1/13/2016 | 6:50 AM | 1/13/2016 | GE to Cut 6,500 Europe Jobs at Former Alstom Businesses | Dow Jones Institutional News |
| 1/13/2016 | 6:51 AM | 1/13/2016 | GE to Cut 6,500 Jobs in Europe at Former Alstom Businesses | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 7:05 AM | 1/13/2016 | GE to Cut 6,500 Europe Jobs at Former Alstom Businesses | Dow Jones Institutional News |
| 1/13/2016 | 9:29 AM | 1/13/2016 | Press Release: GE Launches New Industrial PC for Demanding Transportation Applications | Dow Jones Institutional News |
| 1/13/2016 | 9:45 AM | 1/13/2016 | Press Release: GE Healthcare , FedDev Ontario commit CAD $40M for new CCRM-led centre to solve cell therapy manufacturing challenges | Dow Jones Institutional News |
| 1/13/2016 | 9:51 AM | 1/13/2016 | Press Release: GE Healthcare , FedDev Ontario Commit CAD $40M for New CCRM-Led Centre to Solve Cell Therapy Manufacturing Challenges | Dow Jones Institutional News |
| 1/13/2016 | 10:22 AM | 1/13/2016 | Press Release: GE Healthcare , FedDev Ontario commit CAD $40M for new CCRM-led centre to solve cell therapy manufacturing challenges | Dow Jones Institutional News |
| 1/13/2016 | 10:31 AM | 1/13/2016 | GE to Cut 6,500 Europe Jobs at Former Alstom Businesses -- Update | Dow Jones Institutional News |
| 1/13/2016 | 10:46 AM | 1/13/2016 | Press Release: Commercial Distribution Finance Announces Financing Extension for North American Tractor Manufacturer, Branson Tractor | Dow Jones Institutional News |
| 1/13/2016 | 10:46 AM | 1/13/2016 | GE to Cut 6,500 Europe Jobs at Former Alstom Businesses -- Update | Dow Jones Institutional News |
| 1/13/2016 | 11:47 AM | 1/13/2016 | General Electric Plans to Move Headquarters to Boston | Dow Jones Institutional News |
| 1/13/2016 | 12:00 PM | 1/13/2016 | GE Moving Headquarters to Boston From Connecticut | Dow Jones Institutional News |
| 1/13/2016 | 12:02 PM | 1/13/2016 | General Electric Plans to Move Headquarters to Boston | Dow Jones Institutional News |
| 1/13/2016 | 12:02 PM | 1/13/2016 | General Electric Plans to Move Headquarters to Boston | Dow Jones Institutional News |
| 1/13/2016 | 12:15 PM | 1/13/2016 | GE Moving Headquarters to Boston From Connecticut | Dow Jones Institutional News |
| 1/13/2016 | 12:18 PM | 1/13/2016 | General Electric Plans to Move Headquarters to Boston | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 12:46 PM | 1/13/2016 | *S&P Affirms 16 Rtgs On GE Co. Related LOC-Supported Issues | Dow Jones Institutional News |
| 1/13/2016 | 12:56 PM | 1/13/2016 | GE Headquarters Moving to Boston From Connecticut -- Update | Dow Jones Institutional News |
| 1/13/2016 | 12:59 PM | 1/13/2016 | Press Release: GE Moves Headquarters to Boston | Dow Jones Institutional News |
| 1/13/2016 | 1:00 PM | 1/13/2016 | Press Release: GE Fuels the Digital Industrial Economy, Creates 100 New Jobs at its Global Research Center in Upstate New York | Dow Jones Institutional News |
| 1/13/2016 | 1:11 PM | 1/13/2016 | GE Headquarters Moving to Boston From Connecticut -- Update | Dow Jones Institutional News |
| 1/13/2016 | 1:29 PM | 1/13/2016 | GE Headquarters Moving to Boston From Connecticut -- 2nd Update | Dow Jones Institutional News |
| 1/13/2016 | 1:44 PM | 1/13/2016 | GE Headquarters Moving to Boston From Connecticut -- 2nd Update | Dow Jones Institutional News |
| 1/13/2016 | 2:34 PM | 1/13/2016 | GE Headquarters Moving to Boston From Connecticut -- 3rd Update | Dow Jones Institutional News |
| 1/13/2016 | 2:49 PM | 1/13/2016 | GE Headquarters Moving to Boston From Connecticut -- 3rd Update | Dow Jones Institutional News |
| 1/13/2016 | 4:03 PM | 1/14/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/13/2016 | 4:16 PM | 1/14/2016 | Press Release: Black Hills Corp. Closes $550 Million Debt Offering | Dow Jones Institutional News |
| 1/13/2016 | 4:16 PM | 1/14/2016 | Press Release: Black Hills Corp. Closes $550 Million Debt Offering | Dow Jones Institutional News |
| 1/13/2016 | 4:24 PM | 1/14/2016 | Connecticut Licks Its Wounds After Losing GE to Boston | Dow Jones Institutional News |
| 1/13/2016 | 4:39 PM | 1/14/2016 | Connecticut Licks Its Wounds After Losing GE to Boston | Dow Jones Institutional News |
| 1/13/2016 | 5:11 PM | 1/14/2016 | Industrials Dragged Lower by Energy Slump -- Industrials Roundup | Dow Jones Institutional News |
| 1/13/2016 | 5:44 PM | 1/14/2016 | CFO Moves: Antares Capital, American National Bankshares | Dow Jones Institutional News |
| 1/13/2016 | 6:16 PM | 1/14/2016 | GE Digital CEO Bill Ruh Says Corporate Structures Must Evolve With Technology | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 1/13/2016 | 8:07 PM | 1/14/2016 | GE Among Dozens of Corporate Giants Fleeing Suburbs for Urban Centers | Dow Jones Institutional News |
| 1/13/2016 | 8:22 PM | 1/14/2016 | GE Among Dozens of Corporate Giants Fleeing Suburbs for Urban Centers | Dow Jones Institutional News |
| 1/13/2016 | 8:35 PM | 1/14/2016 | GE Headquarters Moving to Boston From Connecticut -- 4th Update | Dow Jones Institutional News |
| 1/13/2016 | 8:36 PM | 1/14/2016 | GE Headquarters Moving to Boston From Connecticut | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 8:50 PM | 1/14/2016 | GE Headquarters Moving to Boston From Connecticut -- 4th Update | Dow Jones Institutional News |
| 1/14/2016 | 2:16 AM | 1/14/2016 | Not Too Big to Fail. Too Expensive to Exist | Dow Jones Newswires Chinese (English) |
| 1/14/2016 | 2:40 AM | 1/14/2016 | GE Decamps To Boston | Dow Jones Institutional News |
| 1/14/2016 | 2:40 AM | 1/14/2016 | GE Joins Corporate Pack In Move To City Centers | Dow Jones Institutional News |
| 1/14/2016 | 2:47 AM | 1/14/2016 | GE Decamps To Boston | Dow Jones Institutional News |
| 1/14/2016 | 2:47 AM | 1/14/2016 | GE Joins Corporate Pack In Move To City Centers | Dow Jones Institutional News |
| 1/14/2016 | 6:45 AM | 1/14/2016 | The Morning Ledger: What's Your Forex Hedging Strategy? | Dow Jones Institutional News |
| 1/14/2016 | 10:33 AM | 1/14/2016 | General Electric: Boston, Here We Come -- Barron's Blog | Dow Jones Institutional News |
| 1/14/2016 | 3:46 PM | 1/14/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/14/2016 | 6:17 PM | 1/15/2016 | GE CDO Says TV Ad Campaign Drives Huge Surge of Job Applicants -- Market Talk | Dow Jones Institutional News |
| 1/14/2016 | 6:17 PM | 1/15/2016 | GE CDO Says TV Ad Campaign Drives Huge Surge of Job Applicants -- Market Talk | Dow Jones Institutional News |
| 1/14/2016 | 8:00 PM | 1/15/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 1/14/2016 | 8:37 PM | 1/15/2016 | GE's Move Raises Questions About Fairfield, Conn., Campus | Dow Jones Institutional News |
| 1/14/2016 | 8:52 PM | 1/15/2016 | GE's Move Raises Questions About Fairfield, Conn., Campus | Dow Jones Institutional News |
| 1/14/2016 | 9:53 PM | 1/15/2016 | China's Haier Nears Deal to Buy GE Appliance Business | Dow Jones Institutional News |
| 1/14/2016 | 10:08 PM | 1/15/2016 | China's Haier Nears Deal to Buy GE Appliance Business | Dow Jones Institutional News |
| 1/14/2016 | 10:11 PM | 1/15/2016 | GE To Sell Appliance Business To China's Haier For Over $4 Billion: WSJ -- Barron's Blog | Dow Jones Institutional News |
| 1/14/2016 | 10:23 PM | 1/15/2016 | China's Haier Nears Deal to Buy GE Appliance Business | Dow Jones Newswires Chinese (English) |
| 1/14/2016 | 10:30 PM | 1/15/2016 | China's Haier Near Deal to Buy GE Appliance Business | Dow Jones Institutional News |
| 1/14/2016 | 10:45 PM | 1/15/2016 | China's Haier Near Deal to Buy GE Appliance Business | Dow Jones Institutional News |
| 1/14/2016 | 10:47 PM | 1/15/2016 | China's Haier Near Deal to Buy GE Appliance Business -- Update | Dow Jones Institutional News |
| 1/14/2016 | 11:02 PM | 1/15/2016 | China's Haier Near Deal to Buy GE Appliance Business -- Update | Dow Jones Institutional News |
| 1/14/2016 | 11:32 PM | 1/15/2016 | China's Haier Near Deal to Buy GE Appliance Business -- Update | Dow Jones Institutional News |
| 1/14/2016 | 11:47 PM | 1/15/2016 | China's Haier Near Deal to Buy GE Appliance Business -- Update | Dow Jones Institutional News |
| 1/15/2016 | 1:55 AM | 1/15/2016 | GE's Move Raises Questions About Fairfield, Conn., Campus | Dow Jones Newswires Chinese (English) |
| 1/15/2016 | 2:38 AM | 1/15/2016 | Press Release: GE Agrees to Sell Appliances Business to Haier for $5.4B | Dow Jones Institutional News |
| 1/15/2016 | 2:43 AM | 1/15/2016 | GE Move Raises Questions About Conn. Campus | Dow Jones Institutional News |
| 1/15/2016 | 2:43 AM | 1/15/2016 | GE: Haier Will Continue Use of GE Appliances Brand >1169.HK | Dow Jones Newswires Chinese (English) |
| 1/15/2016 | 2:46 AM | 1/15/2016 | GE: Louisville Will Remain Headquarters for GE Appliances | Dow Jones Newswires Chinese (English) |
| 1/15/2016 | 2:46 AM | 1/15/2016 | GE Nears Deal To Sell Unit To China's Haier | Dow Jones Institutional News |
| 1/15/2016 | 2:48 AM | 1/15/2016 | GE Nears Deal To Sell Unit To China's Haier | Dow Jones Institutional News |
| 1/15/2016 | 2:51 AM | 1/15/2016 | *Haier Group Enters Into MoU for Global Strategic Partnership With General Electric | Dow Jones Institutional News |
| 1/15/2016 | 2:54 AM | 1/15/2016 | Haier: GE Appliances Will Continue to Be Run by Current Management Team | Dow Jones Newswires Chinese (English) |
| 1/15/2016 | 2:56 AM | 1/15/2016 | Haier: GE Appliances Had Approximately US$5.9 Billion in Revenue and $0.4 Billion in E | Dow Jones Newswires Chinese (English) |
| 1/15/2016 | 3:01 AM | 1/15/2016 | Haier: Transaction Value Represents an 8.2x Multiple Based on GE Appliances' Estimated 2015 Ebitda | Dow Jones Newswires Chinese (English) |
| 1/15/2016 | 3:02 AM | 1/15/2016 | Haier: Acquisition Includes GE Appliances' 48.4% Stake in Mabe, a Mexican Appliance Company | Dow Jones Newswires Chinese (English) |
| 1/15/2016 | 3:27 AM | 1/15/2016 | China's Haier to Buy GE Appliance Business for $5.4 Billion | Dow Jones Newswires Chinese (English) |
| 1/15/2016 | 3:32 AM | 1/15/2016 | China's Haier to Buy GE Appliance Business for $5.4 Billion | Dow Jones Institutional News |
| 1/15/2016 | 4:40 AM | 1/15/2016 | China's Haier to Buy GE Appliance Unit for $5.4 Billion | Dow Jones Institutional News |
| 1/15/2016 | 4:55 AM | 1/15/2016 | China's Haier to Buy GE Appliance Unit for $5.4 Billion | Dow Jones Institutional News |
| 1/15/2016 | 5:15 AM | 1/15/2016 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |

Page 76 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 1/15/2016 | 5:17 AM | 1/15/2016 | China's Haier to Buy GE Appliance Business for $5.4 Billion -- Update | Dow Jones Institutional News |
| 1/15/2016 | 5:32 AM | 1/15/2016 | China's Haier to Buy GE Appliance Business for $5.4 Billion -- Update | Dow Jones Institutional News |
| 1/15/2016 | 9:40 AM | 1/15/2016 | Simplify, Shrink? Please. Wells Fargo Climbs Past Citi in Assets | Dow Jones Institutional News |
| 1/15/2016 | 10:00 AM | 1/15/2016 | Electrolux Faces Strategic Challenge After GE's Deal With China's Haier | Dow Jones Institutional News |
| 1/15/2016 | 10:15 AM | 1/15/2016 | Electrolux Faces Strategic Challenge After GE's Deal With China's Haier | Dow Jones Institutional News |
| 1/15/2016 | 12:19 PM | 1/15/2016 | Latest 'Living Wills' Versions Become Public -- Market Talk | Dow Jones Institutional News |
| 1/15/2016 | 12:19 PM | 1/15/2016 | Latest 'Living Wills' Versions Become Public -- Market Talk | Dow Jones Institutional News |
| 1/15/2016 | 3:45 PM | 1/15/2016 | *S&PBulletin: Controladora Mabe And GE's Sale Of Appliance Unit | Dow Jones Institutional News |
| 1/15/2016 | 4:14 PM | 1/19/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/15/2016 | 4:15 PM | 1/19/2016 | GE Digital CEO Says 'Digital Twins' Will Optimize Machinery, Human Health | Dow Jones Institutional News |
| 1/15/2016 | 7:32 PM | 1/19/2016 | GE Deal Gives China's Haier Long-Sought Overseas Foothold | Dow Jones Institutional News |
| 1/15/2016 | 7:47 PM | 1/19/2016 | GE Deal Gives China's Haier Long-Sought Overseas Foothold | Dow Jones Institutional News |
| 1/16/2016 | 2:48 AM | 1/19/2016 | GE Deal Long In Coming For Haier | Dow Jones Institutional News |
| 1/16/2016 | 2:48 AM | 1/19/2016 | GE Deal Long In Coming For Haier | Dow Jones Institutional News |
| 1/18/2016 | 7:16 AM | 1/19/2016 | Press Release: Black Hills Corp. Announces Approval in Arkansas for Purchase of SourceGas | Dow Jones Institutional News |
| 1/19/2016 | 6:00 AM | 1/19/2016 | Press Release: Welcoming the Innovation Revolution: Pressure Rises While Optimism Prevails | Dow Jones Institutional News |
| 1/19/2016 | 9:00 AM | 1/19/2016 | Press Release: Top 2016 Healthcare Trends Predicted by GE Healthcare Camden Group | Dow Jones Institutional News |
| 1/19/2016 | 9:00 AM | 1/19/2016 | Press Release: First Amazon Dash Replenishment Devices Now Available | Dow Jones Institutional News |
| 1/19/2016 | 3:15 PM | 1/19/2016 | Press Release: Praxair Surface Technologies and GE Aviation to Form Joint Venture | Dow Jones Institutional News |
| 1/19/2016 | 3:56 PM | 1/19/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/20/2016 | 9:00 AM | 1/20/2016 | Press Release: GE Announces 1.4 Gigawatts of December Wind Orders | Dow Jones Institutional News |
| 1/20/2016 | 9:22 AM | 1/20/2016 | *Synchrony Financial (SYF) Ind: 26.00-28.00 Last 28.03 | Dow Jones Institutional News |
| 1/20/2016 | 11:30 AM | 1/20/2016 | Press Release: GE Announces Exchange Offer Results | Dow Jones Institutional News |
| 1/20/2016 | 1:58 PM | 1/20/2016 | General Electric Files 8K - Changes To Articles >GE | Dow Jones Institutional News |
| 1/20/2016 | 1:58 PM | 1/20/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 1/20/2016 | 1:58 PM | 1/20/2016 | General Electric Files 8K - Changes To Hldr Rights >GE | Dow Jones Institutional News |
| 1/20/2016 | 3:49 PM | 1/20/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/20/2016 | 6:20 PM | 1/21/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/21/2016 | 8:18 AM | 1/21/2016 | *GE Says Demand Has Been Strong in China | Dow Jones Institutional News |
| 1/21/2016 | 8:30 AM | 1/21/2016 | GE Remains Upbeat on China | Dow Jones Institutional News |
| 1/21/2016 | 8:33 AM | 1/21/2016 | GE Says Long-Term Strategy in China Remains Intact | Dow Jones Institutional News |
| 1/21/2016 | 8:45 AM | 1/21/2016 | GE Remains Upbeat on China | Dow Jones Institutional News |
| 1/21/2016 | 8:51 AM | 1/21/2016 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 1/21/2016 | 9:14 AM | 1/21/2016 | *Synchrony Fincl And P.C. Richard & Son Extend Consumer Financing Program | Dow Jones Institutional News |
| 1/21/2016 | 9:26 AM | 1/21/2016 | GE Says Long-Term Strategy in China Remains Intact | Dow Jones Newswires Chinese (English) |
| 1/21/2016 | 10:00 AM | 1/21/2016 | Press Release: Combination of GE and Alstom Technology Proves Powerful: Pakistan Advances with Third High-Efficiency HA Gas Power Plant | |
| 1/21/2016 | 11:01 AM | 1/21/2016 | GE Unfazed by China Turbulence -- Davos Market Talk | Dow Jones Institutional News |
| 1/21/2016 | 11:14 AM | 1/21/2016 | General Electric Faced with Falling Oil Prices -- Earnings Preview | Dow Jones Institutional News |
| 1/21/2016 | 11:25 AM | 1/21/2016 | Industrials: Go Big or Go Home -- Barron's Blog | Dow Jones Institutional News |
| 1/21/2016 | 11:30 AM | 1/21/2016 | Press Release: GE Wins Deals to Deliver 2.6 GW of Power to Major Power Plants in China | Dow Jones Institutional News |
| 1/21/2016 | 11:43 AM | 1/21/2016 | General Electric Faced with Falling Oil Prices -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 1/21/2016 | 12:00 PM | 1/21/2016 | Press Release: GE to Hold 2016 Shareowners Meeting in Jacksonville, Florida | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 1/21/2016 | 2:28 PM | 1/21/2016 | General Electric: What to Expect From Earnings -- Barron's Blog | Dow Jones Institutional News |
| 1/21/2016 | 2:41 PM | 1/21/2016 | GE's Rally Looks Overpowered -- Ahead of the Tape | Dow Jones Institutional News |
| 1/21/2016 | 3:24 PM | 1/21/2016 | Blackstone Gains From Banks' Financial-Crisis Pain | Dow Jones Institutional News |
| 1/21/2016 | 3:25 PM | 1/21/2016 | Blackstone Gains From Banks' Financial-Crisis Pain | Dow Jones Institutional News |
| 1/21/2016 | 3:46 PM | 1/21/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/22/2016 | 2:37 AM | 1/22/2016 | GE's Rally Looks Overpowered | Dow Jones Institutional News |
| 1/22/2016 | 2:46 AM | 1/22/2016 | Blackstone Gains From Big Banks' Pain | Dow Jones Institutional News |
| 1/22/2016 | 4:35 AM | 1/22/2016 | GE's Rally Looks Overpowered | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 6:30 AM | 1/22/2016 | Synchrony Financial 4Q EPS 65c >SYF | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 6:30 AM | 1/22/2016 | Press Release: Synchrony Financial Reports Fourth Quarter Net Earnings of $547 Million or $0.65 Per Diluted Share | Dow Jones Institutional News |
| 1/22/2016 | 6:34 AM | 1/22/2016 | General Electric 4Q GE Capital Revenue $2.6B >GE | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 6:47 AM | 1/22/2016 | Investors Unimpressed Initially With GE's 4Q -- Market Talk | Dow Jones Institutional News |
| 1/22/2016 | 6:47 AM | 1/22/2016 | Investors Unimpressed Initially With GE's 4Q -- Market Talk | Dow Jones Institutional News |
| 1/22/2016 | 6:48 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall | Dow Jones Institutional News |
| 1/22/2016 | 7:02 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 7:02 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall-- Update | Dow Jones Institutional News |
| 1/22/2016 | 7:03 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall | Dow Jones Institutional News |
| 1/22/2016 | 7:10 AM | 1/22/2016 | Oil Prices Weigh on GE's Core Business | Dow Jones Institutional News |
| 1/22/2016 | 7:17 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall-- Update | Dow Jones Institutional News |
| 1/22/2016 | 7:25 AM | 1/22/2016 | Oil Prices Weigh on GE's Core Business | Dow Jones Institutional News |
| 1/22/2016 | 7:39 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall-- 2nd Update | Dow Jones Institutional News |
| 1/22/2016 | 7:54 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall-- 2nd Update | Dow Jones Institutional News |
| 1/22/2016 | 8:51 AM | 1/22/2016 | Oil Prices Weigh on GE's Core Business--3rd Update | Dow Jones Institutional News |
| 1/22/2016 | 9:06 AM | 1/22/2016 | Oil Prices Weigh on GE's Core Business--3rd Update | Dow Jones Institutional News |
| 1/22/2016 | 9:40 AM | 1/22/2016 | Press Release: General Electric Company: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 1/22/2016 | 9:47 AM | 1/22/2016 | Synchrony Profit Rises as a Standalone | Dow Jones Institutional News |
| 1/22/2016 | 10:20 AM | 1/22/2016 | Oil Prices Weigh on GE's Core Business--4th Update | Dow Jones Institutional News |
| 1/22/2016 | 10:35 AM | 1/22/2016 | Oil Prices Weigh on GE's Core Business--4th Update | Dow Jones Institutional News |
| 1/22/2016 | 11:33 AM | 1/22/2016 | Synchrony Financial's CEO Margaret Keane on Q4 2015 Results -- Earnings Call Transcript >SYF | Dow Jones Institutional News |
| 1/22/2016 | 11:38 AM | 1/22/2016 | Synchrony Rises On Better-Than-Expected Q4 Earnings -- Barron's Blog | Dow Jones Institutional News |
| 1/22/2016 | 2:08 PM | 1/22/2016 | Why Bad Oil News Can Be Good News for GE -- Heard on the Street | Dow Jones Institutional News |
| 1/22/2016 | 3:58 PM | 1/22/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/22/2016 | 4:01 PM | 1/25/2016 | News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News |
| 1/22/2016 | 7:08 PM | 1/25/2016 | Boeing Sets Jan. 29 for 737 Max First Flight -- Market Talk | Dow Jones Institutional News |
| 1/23/2016 | 2:37 AM | 1/25/2016 | Why Bad Oil News Can Be Good For GE -- Heard On The Street | Dow Jones Institutional News |
| 1/23/2016 | 2:44 AM | 1/25/2016 | Energy-Market Rout Hits Core GE Units | Dow Jones Institutional News |
| 1/23/2016 | 2:47 AM | 1/25/2016 | Energy-Market Rout Hits Core GE Units | Dow Jones Institutional News |
| 1/23/2016 | 3:03 AM | 1/25/2016 | DJ Glori Energy Inc, Inst Holders, 4Q 2015 (GLRI) | Dow Jones Institutional News |
| 1/23/2016 | 3:20 AM | 1/25/2016 | DJ VirtualScopics Inc, Inst Holders, 4Q 2015 (VSCP) | Dow Jones Institutional News |
| 1/23/2016 | 4:12 AM | 1/25/2016 | DJ General Electric Company, Inst Holders, 4Q 2015 (GE) | Dow Jones Institutional News |
| 1/24/2016 | 9:51 PM | 1/25/2016 | UPDATE GE To Sell Appliance Business To China's Haier For $5.4 Billion -- Barron's Blog | Dow Jones Institutional News |
| 1/25/2016 | 3:53 PM | 1/25/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/26/2016 | 3:00 AM | 1/26/2016 | Press Release: General Electric Company Announces Any and All Cash Tender Offer for Certain Hybrid Securities | Dow Jones Institutional News |
| 1/26/2016 | 8:30 AM | 1/26/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 1/26/2016 | 9:18 AM | 1/26/2016 | Press Release: GE Signs EUR40 Million Agreement with PGE to Modernize Polish Power Plant | Dow Jones Institutional News |
| 1/26/2016 | 12:08 PM | 1/26/2016 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 1/26/2016 | 3:47 PM | 1/26/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |

Page 78 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 1/27/2016 | 9:00 AM | 1/27/2016 | Press Release: 3MF Consortium Announces New Founding Member, GE Global Research | Dow Jones Institutional News |
| 1/27/2016 | 3:50 PM | 1/27/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/28/2016 | 2:00 AM | 1/28/2016 | Electrolux: Electrolux Consolidated Results 2015 | Dow Jones Institutional News |
| 1/28/2016 | 2:43 AM | 1/28/2016 | Electrolux Pushed to Loss by Failed GE Deal Costs | Dow Jones Institutional News |
| 1/28/2016 | 3:01 AM | 1/28/2016 | Press Release: GE and Petrofac Support Galloper Offshore Wind Farm to Bring Clean Energy to United Kingdom | Dow Jones Institutional News |
| 1/28/2016 | 3:27 AM | 1/28/2016 | Electrolux Pushed to Loss by Failed GE Deal Costs -- Update | Dow Jones Institutional News |
| 1/28/2016 | 3:42 AM | 1/28/2016 | Electrolux Pushed to Loss by Failed GE Deal Costs -- Update | Dow Jones Institutional News |
| 1/28/2016 | 3:50 AM | 1/28/2016 | Electrolux Pushed to Loss by Failed GE Deal Costs | Dow Jones Institutional News |
| 1/28/2016 | 3:56 AM | 1/28/2016 | Electrolux Pushed to Loss by Failed GE Deal Costs | Dow Jones Newswires Chinese (English) |
| 1/28/2016 | 4:05 AM | 1/28/2016 | Electrolux Pushed to Loss by Failed GE Deal Costs | Dow Jones Institutional News |
| 1/28/2016 | 4:38 AM | 1/28/2016 | Electrolux's Underlying Margin Better-Than-Expected -- Market Talk | Dow Jones Institutional News |
| 1/28/2016 | 4:03 PM | 1/29/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/28/2016 | 9:50 PM | 1/29/2016 | Rising Cloud Sales at Microsoft , Amazon Reflect Bigger Shift in Enterprise Market | Dow Jones Institutional News |
| 1/29/2016 | 1:46 PM | 1/29/2016 | *Fitch Affirms Mabe's IDRs at 'BB+'; Outlook Revised to Positive | Dow Jones Institutional News |
| 1/29/2016 | 2:22 PM | 1/29/2016 | Will China Save Industrial Stocks? -- Barron's Blog | Dow Jones Institutional News |
| 1/29/2016 | 3:47 PM | 1/29/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 1/29/2016 | 7:28 PM | 2/1/2016 | Pension Trouble Ignites Debate in Connecticut | Dow Jones Institutional News |
| 1/29/2016 | 7:43 PM | 2/1/2016 | Pension Trouble Ignites Debate in Connecticut | Dow Jones Institutional News |
| 1/30/2016 | 2:47 AM | 2/1/2016 | Pension Trouble Ignites Debate In Connecticut | Dow Jones Institutional News |
| 2/1/2016 | 4:34 AM | 2/1/2016 | Airbus Sells More VIP Planes -- Market Talk | Dow Jones Institutional News |
| 2/1/2016 | 8:30 AM | 2/1/2016 | Press Release: GE Hitachi Successfully Completes First Pressurized Water Reactor Outage with Exelon Generation at Ginna Nuclear Power Plant | Dow Jones Institutional News |
| 2/1/2016 | 9:00 AM | 2/1/2016 | Press Release: Synchrony Financial to Participate in the Credit Suisse Financial Services Forum | Dow Jones Institutional News |
| 2/1/2016 | 4:02 PM | 2/2/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/2/2016 | 4:05 PM | 2/3/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/2/2016 | 10:00 PM | 2/3/2016 | Press Release: General Electric Company Announces Expiration of Any and All Cash Tender Offer for Certain Hybrid Securities and Final Results of 84% Total Participation | Dow Jones Institutional News |
| 2/3/2016 | 6:00 AM | 2/3/2016 | CareTrust REIT, Inc. Announces Debt Refinancing and Expanded Credit Facility | GlobeNewswire |
| 2/3/2016 | 8:26 AM | 2/3/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 2/3/2016 | 9:00 AM | 2/3/2016 | Press Release: Tecogen(R) Optimizes CHP Fleet with GE's Real-Time Monitoring System | Dow Jones Institutional News |
| 2/3/2016 | 9:48 AM | 2/3/2016 | Press Release: General Electric Company: GENERAL ELECTRIC CO. FILES FORM 8-K | Dow Jones Institutional News |
| 2/3/2016 | 3:59 PM | 2/3/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/4/2016 | 7:30 AM | 2/4/2016 | Press Release: Nautilus Completes Assembly of the SSLP and Commences FAT | Dow Jones Institutional News |
| 2/4/2016 | 3:45 PM | 2/4/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/4/2016 | 5:29 PM | 2/5/2016 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 2/5/2016 | 3:57 PM | 2/5/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/7/2016 | 2:12 PM | 2/8/2016 | Airbus Switches Engine Type for First A321neo Flight | Dow Jones Institutional News |
| 2/7/2016 | 2:27 PM | 2/8/2016 | Airbus Switches Engine Type for First A321neo Flight | Dow Jones Institutional News |
| 2/7/2016 | 8:00 PM | 2/8/2016 | Airbus Switches Engine Type for First A321neo Flight | Dow Jones Institutional News |
| 2/7/2016 | 8:15 PM | 2/8/2016 | Airbus Switches Engine Type for First A321neo Flight | Dow Jones Institutional News |
| 2/8/2016 | 1:31 AM | 2/8/2016 | After Latest Fall, Hitachi Market Cap Is One-Fourteenth of GE's -- Market Talk | Dow Jones Institutional News |
| 2/8/2016 | 2:36 AM | 2/8/2016 | Airbus Shifts Plans On Pratt Engine | Dow Jones Institutional News |
| 2/8/2016 | 3:33 AM | 2/8/2016 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 2/8/2016 | 6:05 AM | 2/8/2016 | Press Release: Diamond Offshore and GE Oil & Gas Enter into Industry's First Performance-Based Subsea Blowout Preventer Service Agreement | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 2/8/2016 | 6:32 AM | 2/8/2016 | Diamond Offshore Files 8K - Regulation FD >DO | Dow Jones Institutional News |
| 2/8/2016 | 3:52 PM | 2/8/2016 | France Has Option to Buy More Alstom Shares -- Update | Dow Jones Institutional News |
| 2/8/2016 | 3:55 PM | 2/8/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/8/2016 | 3:55 PM | 2/8/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/8/2016 | 4:07 PM | 2/9/2016 | France Has Option to Buy More Alstom Shares | Dow Jones Institutional News |
| 2/9/2016 | 9:00 AM | 2/9/2016 | Press Release: Demand for Fast Power Heats Up in the Saudi Desert: Saudi Electricity Company Orders Six More GE Gas Turbines | Dow Jones Institutional News |
| 2/9/2016 | 12:00 PM | 2/9/2016 | Press Release: GE Capital Aviation Services Leases Three New Bombardier Q400 Aircraft to Air Berlin to Increase the Airline's Q400 Aircraft Fleet to 20 | Dow Jones Institutional News |
| 2/9/2016 | 3:51 PM | 2/9/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/10/2016 | 2:40 AM | 2/10/2016 | Judge To Hear MetLife Challenge | Dow Jones Institutional News |
| 2/10/2016 | 2:47 AM | 2/10/2016 | Judge To Hear MetLife Challenge | Dow Jones Institutional News |
| 2/10/2016 | 2:00 PM | 2/10/2016 | Press Release: Synchrony Financial Launches People with Disabilities Hiring Initiative | Dow Jones Institutional News |
| 2/10/2016 | 3:39 PM | 2/10/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/11/2016 | 3:54 PM | 2/11/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/12/2016 | 7:36 AM | 2/12/2016 | PRESS RELEASE: CHG-MERIDIAN AG: funding for more technology investments than ever before | Dow Jones Newswires German |
| 2/12/2016 | 8:28 AM | 2/12/2016 | Press Release: Black Hills Corp. Completes Purchase of SourceGas | Dow Jones Institutional News |
| 2/12/2016 | 11:17 AM | 2/12/2016 | *S&P Affirms Black Hills Corp Ratings On Acquisition Completion | Dow Jones Institutional News |
| 2/12/2016 | 11:50 AM | 2/12/2016 | Press Release: GE Board of Directors Authorizes Regular Quarterly Dividend | Dow Jones Institutional News |
| 2/12/2016 | 2:54 PM | 2/12/2016 | *Fitch Affirms Black Hills Ratings at 'BBB+'; Upgrades SourceGas to 'BBB' | Dow Jones Institutional News |
| 2/12/2016 | 3:46 PM | 2/12/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/15/2016 | 5:47 PM | 2/16/2016 | *General Electric's Oil-and-Gas Business Head Has Visited Tehran to Explore Business Opportunities | Dow Jones Institutional News |
| 2/15/2016 | 10:34 PM | 2/16/2016 | GE's Oil and Gas Chief Explores Opportunities in Iran | Dow Jones Newswires Chinese (English) |
| 2/16/2016 | 2:41 AM | 2/16/2016 | GE's Oil Chief Pays Call On Tehran | Dow Jones Institutional News |
| 2/16/2016 | 7:17 AM | 2/16/2016 | Spirit Aero's Next CEO May Be Coming From GE -- Market Talk | Dow Jones Institutional News |
| 2/16/2016 | 7:17 AM | 2/16/2016 | Spirit Aero's Next CEO May Be Coming From GE -- Market Talk | Dow Jones Institutional News |
| 2/16/2016 | 8:36 AM | 2/16/2016 | Spirit AeroSystems Names Tom Gentile Operating Chief | Dow Jones Institutional News |
| 2/16/2016 | 8:50 AM | 2/16/2016 | Spirit AeroSystems Names Tom Gentile Operating Chief | Dow Jones Institutional News |
| 2/16/2016 | 9:05 AM | 2/16/2016 | Spirit AeroSystems Names Tom Gentile Operating Chief | Dow Jones Institutional News |
| 2/16/2016 | 9:11 AM | 2/16/2016 | Spirit AeroSystems Names Tom Gentile Operating Chief | Dow Jones Newswires Chinese (English) |
| 2/16/2016 | 3:50 PM | 2/16/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/17/2016 | 9:40 AM | 2/17/2016 | *CFM International: Lion Air's Aircraft Leasing Arm Orders 348 Engines For 174 Airbus A320 Jets | Dow Jones Institutional News |
| 2/17/2016 | 9:58 AM | 2/17/2016 | CFM International: Lion Air Arm Orders 348 Engines for Airbus A320 Jets | Dow Jones Institutional News |
| 2/17/2016 | 2:03 PM | 2/17/2016 | Press Release: Stuart Aronson Joins H.I.G. Capital as Head of U.S. Direct Lending | Dow Jones Institutional News |
| 2/17/2016 | 3:37 PM | 2/17/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/17/2016 | 3:47 PM | 2/17/2016 | *Fitch Upgrades 2 Classes of GECCMC 2002-1 | Dow Jones Institutional News |
| 2/17/2016 | 7:04 PM | 2/18/2016 | GE's Immelt Misses Part of Five-Year Performance Target | Dow Jones Institutional News |
| 2/17/2016 | 9:17 PM | 2/18/2016 | GE's Immelt Misses Part of Five-Year Performance Target | Dow Jones Newswires Chinese (English) |
| 2/18/2016 | 2:39 AM | 2/18/2016 | GE Boss Doesn't Get Stock Award | Dow Jones Institutional News |
| 2/18/2016 | 4:04 PM | 2/19/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/18/2016 | 4:45 PM | 2/19/2016 | Press Release: Current, powered by GE, and JPMorgan Chase & Co. Collaborate on World's Largest LED Installation | Dow Jones Institutional News |
| 2/18/2016 | 5:56 PM | 2/19/2016 | GE Strikes Deal to Install LED Lighting at 5,000 J.P. Morgan Bank Branches | Dow Jones Institutional News |

Page 80 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 2/18/2016 | 6:11 PM | 2/19/2016 | GE Strikes Deal to Install LED Lighting at 5,000 J.P. Morgan Bank Branches | Dow Jones Institutional News |
| 2/18/2016 | 6:28 PM | 2/19/2016 | NeoGenomics Files 8K - Changes Exec Mgmt >NEO | Dow Jones Institutional News |
| 2/18/2016 | 7:15 PM | 2/19/2016 | GE Strikes Deal to Install LED Lighting at 5,000 J.P. Morgan Bank Branches | Dow Jones Newswires Chinese (English) |
| 2/19/2016 | 3:26 AM | 2/19/2016 | Singapore Airshow Produces More Engine Deals Than Planes -- Market Talk | Dow Jones Institutional News |
| 2/19/2016 | 3:52 PM | 2/19/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/19/2016 | 4:10 PM | 2/22/2016 | *S&P Affirms Bond Enhanced Trust Ser 2012-2 Trust Certs Rating | Dow Jones Institutional News |
| 2/22/2016 | 4:12 AM | 2/22/2016 | Synchrony: Shares Set to Surge 40% --Barron's | Dow Jones Newswires Chinese (English) |
| 2/22/2016 | 5:56 AM | 2/22/2016 | Press Release: GE Digital Unveils Global Alliance Program, Forms New Collaborations on the Heels of Predix Platform General Availability, to... | Dow Jones Institutional News |
| 2/22/2016 | 3:37 PM | 2/22/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/22/2016 | 4:56 PM | 2/23/2016 | GE CEO Sees Continued Slow Growth -- CERAWeek Market Talk | Dow Jones Institutional News |
| 2/23/2016 | 10:50 AM | 2/23/2016 | Taxes, GE Capital Buy Helped BMO's EPS Beat -- Market Talk | Dow Jones Institutional News |
| 2/23/2016 | 10:50 AM | 2/23/2016 | Taxes, GE Capital Buy Helped BMO's EPS Beat -- Market Talk | Dow Jones Institutional News |
| 2/23/2016 | 3:47 PM | 2/23/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/24/2016 | 2:00 PM | 2/24/2016 | Press Release: Digital Transformation of Energy Accelerating GE's Digital Plans for Power Industry | Dow Jones Institutional News |
| 2/24/2016 | 3:00 PM | 2/24/2016 | Press Release: The Power of the GE Store with Alstom-Engineered Technology: Tunisia Prepares for 2016 Summer Demand with GE Fast-Track... | Dow Jones Institutional News |
| 2/24/2016 | 3:57 PM | 2/24/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/24/2016 | 4:59 PM | 2/25/2016 | Repligen Announces Extension of Long Term Supply Agreement for Protein A | GlobeNewswire |
| 2/24/2016 | 4:59 PM | 2/25/2016 | Press Release: Repligen Announces Extension of Long Term Supply Agreement for Protein A | Dow Jones Institutional News |
| 2/24/2016 | 6:18 PM | 2/25/2016 | Three GE IT Executives Join Group of Company's Top Leaders | Dow Jones Institutional News |
| 2/25/2016 | 5:00 AM | 2/25/2016 | Repligen Files 8K - Entry Into Definitive Agreement >RGEN | Dow Jones Institutional News |
| 2/25/2016 | 3:44 PM | 2/25/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/25/2016 | 6:50 PM | 2/26/2016 | GE Power CEO on World's Biggest Problem -- IHS CERAWeek Market Talk | Dow Jones Institutional News |
| 2/25/2016 | 6:50 PM | 2/26/2016 | GE Power CEO on World's Biggest Problem -- IHS CERAWeek Market Talk | Dow Jones Institutional News |
| 2/26/2016 | 2:00 AM | 2/26/2016 | GLOBAL INFRASTRUCTURE PARTNERS ANNOUNCES THE SALE OF LONDON CITY AIRPORT | GlobeNewswire |
| 2/26/2016 | 7:00 AM | 2/26/2016 | Press Release: GE Completes Divestment of Power Generation Assets to Ansaldo Energia | Dow Jones Institutional News |
| 2/26/2016 | 9:00 AM | 2/26/2016 | Press Release: GE's Power Services Boosts Efficiency, Output of UK Power Plant with MXL2 Upgrade Solution | Dow Jones Institutional News |
| 2/26/2016 | 4:01 PM | 2/29/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/26/2016 | 4:46 PM | 2/29/2016 | *GE: Justice Dept. Issued Subpoenas for Documents From GE Capital and WMC in Subprime Probe in January >GE | Dow Jones Institutional News |
| 2/26/2016 | 4:57 PM | 2/29/2016 | GE: Justice Dept. Issued Subpoenas for Documents From GE Capital and WMC in Subprime P | Dow Jones Newswires Chinese (English) |
| 2/26/2016 | 6:19 PM | 2/29/2016 | GE Says Justice Department Sent Subpoenas to GE Capital, WMC in Subprime Probe | Dow Jones Institutional News |
| 2/26/2016 | 6:34 PM | 2/29/2016 | GE Says Justice Department Sent Subpoenas to GE Capital, WMC in Subprime Probe | Dow Jones Institutional News |
| 2/29/2016 | 6:00 AM | 2/29/2016 | Press Release: Ares Management, L.P. Reports Fourth Quarter and Full Year 2015 Results | Dow Jones Institutional News |
| 2/29/2016 | 6:21 AM | 2/29/2016 | Gatwick Airport Runway Closed Due To Spillage | Dow Jones Institutional News |
| 2/29/2016 | 7:28 AM | 2/29/2016 | The Morning Risk Report: New Rules Coming on Government Invoices | Dow Jones Institutional News |
| 2/29/2016 | 9:00 AM | 2/29/2016 | *GE CEO Immelt Defends Strategy, Progress In Annual Letter >GE | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search *)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 2/29/2016 | 9:04 AM | 2/29/2016 | Press Release: GE Releases 2015 Annual Report | Dow Jones Institutional News |
| 2/29/2016 | 9:14 AM | 2/29/2016 | Jeff Immelt: GE 'Underowned' by Big Investors | Dow Jones Institutional News |
| 2/29/2016 | 9:30 AM | 2/29/2016 | GE's Jeff Immelt Chides Big Investors | Dow Jones Institutional News |
| 2/29/2016 | 9:41 AM | 2/29/2016 | Jeff Immelt: GE 'Underowned' by Big Investors | Dow Jones Newswires Chinese (English) |
| 2/29/2016 | 9:45 AM | 2/29/2016 | GE's Jeff Immelt Chides Big Investors | Dow Jones Institutional News |
| 2/29/2016 | 11:58 AM | 2/29/2016 | Press Release: General Electric Company Files Form 10-K | Dow Jones Institutional News |
| 2/29/2016 | 12:24 PM | 2/29/2016 | Press Release: Fitch Affirms Cartesian Residential Mortgages 1; Outlook Stable | Dow Jones Institutional News |
| 2/29/2016 | 3:44 PM | 2/29/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 2/29/2016 | 6:37 PM | 3/1/2016 | Synchrony Financial Files 8K - Changes To Articles >SYF | Dow Jones Institutional News |
| 3/1/2016 | 2:35 AM | 3/1/2016 | Immelt: GE 'Underowned' by Institutional Investors | Dow Jones Institutional News |
| 3/1/2016 | 2:47 AM | 3/1/2016 | Immelt: GE 'Underowned' by Institutional Investors | Dow Jones Institutional News |
| 3/1/2016 | 7:30 AM | 3/1/2016 | *Synchrony Financial and Stein Mart Extend Consumer Credit Card Program Agreement>SYF | Dow Jones Institutional News |
| 3/1/2016 | 8:00 AM | 3/1/2016 | Press Release: Genpact Announces New Partnership with GE Digital to Help Customers Harness Power of Industrial Internet | Dow Jones Institutional News |
| 3/1/2016 | 9:55 AM | 3/1/2016 | *Wells Fargo Completes Acquisition Of GE Capital's North American Commercial Distribution Finance And Vendor Finance Businesses >WFC | Dow Jones Institutional News |
| 3/1/2016 | 9:55 AM | 3/1/2016 | Press Release: GE Completes Sale of Commercial Lending and Leasing Businesses in North America to Wells Fargo | Dow Jones Institutional News |
| 3/1/2016 | 9:58 AM | 3/1/2016 | GE Capital On Track to Apply for SIFI De-Designation >GE | Dow Jones Newswires Chinese (English) |
| 3/1/2016 | 10:00 AM | 3/1/2016 | Press Release: GE's Pico SlimLynx(TM) Family of DC-DC Converters Helps Designers Recapture Valuable Board Space | Dow Jones Institutional News |
| 3/1/2016 | 3:37 PM | 3/1/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/1/2016 | 3:53 PM | 3/1/2016 | American Express: Can Tax Rebates Save the Day? -- Barron's Blog | Dow Jones Institutional News |
| 3/2/2016 | 9:30 AM | 3/2/2016 | Press Release: TCS and GE Enter Strategic Alliance to Expand the Industrial Internet through Digital Reimagination | Dow Jones Institutional News |
| 3/2/2016 | 12:35 PM | 3/2/2016 | Press Release: GE to Sell India Commercial Lending and Leasing Business to Buying Consortium Backed by AION Capital Partners | Dow Jones Institutional News |
| 3/2/2016 | 3:49 PM | 3/2/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/3/2016 | 5:20 AM | 3/3/2016 | Former Electrolux CEO Received Pay Rise Despite Failed GE Deal | Dow Jones Institutional News |
| 3/3/2016 | 6:10 AM | 3/3/2016 | Landec Files 8K - Direct Or Off-Balance Sheet Financial Obligation >LNDC | Dow Jones Institutional News |
| 3/3/2016 | 12:20 PM | 3/3/2016 | Is Synchrony the Partner PayPal Needs? -- Barron's Blog | Dow Jones Institutional News |
| 3/3/2016 | 1:23 PM | 3/3/2016 | GE Says Appliance Sale to Haier Passes U.S. Antitrust Review | Dow Jones Institutional News |
| 3/3/2016 | 1:30 PM | 3/3/2016 | GE Says Appliance Sale to Haier Passes U.S. Antitrust Review | Dow Jones Institutional News |
| 3/3/2016 | 1:38 PM | 3/3/2016 | GE Says Appliance Sale to Haier Passes U.S. Antitrust Review | Dow Jones Institutional News |
| 3/3/2016 | 1:45 PM | 3/3/2016 | GE Says Appliance Sale to Haier Passes U.S. Antitrust Review | Dow Jones Institutional News |
| 3/3/2016 | 1:49 PM | 3/3/2016 | GE Says Appliance Sale to Haier Passes U.S. Antitrust Review | Dow Jones Newswires Chinese (English) |
| 3/3/2016 | 3:46 PM | 3/3/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/4/2016 | 2:46 AM | 3/4/2016 | GE-Haier Proposal Passes US Review | Dow Jones Institutional News |
| 3/4/2016 | 2:48 AM | 3/4/2016 | GE-Haier Proposal Passes US Review | Dow Jones Institutional News |
| 3/4/2016 | 10:01 AM | 3/4/2016 | *Fitch Affirms Two, Upgrades Two Classes of GE Equipment Small Ticket LLC Series 2014-1 | Dow Jones Institutional News |
| 3/4/2016 | 3:58 PM | 3/4/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/4/2016 | 3:59 PM | 3/4/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/6/2016 | 2:35 PM | 3/7/2016 | Press Release: GE Aviation Creates Digital Business | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 3/7/2016 | 1:15 PM | 3/7/2016 | Press Release: GE Power President and CEO Steve Bolze Highlights Key Power Aspects of the Company's Annual Report | Dow Jones Institutional News |
| 3/7/2016 | 3:58 PM | 3/7/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/7/2016 | 5:05 PM | 3/8/2016 | Hyster-Yale Materials Files 8K - Entry Into Definitive Agreement >HY | Dow Jones Institutional News |
| 3/8/2016 | 2:27 AM | 3/8/2016 | John Menzies FY Pretax Profit Falls Amid Issues At Gatwick | Dow Jones Institutional News |
| 3/8/2016 | 10:59 AM | 3/8/2016 | Press Release: 81% of Consumers are Unsatisfied with their Healthcare Experience, According to a New Study by Prophet and GE Healthcare... | Dow Jones Institutional News |
| 3/8/2016 | 3:57 PM | 3/8/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/8/2016 | 4:13 PM | 3/9/2016 | Press Release: Monmouth Real Estate Investment Corporation Announces New Acquisition Leased To General Electric Near The Pittsburgh International Airport | Dow Jones Institutional News |
| 3/8/2016 | 4:53 PM | 3/9/2016 | Honeywell Can Grow With Small Deals -- Market Talk | Dow Jones Institutional News |
| 3/8/2016 | 4:53 PM | 3/9/2016 | Honeywell Can Grow With Small Deals -- Market Talk | Dow Jones Institutional News |
| 3/9/2016 | 9:45 AM | 3/9/2016 | GE Power Business Has Tough Comparisons in 1Q -- Market Talk | Dow Jones Institutional News |
| 3/9/2016 | 9:45 AM | 3/9/2016 | GE Power Business Has Tough Comparisons in 1Q -- Market Talk | Dow Jones Institutional News |
| 3/9/2016 | 3:49 PM | 3/9/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/10/2016 | 4:13 PM | 3/11/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/11/2016 | 11:20 AM | 3/11/2016 | GE Cracking the Whip on Healthcare Suppliers -- Market Talk | Dow Jones Institutional News |
| 3/11/2016 | 11:55 AM | 3/11/2016 | Press Release: Competitive Power Ventures and GE Energy Financial Services Close Financing on 785MW CPV Towantic Energy Center in Oxford... | Dow Jones Institutional News |
| 3/11/2016 | 4:05 PM | 3/14/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/14/2016 | 2:34 AM | 3/14/2016 | What Data Scientists Do All Day At Work -- Workplace Technology Report | Dow Jones Institutional News |
| 3/14/2016 | 3:57 PM | 3/14/2016 | The Daily Startup: Arterys Emerges With Diagnostic Technology | Dow Jones Institutional News |
| 3/14/2016 | 4:02 PM | 3/15/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/14/2016 | 4:41 PM | 3/15/2016 | Press Release: GE Launches Integrated Summary Report | Dow Jones Institutional News |
| 3/14/2016 | 4:49 PM | 3/15/2016 | *Two of GE's Longest-Serving Directors Won't Seek Re-Election | Dow Jones Institutional News |
| 3/14/2016 | 5:40 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 | Dow Jones Institutional News |
| 3/14/2016 | 5:44 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 -- Update | Dow Jones Institutional News |
| 3/14/2016 | 5:48 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 | Dow Jones Institutional News |
| 3/14/2016 | 5:50 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 | Dow Jones Newswires Chinese (English) |
| 3/14/2016 | 5:55 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 | Dow Jones Institutional News |
| 3/14/2016 | 5:59 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 -- Update | Dow Jones Institutional News |
| 3/14/2016 | 6:14 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 -- 2nd Update | Dow Jones Institutional News |
| 3/14/2016 | 6:29 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 -- 2nd Update | Dow Jones Institutional News |
| 3/15/2016 | 2:37 AM | 3/15/2016 | GE Chief's Pay Fell 11.5% In 2015 | Dow Jones Institutional News |
| 3/15/2016 | 2:47 AM | 3/15/2016 | GE Chief's Pay Fell 11.5% In 2015 | Dow Jones Institutional News |
| 3/15/2016 | 8:45 AM | 3/15/2016 | Mind the GAAP Gap, Even for Blue Chip Stocks | Dow Jones Institutional News |
| 3/15/2016 | 9:45 AM | 3/15/2016 | Press Release: General Electric Company Files DEF 14A | Dow Jones Institutional News |
| 3/15/2016 | 10:22 AM | 3/15/2016 | Press Release: General Electric Company Files DEFA14A | Dow Jones Institutional News |
| 3/15/2016 | 3:47 PM | 3/15/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/16/2016 | 2:33 AM | 3/16/2016 | Corrections & Amplifications | Dow Jones Institutional News |
| 3/16/2016 | 10:00 AM | 3/16/2016 | Press Release: GE Introduces Latest Barracuda-Series DC-DC Converters, Provides Highest Power Density Available Today | Dow Jones Institutional News |
| 3/16/2016 | 10:00 AM | 3/16/2016 | Press Release: LeukoDx and GE Healthcare Enter Agreement to Explore Solutions for Cell Characterization in Cell Therapy Manufacturing | Dow Jones Institutional News |

Page 83 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/16/2016 | 1:53 PM | 3/16/2016 | GE Continues Simplification Push for Investor Docs | Dow Jones Institutional News |
| 3/16/2016 | 4:06 PM | 3/17/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/16/2016 | 5:00 PM | 3/17/2016 | Protea Announces 2015 Year End Results | GlobeNewswire |
| 3/17/2016 | 4:00 PM | 3/18/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/18/2016 | 4:25 PM | 3/21/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/21/2016 | 8:07 AM | 3/21/2016 | Press Release: Imbio and GE Healthcare Collaborate to Enable Lung Density Analysis(TM) Within GE Health Cloud Ecosystem | Dow Jones Institutional News |
| 3/21/2016 | 9:30 AM | 3/21/2016 | Press Release: GE to Deploy Robotic Inspection Tools to Boost Reliability of Alinta Energy's Power Plants in Australia and New Zealand | Dow Jones Institutional News |
| 3/21/2016 | 11:00 AM | 3/21/2016 | *Fed Approves Goldman Sachs Purchase of GE Capital Bank | Dow Jones Institutional News |
| 3/21/2016 | 11:20 AM | 3/21/2016 | Fed Approves Goldman Sachs Purchase of GE Capital Bank | Dow Jones Institutional News |
| 3/21/2016 | 11:20 AM | 3/21/2016 | Fed Approves Goldman Sachs Purchase of GE Capital Bank | Dow Jones Institutional News |
| 3/21/2016 | 11:35 AM | 3/21/2016 | Fed Approves Goldman Sachs Purchase of GE Capital Bank | Dow Jones Institutional News |
| 3/21/2016 | 12:18 PM | 3/21/2016 | Fed Approves Goldman Sachs Purchase of GE Capital Bank | Dow Jones Newswires Chinese (English) |
| 3/21/2016 | 3:44 PM | 3/21/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/21/2016 | 9:17 PM | 3/22/2016 | GE Seeks to Sell Power, Medical Equipment to Cuban Government | Dow Jones Institutional News |
| 3/21/2016 | 9:32 PM | 3/22/2016 | GE Seeks to Sell Power, Medical Equipment to Cuban Government | Dow Jones Institutional News |
| 3/21/2016 | 9:40 PM | 3/22/2016 | GE Seeks to Sell Power, Medical Equipment to Cuban Government | Dow Jones Institutional News |
| 3/21/2016 | 9:47 PM | 3/22/2016 | GE Seeks to Sell Power, Medical Equipment to Cuban Government | Dow Jones Newswires Chinese (English) |
| 3/21/2016 | 9:55 PM | 3/22/2016 | GE Seeks to Sell Power, Medical Equipment to Cuban Government | Dow Jones Institutional News |
| 3/22/2016 | 8:32 AM | 3/22/2016 | Press Release: Jump Capital, GE Ventures and Two Roads Join $13.5 Million Series B Investment in Sight Machine | Dow Jones Institutional News |
| 3/22/2016 | 9:00 AM | 3/22/2016 | Press Release: American Water COO Walter Lynch Participates in White House Water Summit, Outlines Commitment to Sustainable Water Future | Dow Jones Institutional News |
| 3/22/2016 | 10:20 AM | 3/22/2016 | The Industrial Stock is Overbought...And That's Good News for the Sector -- Barron's Blog | Dow Jones Institutional News |
| 3/22/2016 | 10:31 AM | 3/22/2016 | The Industrial Sector is Overbought...And That's Really Good News -- Barron's Blog | Dow Jones Institutional News |
| 3/22/2016 | 11:00 AM | 3/22/2016 | Press Release: GE Highlights Water Commitments on Building Sustainable Water Future | Dow Jones Institutional News |
| 3/22/2016 | 11:00 AM | 3/22/2016 | Press Release: GE and American Water Announce Digital Initiative to Help Solve Urgent Water Challenges | Dow Jones Institutional News |
| 3/22/2016 | 12:01 PM | 3/22/2016 | Press Release: GE Appoints Four New Company Officers | Dow Jones Institutional News |
| 3/22/2016 | 3:55 PM | 3/22/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/23/2016 | 10:03 AM | 3/23/2016 | Press Release: GE Given Second Chance On Holy Land Principles | Dow Jones Institutional News |
| 3/23/2016 | 3:53 PM | 3/23/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/23/2016 | 11:30 PM | 3/24/2016 | Reported China-Stake Sale Would Save Yum From Costly Taxes | Dow Jones Newswires Chinese (English) |
| 3/24/2016 | 11:30 AM | 3/24/2016 | Press Release: GE Announces Location for Its New Global Headquarters in Boston | Dow Jones Institutional News |
| 3/24/2016 | 12:57 PM | 3/24/2016 | GE Chooses Seaport District for Boston Headquarters | Dow Jones Institutional News |
| 3/24/2016 | 1:10 PM | 3/24/2016 | GE Chooses Seaport District for Boston Headquarters | Dow Jones Institutional News |
| 3/24/2016 | 1:12 PM | 3/24/2016 | GE Chooses Seaport District for Boston Headquarters | Dow Jones Institutional News |
| 3/24/2016 | 1:25 PM | 3/24/2016 | GE Chooses Seaport District for Boston Headquarters | Dow Jones Institutional News |
| 3/24/2016 | 3:50 PM | 3/24/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/24/2016 | 4:53 PM | 3/28/2016 | GenMark Files 8K - Entry Into Definitive Agreement >GNMK | Dow Jones Institutional News |
| 3/24/2016 | 5:00 PM | 3/28/2016 | Press Release: Synchrony Financial to Announce First Quarter 2016 Financial Results on April 22, 2016 | Dow Jones Institutional News |

Page 84 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/25/2016 | 2:38 AM | 3/28/2016 | GE To Move To Seaport District In Boston | Dow Jones Institutional News |
| 3/25/2016 | 2:47 AM | 3/28/2016 | GE To Move To Seaport District In Boston | Dow Jones Institutional News |
| 3/25/2016 | 4:00 PM | 3/28/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/28/2016 | 10:00 AM | 3/28/2016 | Press Release: GE Extends TLE Series Uninterruptible Power Supply Platform to Low- and Mid-Power Applications | Dow Jones Institutional News |
| 3/28/2016 | 10:05 AM | 3/28/2016 | General Electric: 'We Do Know a Well-Run Facility When We See It,' Citigroup Says -- Barron's Blog | Dow Jones Institutional News |
| 3/28/2016 | 3:53 PM | 3/28/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/29/2016 | 11:00 AM | 3/29/2016 | Press Release: GE and Miller Center for Social Entrepreneurship Partner to Accelerate Mother and Child Health Innovation in Sub-Saharan... | Dow Jones Institutional News |
| 3/29/2016 | 3:40 PM | 3/29/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/29/2016 | 4:56 PM | 3/30/2016 | Press Release: GE to Sell Franchise Finance U.S. Hotel Business to Western Alliance | Dow Jones Institutional News |
| 3/29/2016 | 4:57 PM | 3/30/2016 | Press Release: Western Alliance Bancorporation to Acquire GE Capital's U.S. Hotel Franchise Finance Loan Portfolio | Dow Jones Institutional News |
| 3/29/2016 | 5:00 PM | 3/30/2016 | GE Plans to Sell $200B of GE Capital Business on Track to Be Completed by Yr-End | Dow Jones Newswires Chinese (English) |
| 3/29/2016 | 5:43 PM | 3/30/2016 | *S&PBulletin: Western Alliance Rtgs Unaffected By Acquisition | Dow Jones Institutional News |
| 3/29/2016 | 6:11 PM | 3/30/2016 | GE to Sell a Hotel Financing Business to Western Alliance Bank | Dow Jones Institutional News |
| 3/29/2016 | 6:26 PM | 3/30/2016 | GE to Sell a Hotel Financing Business to Western Alliance Bank | Dow Jones Institutional News |
| 3/29/2016 | 6:30 PM | 3/30/2016 | GE to Sell a Hotel Financing Business to Western Alliance Bank | Dow Jones Institutional News |
| 3/29/2016 | 6:36 PM | 3/30/2016 | GE to Sell a Hotel Financing Business to Western Alliance Bank | Dow Jones Newswires Chinese (English) |
| 3/29/2016 | 6:45 PM | 3/30/2016 | GE to Sell a Hotel Financing Business to Western Alliance Bank | Dow Jones Institutional News |
| 3/30/2016 | 6:30 AM | 3/30/2016 | Press Release: State Street Agrees to Acquire GE Asset Management | Dow Jones Institutional News |
| 3/30/2016 | 6:33 AM | 3/30/2016 | State Street Files 8K - Other Events >STT | Dow Jones Institutional News |
| 3/30/2016 | 6:41 AM | 3/30/2016 | GE Asset Management the Latest Business to Go -- Market Talk | Dow Jones Institutional News |
| 3/30/2016 | 6:41 AM | 3/30/2016 | GE Asset Management the Latest Business to Go -- Market Talk | Dow Jones Institutional News |
| 3/30/2016 | 7:30 AM | 3/30/2016 | State Street to Acquire GE Asset Management | Dow Jones Institutional News |
| 3/30/2016 | 7:45 AM | 3/30/2016 | State Street to Acquire GE Asset Management | Dow Jones Institutional News |
| 3/30/2016 | 7:59 AM | 3/30/2016 | State Street to Acquire GE Asset Management -- Update | Dow Jones Institutional News |
| 3/30/2016 | 8:00 AM | 3/30/2016 | State Street to Acquire GE Asset Management | Dow Jones Institutional News |
| 3/30/2016 | 8:14 AM | 3/30/2016 | State Street to Acquire GE Asset Management -- Update | Dow Jones Institutional News |
| 3/30/2016 | 8:15 AM | 3/30/2016 | State Street to Acquire GE Asset Management | Dow Jones Institutional News |
| 3/30/2016 | 8:46 AM | 3/30/2016 | State Street to Acquire GE Asset Management | Dow Jones Newswires Chinese (English) |
| 3/30/2016 | 11:28 AM | 3/30/2016 | State Street to Acquire GE Asset Management -- 2nd Update | Dow Jones Institutional News |
| 3/30/2016 | 11:43 AM | 3/30/2016 | State Street to Acquire GE Asset Management -- 2nd Update | Dow Jones Institutional News |
| 3/30/2016 | 3:52 PM | 3/30/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/30/2016 | 5:10 PM | 3/31/2016 | State Street to Acquire GE Asset Management -- 2nd Update | Dow Jones Institutional News |
| 3/30/2016 | 5:25 PM | 3/31/2016 | State Street to Acquire GE Asset Management -- 2nd Update | Dow Jones Institutional News |
| 3/31/2016 | 12:00 AM | 3/31/2016 | Helicopters Are Unlikely Victim of Oil Downturn | Dow Jones Newswires Chinese (English) |
| 3/31/2016 | 2:35 AM | 3/31/2016 | State Street To Buy GE Asset Unit | Dow Jones Institutional News |
| 3/31/2016 | 2:47 AM | 3/31/2016 | State Street To Buy GE Asset Unit | Dow Jones Institutional News |
| 3/31/2016 | 7:30 AM | 3/31/2016 | *GE Capital Files Request for Rescission of Systemically Important Financial Institution Status | Dow Jones Institutional News |
| 3/31/2016 | 7:30 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital | Dow Jones Institutional News |
| 3/31/2016 | 7:35 AM | 3/31/2016 | GE Capital Says It Does Not Pose Any Threat to Financial System | Dow Jones Newswires Chinese (English) |
| 3/31/2016 | 7:37 AM | 3/31/2016 | GE Capital Says It Has Exited Most of Its Bank, Bank-Like Financing Businesses | Dow Jones Newswires Chinese (English) |
| 3/31/2016 | 7:38 AM | 3/31/2016 | GE Capital: 'No Longer Meets Criteria for Designation' | Dow Jones Newswires Chinese (English) |

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 3/31/2016 | 7:39 AM | 3/31/2016 | GE Capital: Current Total Assets $265 Billion, Down 52% Since Dec. 2012 | Dow Jones Newswires Chinese (English) |
| 3/31/2016 | 7:40 AM | 3/31/2016 | GE Capital: Current Financing Receivables $72 Billion, Down 74% Since Dec. 2012 | Dow Jones Newswires Chinese (English) |
| 3/31/2016 | 7:42 AM | 3/31/2016 | GE Capital: Cash, Cash-Like Investments Have Grown 35% Since Dec. 2012 to $77 Billion | Dow Jones Newswires Chinese (English) |
| 3/31/2016 | 7:45 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital | Dow Jones Institutional News |
| 3/31/2016 | 7:50 AM | 3/31/2016 | GE Files to End Fed Oversight, Cites Cuts to Finance Arm | Dow Jones Institutional News |
| 3/31/2016 | 7:55 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital--Update | Dow Jones Institutional News |
| 3/31/2016 | 7:59 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital-- 2nd Update | Dow Jones Institutional News |
| 3/31/2016 | 8:05 AM | 3/31/2016 | GE Files to End Fed Oversight, Cites Cuts to Finance Arm | Dow Jones Institutional News |
| 3/31/2016 | 8:10 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital--Update | Dow Jones Institutional News |
| 3/31/2016 | 8:14 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital-- 2nd Update | Dow Jones Institutional News |
| 3/31/2016 | 9:10 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital | Dow Jones Newswires Chinese (English) |
| 3/31/2016 | 10:06 AM | 3/31/2016 | Press Release: Walmart's Family of Cards Makes it as Easy as 3-2-1 to Manage Finances for Less | Dow Jones Institutional News |
| 3/31/2016 | 10:42 AM | 3/31/2016 | General Electric: Almost There -- Barron's Blog | Dow Jones Institutional News |
| 3/31/2016 | 12:22 PM | 3/31/2016 | General Electric: Checking Out of the Hotel California? -- Barron's Blog | Dow Jones Institutional News |
| 3/31/2016 | 3:28 PM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital--Update | Dow Jones Institutional News |
| 3/31/2016 | 3:33 PM | 3/31/2016 | Nomura Urges PayPal to Consider Selling Credit Exposure - Market Talk | Dow Jones Institutional News |
| 3/31/2016 | 3:33 PM | 3/31/2016 | Nomura Urges PayPal to Consider Selling Credit Exposure - Market Talk | Dow Jones Institutional News |
| 3/31/2016 | 3:43 PM | 3/31/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 3/31/2016 | 3:43 PM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital--Update | Dow Jones Institutional News |
| 4/1/2016 | 12:49 AM | 4/1/2016 | Press Release: GE to Sell the Core Bank of Bank BPH in Poland to Alior Bank | Dow Jones Institutional News |
| 4/1/2016 | 1:00 AM | 4/1/2016 | GE to Sell Majority Stake in Bank BPH's Core Bank to Alior Bank >GE | Dow Jones Newswires Chinese (English) |
| 4/1/2016 | 1:06 AM | 4/1/2016 | GE: Large Majority of Bank BPH's Employees and Branch Network Will Join Alior Bank | Dow Jones Newswires Chinese (English) |
| 4/1/2016 | 7:05 AM | 4/1/2016 | GE to Sell Majority Stake in Bank BPH's Core Bank to Alior Bank | Dow Jones Institutional News |
| 4/1/2016 | 8:05 AM | 4/1/2016 | Press Release: GE Closes Multiple Transactions to Complete First Quarter Activity | Dow Jones Institutional News |
| 4/1/2016 | 8:30 AM | 4/1/2016 | GE to Sell Majority Stake in Bank BPH's Core Bank to Alior Bank | Dow Jones Newswires Chinese (English) |
| 4/1/2016 | 10:02 AM | 4/1/2016 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 4/1/2016 | 3:53 PM | 4/1/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/1/2016 | 4:00 PM | 4/4/2016 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 4/4/2016 | 4:38 AM | 4/4/2016 | Man Held At Gatwick Over Terror Offences | Dow Jones Institutional News |
| 4/4/2016 | 7:30 AM | 4/4/2016 | *GE Expands High-Efficiency Capabilities With Completed Acquisition Of Metem Corporation >GE | Dow Jones Institutional News |
| 4/4/2016 | 8:01 AM | 4/4/2016 | Analysts See Lower Growth for GE -- Market Talk | Dow Jones Institutional News |
| 4/4/2016 | 8:27 AM | 4/4/2016 | GE Would Get Stalwart Buyer in Bulked-Up Alaska -- Market Talk | Dow Jones Institutional News |
| 4/4/2016 | 8:27 AM | 4/4/2016 | GE Would Get Stalwart Buyer in Bulked-Up Alaska -- Market Talk | Dow Jones Institutional News |
| 4/4/2016 | 9:00 AM | 4/4/2016 | Press Release: CareCredit Announces Patient Financing Agreement with DePuy Synthes Mitek Sports Medicine | Dow Jones Institutional News |
| 4/4/2016 | 10:00 AM | 4/4/2016 | Press Release: GE Commits $50M to Empower Boston's Students, Build Capabilities & Careers, and Improve Health | Dow Jones Institutional News |
| 4/4/2016 | 11:42 AM | 4/4/2016 | General Electric: All the Risks, None of the Upside? -- Barron's Blog | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|----------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/4/2016 | 11:54 AM | 4/4/2016 | GE Offers $50M in Boston Philanthropy Push -- Market Talk | Dow Jones Institutional News |
| 4/4/2016 | 11:54 AM | 4/4/2016 | GE Offers $50M in Boston Philanthropy Push -- Market Talk | Dow Jones Institutional News |
| 4/4/2016 | 11:56 AM | 4/4/2016 | General Electric's stock pulls back sharply after analyst downgrade | Dow Jones Newswires Chinese (English) |
| 4/4/2016 | 3:46 PM | 4/4/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/4/2016 | 4:26 PM | 4/5/2016 | *Synchrony Financial CEO Margaret Keane Total 2015 Compensation $12.4 Million, Down From $14.9 Million in 2014 | Dow Jones Institutional News |
| 4/5/2016 | 8:12 AM | 4/5/2016 | Encina Business Credit Looks to Fill the Void for Distressed Retailers | Dow Jones Institutional News |
| 4/5/2016 | 12:30 PM | 4/5/2016 | Press Release: GE Celebrates Grand Opening of First Additive Manufacturing Center in Pittsburgh | Dow Jones Institutional News |
| 4/5/2016 | 4:02 PM | 4/6/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/6/2016 | 3:55 PM | 4/6/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/6/2016 | 4:23 PM | 4/7/2016 | *Fitch Affirms Synchrony Financial at 'BBB-/F3'; Outlook Stable | Dow Jones Institutional News |
| 4/6/2016 | 5:47 PM | 4/7/2016 | New Inversion Rules Draw Concerns Outside U.S. -- Update | Dow Jones Institutional News |
| 4/6/2016 | 5:48 PM | 4/7/2016 | *DILON Diagnostics And GE Healthcare Will Present GE Healthcare's FDA 510k Pending Dual Head MBI Localization Accessory For Breast Biopsy... | Dow Jones Institutional News |
| 4/6/2016 | 5:55 PM | 4/7/2016 | *Fitch Upgrades GECCMC 2001-3 | Dow Jones Institutional News |
| 4/6/2016 | 6:02 PM | 4/7/2016 | New Inversion Rules Draw Concerns Outside U.S. -- Update | Dow Jones Institutional News |
| 4/7/2016 | 1:30 PM | 4/7/2016 | Press Release: New Water Treatment Plant on Vancouver Island, British Columbia, Provides Safer Drinking Water with GE Technology | Dow Jones Institutional News |
| 4/7/2016 | 3:44 PM | 4/7/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/7/2016 | 5:23 PM | 4/8/2016 | *CWB To Acquire GE Capital's Canadian Franchise Finance Business CWB.T | Dow Jones Institutional News |
| 4/7/2016 | 5:23 PM | 4/8/2016 | *CWB To Acquire GE Capital's Canadian Franchise Finance Business CWB.T | Dow Jones Institutional News |
| 4/7/2016 | 5:25 PM | 4/8/2016 | CWB To Acquire GE Capital's Canadian Franchise Finance Business CWB.T | Dow Jones Newswires Chinese (English) |
| 4/7/2016 | 8:34 PM | 4/8/2016 | GE Power, Swayed by Silicon Valley, Looks to Empower Their Customer's CIOs | Dow Jones Institutional News |
| 4/7/2016 | 11:42 PM | 4/8/2016 | SIA Engineering to Service Engines on Newest Jets -- Market Talk | Dow Jones Institutional News |
| 4/8/2016 | 9:33 AM | 4/8/2016 | Canada Stocks to Watch: Surge Energy, Canadian Western Bank | Dow Jones Institutional News |
| 4/8/2016 | 4:08 PM | 4/11/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/11/2016 | 10:00 AM | 4/11/2016 | Press Release: GE Ventures and Mayo Clinic Launch Company to Scale and Digitize Cell and Gene Therapies | Dow Jones Institutional News |
| 4/11/2016 | 3:55 PM | 4/11/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/12/2016 | 3:59 PM | 4/12/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/13/2016 | 3:42 PM | 4/13/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/14/2016 | 8:34 AM | 4/14/2016 | Wells' Commercial Real Estate With the Strong -- Market Talk | Dow Jones Institutional News |
| 4/14/2016 | 8:34 AM | 4/14/2016 | Wells' Commercial Real Estate With the Strong -- Market Talk | Dow Jones Institutional News |
| 4/14/2016 | 11:04 AM | 4/14/2016 | Industrial Stocks: It's Not Just General Electric -- Barron's Blog | Dow Jones Institutional News |
| 4/14/2016 | 2:41 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group--Update | Dow Jones Institutional News |
| 4/14/2016 | 2:43 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group | Dow Jones Institutional News |
| 4/14/2016 | 2:50 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group | Dow Jones Institutional News |
| 4/14/2016 | 2:56 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group--Update | Dow Jones Institutional News |

Page 87 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 4/14/2016 | 2:59 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group | Dow Jones Newswires Chinese (English) |
| 4/14/2016 | 3:01 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group--2nd Update | Dow Jones Institutional News |
| 4/14/2016 | 3:05 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group | Dow Jones Institutional News |
| 4/14/2016 | 3:16 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group--2nd Update | Dow Jones Institutional News |
| 4/14/2016 | 3:45 PM | 4/14/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/15/2016 | 2:33 AM | 4/15/2016 | Carlyle Angles for Oil Deal -- WSJ | Dow Jones Institutional News |
| 4/15/2016 | 2:48 AM | 4/15/2016 | Carlyle Angles for Oil Deal -- WSJ | Dow Jones Institutional News |
| 4/15/2016 | 6:05 AM | 4/15/2016 | *S&P: Cembra Money Bank Outlook To Stable; Affirmed At 'A-/A-2' | Dow Jones Institutional News |
| 4/15/2016 | 3:53 PM | 4/15/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/18/2016 | 8:05 AM | 4/18/2016 | Press Release: GE Completes Sale of Online Deposit Platform and Transfer of Remaining U.S. Deposits to Goldman Sachs Bank USA | Dow Jones Institutional News |
| 4/18/2016 | 8:36 AM | 4/18/2016 | Goldman Wraps Online-Bank Deal With GE Capital -- Market Talk | Dow Jones Institutional News |
| 4/18/2016 | 8:36 AM | 4/18/2016 | Goldman Wraps Online-Bank Deal With GE Capital -- Market Talk | Dow Jones Institutional News |
| 4/18/2016 | 8:57 AM | 4/18/2016 | Goldman Wraps Online-Bank Deal With GE Capital -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/18/2016 | 10:00 AM | 4/18/2016 | Press Release: General Electric's Women's Network Funds $1 Million in Scholarships | Dow Jones Institutional News |
| 4/18/2016 | 10:00 AM | 4/18/2016 | Press Release: General Electric's Women's Network Funds $1 Million in Scholarships | Dow Jones Institutional News |
| 4/18/2016 | 4:12 PM | 4/19/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/19/2016 | 9:00 AM | 4/19/2016 | Press Release: Simon Property Group and Current, powered by GE, Collaborate on Mall of the Future | Dow Jones Institutional News |
| 4/19/2016 | 2:05 PM | 4/19/2016 | What to expect from GE earnings | Dow Jones Newswires Chinese (English) |
| 4/19/2016 | 3:45 PM | 4/19/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/20/2016 | 3:04 AM | 4/20/2016 | DJ NeoGenomics Inc, Inst Holders, 1Q 2016 (NEO) | Dow Jones Institutional News |
| 4/20/2016 | 5:06 AM | 4/20/2016 | Wizz Air Returns to Gatwick -- Market Talk | Dow Jones Institutional News |
| 4/20/2016 | 9:11 AM | 4/20/2016 | Press Release: Synchrony Financial and La-Z-Boy Extend Consumer Credit Card Program Agreement | Dow Jones Institutional News |
| 4/20/2016 | 4:06 PM | 4/21/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/21/2016 | 6:30 AM | 4/21/2016 | Press Release: PSEG Chooses GE's High-Efficiency HA and Complementary Alstom Technology; Connects Fleet Virtually | Dow Jones Institutional News |
| 4/21/2016 | 10:15 AM | 4/21/2016 | Press Release: Current, Powered By GE, Acquires Daintree Networks To Transform Buildings From Idle To Intelligent | Dow Jones Institutional News |
| 4/21/2016 | 4:21 PM | 4/22/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/21/2016 | 4:46 PM | 4/22/2016 | Order Book, Oil Slump In Focus When GE Reports--Earnings Preview | Dow Jones Institutional News |
| 4/22/2016 | 4:20 AM | 4/22/2016 | DJ Glori Energy Inc, Inst Holders, 1Q 2016 (GLRI) | Dow Jones Institutional News |
| 4/22/2016 | 6:30 AM | 4/22/2016 | Synchrony Financial 1Q EPS 70c >SYF | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:30 AM | 4/22/2016 | Press Release: Synchrony Financial Reports First Quarter Net Earnings of $582 Million or $0.70 Per Diluted Share | Dow Jones Institutional News |
| 4/22/2016 | 6:34 AM | 4/22/2016 | *General Electric 1Q Adj EPS 21c >GE | Dow Jones Institutional News |
| 4/22/2016 | 6:48 AM | 4/22/2016 | GE Falls Despite EPS Beat as Core Orders Drop 7% -- Market Talk | Dow Jones Institutional News |
| 4/22/2016 | 6:48 AM | 4/22/2016 | GE Falls Despite EPS Beat as Core Orders Drop 7% -- Market Talk | Dow Jones Institutional News |
| 4/22/2016 | 6:48 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth | Dow Jones Institutional News |
| 4/22/2016 | 6:53 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth--Update | Dow Jones Institutional News |
| 4/22/2016 | 7:00 AM | 4/22/2016 | Oil Gloom Hurts GE Results | Dow Jones Institutional News |
| 4/22/2016 | 7:03 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth | Dow Jones Institutional News |
| 4/22/2016 | 7:08 AM | 4/22/2016 | GE Falls Despite EPS Beat as Core Orders Drop 7% -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 7:08 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth--Update | Dow Jones Institutional News |
| 4/22/2016 | 7:14 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth--2nd Update | Dow Jones Institutional News |
| 4/22/2016 | 7:15 AM | 4/22/2016 | Oil Gloom Hurts GE Results | Dow Jones Institutional News |
| 4/22/2016 | 7:17 AM | 4/22/2016 | New Plant Designed to Push GE Further Into Digital | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 4/22/2016 | 7:22 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 7:29 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth--2nd Update | Dow Jones Institutional News |
| 4/22/2016 | 8:27 AM | 4/22/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 4/22/2016 | 8:42 AM | 4/22/2016 | New Plant Designed to Push GE Further Into Digital | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 10:20 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets | Dow Jones Institutional News |
| 4/22/2016 | 10:32 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes For Up To 150 Boeing 787 Jets | Dow Jones Institutional News |
| 4/22/2016 | 10:35 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets | Dow Jones Institutional News |
| 4/22/2016 | 11:17 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets -- Update | Dow Jones Institutional News |
| 4/22/2016 | 11:30 AM | 4/22/2016 | Press Release: GE Power Opens First Advanced Manufacturing Facility, a $400 Million Digital Industrial Investment for South Carolina | Dow Jones Institutional News |
| 4/22/2016 | 11:32 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets -- Update | Dow Jones Institutional News |
| 4/22/2016 | 11:52 AM | 4/22/2016 | Oil Gloom Hurts GE Results | Dow Jones Institutional News |
| 4/22/2016 | 11:59 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets -- 2nd Update | Dow Jones Institutional News |
| 4/22/2016 | 11:59 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets -- 2nd Update | Dow Jones Institutional News |
| 4/22/2016 | 12:07 PM | 4/22/2016 | Oil Gloom Hurts GE Results | Dow Jones Institutional News |
| 4/22/2016 | 12:14 PM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets -- 2nd Update | Dow Jones Institutional News |
| 4/22/2016 | 12:20 PM | 4/22/2016 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 4/22/2016 | 12:49 PM | 4/22/2016 | Siemens to Showcase Its U.S. Presence During Obama Visit | Dow Jones Institutional News |
| 4/22/2016 | 12:50 PM | 4/22/2016 | *S&PBulletin: GE Ratings Unaffected By Q1 2016 Earnings Results | Dow Jones Institutional News |
| 4/22/2016 | 12:52 PM | 4/22/2016 | FAA Mandates Engine-Icing Fixes For Up To 150 Boeing 787 Jets | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 1:04 PM | 4/22/2016 | Siemens to Showcase Its U.S. Presence During Obama Visit | Dow Jones Institutional News |
| 4/22/2016 | 1:28 PM | 4/22/2016 | Synchrony Financial's CEO Margaret Keane on Q1 2016 Results -- Earnings Call Transcript >SYF | Dow Jones Institutional News |
| 4/22/2016 | 3:53 PM | 4/22/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/22/2016 | 3:58 PM | 4/22/2016 | Oil Gloom Hurts GE Results -- Update | Dow Jones Institutional News |
| 4/22/2016 | 4:13 PM | 4/25/2016 | Oil Gloom Hurts GE Results -- Update | Dow Jones Institutional News |
| 4/23/2016 | 2:33 AM | 4/25/2016 | GE Battles Energy Slump -- WSJ | Dow Jones Institutional News |
| 4/23/2016 | 2:48 AM | 4/25/2016 | GE Battles Energy Slump -- WSJ | Dow Jones Institutional News |
| 4/23/2016 | 3:13 AM | 4/25/2016 | DJ VirtualScopics Inc, Inst Holders, 1Q 2016 (VSCP) | Dow Jones Institutional News |
| 4/23/2016 | 3:46 AM | 4/25/2016 | DJ General Electric Company, Inst Holders, 1Q 2016 (GE) | Dow Jones Institutional News |
| 4/24/2016 | 8:07 PM | 4/25/2016 | Campaign's Populist Tone Rankles America's CEOs | Dow Jones Institutional News |
| 4/24/2016 | 8:22 PM | 4/25/2016 | Campaign's Populist Tone Rankles America's CEOs | Dow Jones Institutional News |
| 4/24/2016 | 8:40 PM | 4/25/2016 | Siemens to Showcase Its U.S. Presence During Obama Visit | Dow Jones Institutional News |
| 4/24/2016 | 8:55 PM | 4/25/2016 | Siemens to Showcase Its U.S. Presence During Obama Visit | Dow Jones Institutional News |
| 4/25/2016 | 2:32 AM | 4/25/2016 | Populist Tone Rankles America's Executives -- WSJ | Dow Jones Institutional News |
| 4/25/2016 | 2:33 AM | 4/25/2016 | Siemens Touts Integral Role in U.S. -- WSJ | Dow Jones Institutional News |
| 4/25/2016 | 2:48 AM | 4/25/2016 | Siemens Touts Integral Role in U.S. -- WSJ | Dow Jones Institutional News |
| 4/25/2016 | 6:30 AM | 4/25/2016 | Press Release: Trina Solar Partners with GE Energy Financial Services to Deliver Clean Energy to Miyagi Prefecture in Japan | Dow Jones Institutional News |
| 4/25/2016 | 7:00 AM | 4/25/2016 | Press Release: GE Capital Australia Funding Pty. Ltd. Announces Any and All Cash Tender Offer for Certain AUD--denominated Securities | Dow Jones Institutional News |
| 4/25/2016 | 7:00 AM | 4/25/2016 | Press Release: GE Capital Australia Funding Pty. Ltd., GE Capital Canada Funding Company and GE Capital UK Funding Unlimited Company Announce Any and All Cash Tender Offer for Certain AUD-, CAD- and GBP-denominated Securities | Dow Jones Institutional News |
| 4/25/2016 | 7:00 AM | 4/25/2016 | Press Release: GE Closes Sale of Franchise Finance U.S. Hotel Business to Western Alliance | Dow Jones Institutional News |
| 4/25/2016 | 7:20 AM | 4/25/2016 | GE Capital Believes It Is on Track to Deliver About $35 Billion of Dividends to GE Under This Plan | Dow Jones Newswires Chinese (English) |
| 4/25/2016 | 11:17 AM | 4/25/2016 | Qatar Airways CEO Considers Boeing Buy on Airbus A32neo Delays -- Market Talk | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/25/2016 | 1:40 PM | 4/25/2016 | Qatar Airways CEO Considers Boeing Buy on Airbus A32neo Delays -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/25/2016 | 4:02 PM | 4/26/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/25/2016 | 7:39 PM | 4/26/2016 | Goldman Drops the Velvet Rope for Savers | Dow Jones Institutional News |
| 4/25/2016 | 11:26 PM | 4/26/2016 | Goldman Drops the Velvet Rope for Savers | Dow Jones Newswires Chinese (English) |
| 4/26/2016 | 2:32 AM | 4/26/2016 | Goldman Turns Eye To Mom And Pop -- WSJ | Dow Jones Institutional News |
| 4/26/2016 | 9:00 AM | 4/26/2016 | Press Release: EventBoard Partners With Current, Powered by GE, to Expand Platform Into the Internet of Things and Intelligent Buildings | Dow Jones Institutional News |
| 4/26/2016 | 4:02 PM | 4/27/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/27/2016 | 9:02 AM | 4/27/2016 | *Goldman Sachs Weighs Expanding Retail Bank Products to Checking, Bill Pay | Dow Jones Institutional News |
| 4/27/2016 | 9:26 AM | 4/27/2016 | Goldman Weighs Expanding Retail Bank Products to Checking, Bill Pay | Dow Jones Institutional News |
| 4/27/2016 | 9:29 AM | 4/27/2016 | Next Up from Goldman: Checking Accounts? -- Update | Dow Jones Institutional News |
| 4/27/2016 | 9:30 AM | 4/27/2016 | Next Up From Goldman: Checking Accounts? | Dow Jones Institutional News |
| 4/27/2016 | 9:44 AM | 4/27/2016 | Next Up from Goldman: Checking Accounts? -- Update | Dow Jones Institutional News |
| 4/27/2016 | 9:45 AM | 4/27/2016 | Next Up From Goldman: Checking Accounts? | Dow Jones Institutional News |
| 4/27/2016 | 10:34 AM | 4/27/2016 | Goldman Weighs Expanding Retail Bank Products to Checking, Bill Pay | Dow Jones Newswires Chinese (English) |
| 4/27/2016 | 1:05 PM | 4/27/2016 | Pivotal, GE Ventures Invest in Real-Time Data Analytics Startup SnappyData | Dow Jones Institutional News |
| 4/27/2016 | 1:41 PM | 4/27/2016 | Pivotal, GE Ventures Invest in Real-Time Data Analytics Startup SnappyData | Dow Jones Newswires Chinese (English) |
| 4/27/2016 | 3:48 PM | 4/27/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/27/2016 | 5:02 PM | 4/28/2016 | Goldman Weighs Expanding Retail Bank Products -- 2nd Update | Dow Jones Institutional News |
| 4/27/2016 | 5:17 PM | 4/28/2016 | Goldman Weighs Expanding Retail Bank Products -- 2nd Update | Dow Jones Institutional News |
| 4/28/2016 | 2:32 AM | 4/28/2016 | Goldman Weighs Broader Banking -- WSJ | Dow Jones Institutional News |
| 4/28/2016 | 2:47 AM | 4/28/2016 | Goldman Weighs Broader Banking -- WSJ | Dow Jones Institutional News |
| 4/28/2016 | 3:50 PM | 4/28/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/29/2016 | 2:40 PM | 4/29/2016 | Healthcare Tr of America Files 8K - Changes Exec Mgmt >HTA | Dow Jones Institutional News |
| 4/29/2016 | 3:57 PM | 4/29/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 4/30/2016 | 12:08 AM | 5/2/2016 | A Return Visit To Earlier Stories: Photo Finish For Honeywell, GE As Both Rise 12% In A Punk Market -- Barron's | Dow Jones Institutional News |
| 5/2/2016 | 8:22 AM | 5/2/2016 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 5/2/2016 | 9:00 AM | 5/2/2016 | *CareCredit And VCA Animal Hospitals, Inc. Extend Promotional Healthcare Financing Agreement | Dow Jones Institutional News |
| 5/2/2016 | 9:15 AM | 5/2/2016 | Press Release: Healthcare Trust of America, Inc. Announces Appointment of Daniel S. Henson to the Company's Board of Directors | Dow Jones Institutional News |
| 5/2/2016 | 3:51 PM | 5/2/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/2/2016 | 4:01 PM | 5/3/2016 | EVINE Live Files 8K - Termination Of Definitive Agreement >EVLV | Dow Jones Institutional News |
| 5/3/2016 | 1:12 AM | 5/3/2016 | Press Release: GE Completes Sale of Commercial Lending and Leasing Assets in Australia and New Zealand to Bain Capital Credit | Dow Jones Institutional News |
| 5/3/2016 | 2:00 AM | 5/3/2016 | Press Release: General Electric Company Files Form 8-K | Dow Jones Institutional News |
| 5/3/2016 | 7:09 AM | 5/3/2016 | Press Release: General Electric Leverages ANSYS To Help Reduce Development Cycle Time For Innovative Product Performance | Dow Jones Institutional News |
| 5/3/2016 | 7:28 AM | 5/3/2016 | BSE Mumbai Bourse: Results from Alstom T&D India Ltd. for Jan 01 to Mar 31 | Dow Jones Institutional News |
| 5/3/2016 | 11:45 AM | 5/3/2016 | Press Release: U.S. Navy Employs Microgrid Solution to Eliminate Downtime at Portsmouth Naval Shipyard in Kittery, Maine | Dow Jones Institutional News |
| 5/3/2016 | 4:07 PM | 5/4/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/4/2016 | 9:01 AM | 5/4/2016 | Press Release: Synchrony Financial and Suzuki Extend Powersports Consumer Financing Program Agreement | Dow Jones Institutional News |
| 5/4/2016 | 9:54 AM | 5/4/2016 | General Electric: Wait, There's Opportunity in Oil & Gas? -- Barron's Blog | Dow Jones Institutional News |

Page 90 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/4/2016 | 3:52 PM | 5/4/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/5/2016 | 7:09 AM | 5/5/2016 | WhiteHorse Finance Files 8K - Changes Exec Mgmt >WHF | Dow Jones Institutional News |
| 5/5/2016 | 11:31 AM | 5/5/2016 | Press Release: General Electric Co. Files Form 10-Q | Dow Jones Institutional News |
| 5/5/2016 | 12:22 PM | 5/5/2016 | Press Release: GE Capital Australia Funding Pty. Ltd., GE Capital Canada Funding Company and GE Capital UK Funding Unlimited Company Announ... | Dow Jones Institutional News |
| 5/5/2016 | 3:59 PM | 5/5/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/5/2016 | 5:49 PM | 5/6/2016 | Wells Fargo Canada Exposure Jumped After GE Capital Deals -- Market Talk | Dow Jones Institutional News |
| 5/5/2016 | 5:49 PM | 5/6/2016 | Wells Fargo Canada Exposure Jumped After GE Capital Deals -- Market Talk | Dow Jones Institutional News |
| 5/5/2016 | 10:23 PM | 5/6/2016 | Press Release: GE Capital Australia Funding Pty. Ltd. Announces Final Results and Pricing for the Any and All Cash Tender Offer for Certain AUD-denominated Securities | Dow Jones Institutional News |
| 5/6/2016 | 10:00 AM | 5/6/2016 | Press Release: GE Appoints Three New Company Officers | Dow Jones Institutional News |
| 5/6/2016 | 3:59 PM | 5/6/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/9/2016 | 3:55 PM | 5/9/2016 | New York Late Money Rates from The Wall Street Journal | Dow Jones Institutional News |
| 5/10/2016 | 4:30 AM | 5/10/2016 | *GE Power Expands Offerings And Capability By Acquiring Doosan Engineering & Construction Heat Recovery Steam Generator Business >GE | Dow Jones Institutional News |
| 5/10/2016 | 8:00 AM | 5/10/2016 | Press Release: Heritage Valley Health System and GE Healthcare Enter Multi-Year Strategic Relationship | Dow Jones Institutional News |
| 5/10/2016 | 8:47 AM | 5/10/2016 | General Electric to Acquire Power Business for $250 Million | Dow Jones Institutional News |
| 5/10/2016 | 8:50 AM | 5/10/2016 | GE to Acquire Power Business for $250 Million | Dow Jones Institutional News |
| 5/10/2016 | 9:02 AM | 5/10/2016 | General Electric to Acquire Power Business for $250 Million | Dow Jones Institutional News |
| 5/10/2016 | 9:05 AM | 5/10/2016 | GE to Acquire Power Business for $250 Million | Dow Jones Institutional News |
| 5/10/2016 | 10:03 AM | 5/10/2016 | General Electric to Acquire Power Business for $250 Million | Dow Jones Newswires Chinese (English) |
| 5/11/2016 | 12:59 AM | 5/11/2016 | *Alstom FY Rev EUR6.88B Vs EUR6.16B | Dow Jones Institutional News |
| 5/11/2016 | 1:38 AM | 5/11/2016 | Alstom Swings to Profit Buoyed by Capital Gains | Dow Jones Institutional News |
| 5/11/2016 | 2:33 AM | 5/11/2016 | Business Watch -- WSJ | Dow Jones Institutional News |
| 5/11/2016 | 9:00 AM | 5/11/2016 | Press Release: GE Power and Partners Convened Future of Electricity Summit in New Delhi, India | Dow Jones Institutional News |
| 5/11/2016 | 10:00 AM | 5/11/2016 | Press Release: GE Launches HealthyCities Leadership Academy to Accelerate Population Health in Communities Across America | Dow Jones Institutional News |
| 5/11/2016 | 10:04 AM | 5/11/2016 | Press Release: GE Appliances Continues to Create Excellence with Perry Homes Partnership Extension | Dow Jones Institutional News |
| 5/11/2016 | 2:12 PM | 5/11/2016 | Boeing Moves Up 737 Max Jet Delivery to First Half of 2017 | Dow Jones Newswires Chinese (English) |
| 5/12/2016 | 8:00 AM | 5/12/2016 | Opiant Pharmaceuticals, Inc. Announces Appointments of Gabrielle A. Silver, M.D., and Ann MacDougall to Board of Directors | GlobeNewswire |
| 5/12/2016 | 3:33 PM | 5/12/2016 | UBS, GE Confront Challenges of Adopting Software-Managed Infrastructure | Dow Jones Institutional News |
| 5/12/2016 | 3:38 PM | 5/12/2016 | *Sensity Systems Inc. and Chinese Firm CAS Smart City Forming JV to Build Public Sensor Networks in China | Dow Jones Institutional News |
| 5/13/2016 | 6:20 PM | 5/16/2016 | Energy Project Scrutinized In Federal Probe Involving Former Cuomo Aide | Dow Jones Institutional News |
| 5/14/2016 | 2:34 AM | 5/16/2016 | Energy Project Faces Scrutiny In Federal Probe -- WSJ | Dow Jones Institutional News |
| 5/16/2016 | 8:00 AM | 5/16/2016 | Press Release: GE Energy Financial Services and Virginia Solar Group Commission Pacifico Energy Kumenan Mega Solar Plant in Okayama Prefecture, Japan | Dow Jones Institutional News |
| 5/16/2016 | 9:00 AM | 5/16/2016 | Press Release: Current, Powered by GE, Joins Tridium IoT Ecosystem to Boost Building IQ | Dow Jones Institutional News |
| 5/17/2016 | 12:10 AM | 5/17/2016 | Press Release: SAP Business-Critical Applications Gaining Momentum on AWS | Dow Jones Institutional News |
| 5/17/2016 | 6:06 AM | 5/17/2016 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 5/17/2016 | 7:03 PM | 5/18/2016 | SAP and Microsoft Cloud Partnership Underscores Fundamental IT Rethink | Dow Jones Institutional News |
| 5/17/2016 | 9:19 PM | 5/18/2016 | SAP and Microsoft Cloud Partnership Underscores Fundamental IT Rethink | Dow Jones Newswires Chinese (English) |

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/18/2016 | 8:01 AM | 5/18/2016 | Press Release: XPO Logistics Appoints Ramon Genemaras as Chief Transformation Officer | Dow Jones Institutional News |
| 5/18/2016 | 9:00 AM | 5/18/2016 | Press Release: Wells Fargo Names Canada Leaders for Equipment Finance and Commercial Distribution Finance | Dow Jones Institutional News |
| 5/18/2016 | 10:48 AM | 5/18/2016 | Wells Fargo's Bulked-Up Canada Ops Get Leaders -- Market Talk | Dow Jones Institutional News |
| 5/18/2016 | 11:27 AM | 5/18/2016 | General Electric: Is That a Threat or an Opportunity in the Cloud? -- Barron's Blog | Dow Jones Institutional News |
| 5/18/2016 | 2:00 PM | 5/18/2016 | Press Release: EY and GE Digital form alliance in Industrial Internet of Things | Dow Jones Institutional News |
| 5/18/2016 | 3:33 PM | 5/18/2016 | GE's Jeff Immelt Sees Improving Growth in Second Half of 2016 | Dow Jones Institutional News |
| 5/18/2016 | 3:40 PM | 5/18/2016 | GE'S Jeff Immelt Sees Improving Growth in Second Half of 2016 | Dow Jones Institutional News |
| 5/18/2016 | 3:55 PM | 5/18/2016 | GE's Jeff Immelt Sees Improving Growth in Second Half of 2016 | Dow Jones Institutional News |
| 5/18/2016 | 4:21 PM | 5/19/2016 | GE's Jeff Immelt Sees Improving Growth in Second Half of 2016 | Dow Jones Newswires Chinese (English) |
| 5/18/2016 | 4:52 PM | 5/19/2016 | General Electric's (GE) CEO Jeffrey Immelt on Electrical Products Group (EPG) Conference (Transcript) >GE | Dow Jones Institutional News |
| 5/19/2016 | 2:32 AM | 5/19/2016 | The Most Frustrating Chore -- WSJ | Dow Jones Institutional News |
| 5/19/2016 | 10:00 AM | 5/19/2016 | Press Release: GE Healthcare and Accenture Target $2 Billion in Lost Revenue Among U.S. Healthcare Providers | Dow Jones Institutional News |
| 5/20/2016 | 6:04 AM | 5/20/2016 | Press Release: Air Canada Inaugurates Toronto to London-Gatwick Service | Dow Jones Institutional News |
| 5/23/2016 | 1:40 AM | 5/23/2016 | GE to Supply Wind Turbines to Vietnam | Dow Jones Institutional News |
| 5/23/2016 | 1:55 AM | 5/23/2016 | GE to Supply Wind Turbines to Vietnam | Dow Jones Institutional News |
| 5/23/2016 | 2:35 AM | 5/23/2016 | GE to Supply Wind Turbines to Vietnam | Dow Jones Newswires Chinese (English) |
| 5/23/2016 | 7:49 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Institutional News |
| 5/23/2016 | 8:04 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Institutional News |
| 5/23/2016 | 8:11 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Institutional News |
| 5/23/2016 | 8:20 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Institutional News |
| 5/23/2016 | 8:26 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Institutional News |
| 5/23/2016 | 8:35 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Newswires Chinese (English) |
| 5/23/2016 | 8:35 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Institutional News |
| 5/23/2016 | 11:46 AM | 5/23/2016 | PRESS RELEASE: LEAP-1B Engine Order from VietJet Valued at $3.0 billion U.S. at list price | Dow Jones Institutional News |
| 5/23/2016 | 12:00 PM | 5/23/2016 | Press Release: GE's North American Studies Show No Hard Limit to Renewables on a Grid System | Dow Jones Institutional News |
| 5/24/2016 | 2:33 AM | 5/24/2016 | GE Sets $1 Billion in Saudi Projects -- WSJ | Dow Jones Institutional News |
| 5/24/2016 | 2:48 AM | 5/24/2016 | GE Sets $1 Billion in Saudi Projects -- WSJ | Dow Jones Institutional News |
| 5/24/2016 | 5:03 PM | 5/25/2016 | Press Release: Synchrony Financial to Present at the Bernstein Strategic Decisions Conference 2016 | Dow Jones Institutional News |
| 5/25/2016 | 10:15 AM | 5/25/2016 | Press Release: TCS and GE Partner to Enable Healthcare Industry Transformation | Dow Jones Institutional News |
| 5/26/2016 | 4:54 AM | 5/26/2016 | GE Top Bidder for $3.5B Deal to Make Korea Fighter-Jet Engines -- Market Talk | Dow Jones Institutional News |
| 5/26/2016 | 5:30 AM | 5/26/2016 | GE Top Bidder for $3.5B Deal to Make Korea Fighter-Jet Engines -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/26/2016 | 5:45 AM | 5/26/2016 | GE to Supply Engines for South Korea's New Fighter Jets | Dow Jones Institutional News |
| 5/26/2016 | 6:00 AM | 5/26/2016 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 5/26/2016 | 6:00 AM | 5/26/2016 | GE to Supply Engines for South Korea's New Fighter Jets | Dow Jones Institutional News |
| 5/26/2016 | 6:00 AM | 5/26/2016 | GE to Supply Engines for South Korea's New Fighters | Dow Jones Institutional News |
| 5/26/2016 | 6:15 AM | 5/26/2016 | GE to Supply Engines for South Korea's New Fighters | Dow Jones Institutional News |
| 5/26/2016 | 6:39 AM | 5/26/2016 | GE to Supply Engines for South Korea's New Fighters | Dow Jones Newswires Chinese (English) |
| 5/26/2016 | 10:48 AM | 5/26/2016 | Sprott Adds Specialized Expertise to Alternative Income Team | GlobeNewswire |
| 5/27/2016 | 2:33 AM | 5/27/2016 | GE to Supply Engines for South Korea's New Fighter Jets -- WSJ | Dow Jones Institutional News |
| 5/31/2016 | 12:20 PM | 5/31/2016 | Press Release: GE Capital Aviation Services Delivers First of Two New Leased Boeing 787-9s to Air Canada as Part of Purchase-and-Leaseback Transaction | Dow Jones Institutional News |
| 6/1/2016 | 2:07 AM | 6/1/2016 | Bill Connelly to retire; Isabel Fernandez to become Head of ING Wholesale Banking | GlobeNewswire |
| 6/1/2016 | 8:00 AM | 6/1/2016 | Press Release: GE Selects Welland, Ontario as site for new Multi-Modal "Brilliant Factory" | Dow Jones Institutional News |
| 6/1/2016 | 9:03 AM | 6/1/2016 | Press Release: General Electric Co. Files Form SD | Dow Jones Institutional News |
| 6/1/2016 | 11:43 AM | 6/1/2016 | GE Shrinking Aircraft-Leasing Unit -- Market Talk | Dow Jones Institutional News |
| 6/1/2016 | 11:43 AM | 6/1/2016 | GE Shrinking Aircraft-Leasing Unit -- Market Talk | Dow Jones Institutional News |

Page 92 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/1/2016 | 11:50 AM | 6/1/2016 | GE Says Welland, Ontario, Is New Home for Wisconsin Plant | Dow Jones Institutional News |
| 6/1/2016 | 11:53 AM | 6/1/2016 | GE: No Timeframe on Removal of SIFI Designation -- Market Talk | Dow Jones Institutional News |
| 6/1/2016 | 12:00 PM | 6/1/2016 | GE Says Welland, Ontario, Is New Home for Wisconsin Plant | Dow Jones Institutional News |
| 6/1/2016 | 12:05 PM | 6/1/2016 | GE Says Welland, Ontario, Is New Home for Wisconsin Plant | Dow Jones Institutional News |
| 6/1/2016 | 12:15 PM | 6/1/2016 | GE Says Welland, Ontario, Is New Home for Wisconsin Plant | Dow Jones Institutional News |
| 6/1/2016 | 12:28 PM | 6/1/2016 | GE Capital Shopping Restaurant-Loan Business -- Market Talk | Dow Jones Institutional News |
| 6/1/2016 | 12:28 PM | 6/1/2016 | GE Capital Shopping Restaurant-Loan Business -- Market Talk | Dow Jones Institutional News |
| 6/1/2016 | 1:21 PM | 6/1/2016 | GE Says Welland, Ontario, Is New Home for Wisconsin Plant | Dow Jones Newswires Chinese (English) |
| 6/2/2016 | 1:03 AM | 6/2/2016 | General Electric Company (GE) Presents at Sanford Bernstein Strategic Decisions Conference (Transcript) >GE | Dow Jones Institutional News |
| 6/2/2016 | 3:54 AM | 6/2/2016 | *S&PGR Revises Outlook On Hallmark Life And General To Stable | Dow Jones Institutional News |
| 6/2/2016 | 4:00 AM | 6/2/2016 | Press Release: GE and Engro Sign Digital Industrial Alliance to Accelerate the Transformation of Industries | Dow Jones Institutional News |
| 6/2/2016 | 9:02 AM | 6/2/2016 | Press Release: Synchrony Financial Extends Consumer Financing Program Agreement with PANDORA Jewelry | Dow Jones Institutional News |
| 6/2/2016 | 11:50 AM | 6/2/2016 | Press Release: Coface SA : Coface strengthens organisation in Asia, with the appointment of Bhupesh Gupta as Asia Pacific CEO | Dow Jones Institutional News |
| 6/3/2016 | 8:38 AM | 6/3/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 6/3/2016 | 8:40 AM | 6/3/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 6/3/2016 | 9:10 AM | 6/3/2016 | Press Release: General Electric Company Announces Offers to Register Outstanding Notes of GE Capital International Funding Company U... | Dow Jones Institutional News |
| 6/3/2016 | 11:48 AM | 6/3/2016 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 6/6/2016 | 4:00 PM | 6/7/2016 | Press Release: GE Completes Sale of Appliances Business to Haier | Dow Jones Institutional News |
| 6/6/2016 | 4:01 PM | 6/7/2016 | *Qingdao Haier Acquires GE Appliances >600690.SH | Dow Jones Institutional News |
| 6/6/2016 | 4:03 PM | 6/7/2016 | GE Appliances Will Continue to Be Headquartered in Louisville, Kentucky >GE | Dow Jones Newswires Chinese (English) |
| 6/6/2016 | 4:15 PM | 6/7/2016 | Press Release: Daniel S. Henson Joins OnDeck Board of Directors | Dow Jones Institutional News |
| 6/6/2016 | 4:59 PM | 6/7/2016 | OnDeck Adds Former GE Capital Executive to Its Board -- Market Talk | Dow Jones Institutional News |
| 6/6/2016 | 4:59 PM | 6/7/2016 | OnDeck Adds Former GE Capital Executive to Its Board -- Market Talk | Dow Jones Institutional News |
| 6/7/2016 | 9:59 AM | 6/7/2016 | General Electric: Now Comes the Hard Part -- Barron's Blog | Dow Jones Institutional News |
| 6/8/2016 | 12:01 AM | 6/8/2016 | GE Re-Engineers Performance Reviews, Pay Practices | Dow Jones Institutional News |
| 6/8/2016 | 12:15 AM | 6/8/2016 | GE Re-Engineers Performance Reviews, Pay Practices | Dow Jones Institutional News |
| 6/8/2016 | 2:00 AM | 6/8/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 6/8/2016 | 2:33 AM | 6/8/2016 | GE Tries to Reinvent The Employee Review, Encouraging Risks -- WSJ | Dow Jones Institutional News |
| 6/8/2016 | 2:34 AM | 6/8/2016 | 3-D Printing's Next, Transformative, Frontier: Metal -- WSJ | Dow Jones Institutional News |
| 6/8/2016 | 11:00 AM | 6/8/2016 | Press Release: GE and Hewlett Packard Enterprise Partner to Deliver New Industrial IoT Solutions | Dow Jones Institutional News |
| 6/8/2016 | 1:01 PM | 6/8/2016 | Spirit AeroSystems Names Tom Gentile CEO -- 2nd Update | Dow Jones Institutional News |
| 6/8/2016 | 1:16 PM | 6/8/2016 | Spirit AeroSystems Names Tom Gentile CEO -- 2nd Update | Dow Jones Institutional News |
| 6/8/2016 | 5:01 PM | 6/9/2016 | Press Release: Synchrony Financial to Participate in the Morgan Stanley Financials Conference | Dow Jones Institutional News |
| 6/9/2016 | 8:30 AM | 6/9/2016 | Press Release: GE Signs Digital Power Plant Agreement with Hubco for Pakistan's Largest Steam Power Plant | Dow Jones Institutional News |
| 6/10/2016 | 11:39 AM | 6/10/2016 | Press Release: GE Board of Directors Authorizes Regular Quarterly Dividend | Dow Jones Institutional News |
| 6/13/2016 | 10:30 AM | 6/13/2016 | Press Release: The Organisation of African First Ladies, GE & Miller Center for Social Entrepreneurship Join Forces to Advance Health Care... | Dow Jones Institutional News |
| 6/13/2016 | 4:16 PM | 6/14/2016 | General Electric Company's Management Presents at Stifel Industrials Conference (Transcript) >GE | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/13/2016 | 4:49 PM | 6/14/2016 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 6/14/2016 | 12:01 AM | 6/14/2016 | Press Release: A2A Group Turns to GE to Digitize Its Power Plant Fleet and Improve Performance | Dow Jones Institutional News |
| 6/14/2016 | 2:45 AM | 6/14/2016 | Press Release: GE Introduces Digital Power Plant for Steam to Enhance Efficiency and Reduce Emissions of Coal-Fired Plants | Dow Jones Institutional News |
| 6/14/2016 | 3:38 AM | 6/14/2016 | *Correction to GE Expands Industrial Internet Investment To Fuel Digitization Of Industry In Europe | Dow Jones Institutional News |
| 6/14/2016 | 7:01 AM | 6/14/2016 | Press Release: GE and Technip Sign Memorandum of Understanding to Explore Digital Solutions for New LNG Projects | Dow Jones Institutional News |
| 6/14/2016 | 7:01 AM | 6/14/2016 | *GE and Technip Sign Memorandum of Understanding to Explore Digital Solutions for New LNG Projects | Dow Jones Institutional News |
| 6/14/2016 | 9:00 AM | 6/14/2016 | Press Release: Low-Cost, Low-Carbon, and Waterless Oil Sands Production One Step Closer: Acceleware Files Patent and Announces Partnership with GE | Dow Jones Institutional News |
| 6/14/2016 | 9:04 AM | 6/14/2016 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 6/14/2016 | 9:09 AM | 6/14/2016 | *Synchrony Financial Sees 20-30 Basis Point Increase in Net Charge-Off Rates Over Next 12 Months | Dow Jones Institutional News |
| 6/14/2016 | 9:25 AM | 6/14/2016 | Press Release: Fannie Mae Names Seasoned Executive J. Douglas Watt Senior Vice President and Chief Audit Executive | Dow Jones Institutional News |
| 6/14/2016 | 9:26 AM | 6/14/2016 | Synchrony Financial (SYF) Ind: 28.00-30.00 Last 30.44 | Dow Jones Institutional News |
| 6/14/2016 | 10:06 AM | 6/14/2016 | Press Release: GE Peterborough Achieves First Milestones with Irving Shipbuilding Inc. for Canada's National Shipbuilding Strategy's Arctic Offshore Patrol Ships (AOPS) | Dow Jones Institutional News |
| 6/14/2016 | 10:32 AM | 6/14/2016 | Synchrony Financial's stock tumbles toward biggest-ever one-day decline | Dow Jones Newswires Chinese (English) |
| 6/14/2016 | 12:55 PM | 6/14/2016 | Why Synchrony Financial Spooked the Credit-Card Industry -- Heard on the Street | Dow Jones Institutional News |
| 6/14/2016 | 1:13 PM | 6/14/2016 | Press Release: GE Peterborough Achieves First Milestones with Irving Shipbuilding Inc. for Canada's National Shipbuilding Strategy's Arctic Offshore Patrol Ships (AOPS) | Dow Jones Institutional News |
| 6/14/2016 | 1:42 PM | 6/14/2016 | Credit-Card Warning Sends Synchrony Shares Dropping | Dow Jones Institutional News |
| 6/14/2016 | 1:50 PM | 6/14/2016 | Credit-Card Warning Sends Synchrony Shares Dropping | Dow Jones Institutional News |
| 6/14/2016 | 1:57 PM | 6/14/2016 | Credit-Card Warning Sends Synchrony Shares Dropping | Dow Jones Institutional News |
| 6/14/2016 | 2:05 PM | 6/14/2016 | Credit-Card Warning Sends Synchrony Shares Dropping | Dow Jones Institutional News |
| 6/14/2016 | 2:48 PM | 6/14/2016 | Uh Oh. Synchrony Financial Sees More Bad Loans...and That's Bad News for Capital One, Discover Financial -- Barron's Blog | Dow Jones Institutional News |
| 6/14/2016 | 4:36 PM | 6/15/2016 | MarineMax Files 8K - Entry Into Definitive Agreement >HZO | Dow Jones Institutional News |
| 6/14/2016 | 5:19 PM | 6/15/2016 | GenMark Files 8K - Direct Or Off-Balance Sheet Financial Obligation >GNMK | Dow Jones Institutional News |
| 6/14/2016 | 10:05 PM | 6/15/2016 | General Electric Company's (GE) Management Discusses at William Blair Growth Stock Conference (Transcript) >GE | Dow Jones Institutional News |
| 6/15/2016 | 2:32 AM | 6/15/2016 | Cracks Show in Consumer Credit -- WSJ | Dow Jones Institutional News |
| 6/15/2016 | 2:33 AM | 6/15/2016 | Heard on the Street: Synchrony News Rattles Card Issuers - WSJ | Dow Jones Institutional News |
| 6/15/2016 | 2:47 AM | 6/15/2016 | Cracks Show in Consumer Credit -- WSJ | Dow Jones Institutional News |
| 6/15/2016 | 2:49 AM | 6/15/2016 | Credit-Card Warning Sends Synchrony Shares Dropping | Dow Jones Newswires Chinese (English) |
| 6/15/2016 | 7:22 AM | 6/15/2016 | Siemens, Gamesa Near Wind-Power Deal -- Update | Dow Jones Institutional News |
| 6/15/2016 | 7:37 AM | 6/15/2016 | Siemens, Gamesa Near Wind-Power Deal -- Update | Dow Jones Institutional News |
| 6/15/2016 | 12:07 PM | 6/15/2016 | General Electric: Still Among the Best? -- Barron's Blog | Dow Jones Institutional News |
| 6/15/2016 | 3:28 PM | 6/15/2016 | Synchrony Financial: Really, It's Not That Bad -- Barron's Blog | Dow Jones Institutional News |
| 6/16/2016 | 8:26 AM | 6/16/2016 | Brexit Campaign Leaflet Draws Fire From Several Companies | Dow Jones Institutional News |
| 6/16/2016 | 8:41 AM | 6/16/2016 | Brexit Campaign Leaflet Draws Fire From Several Companies | Dow Jones Institutional News |
| 6/16/2016 | 8:59 AM | 6/16/2016 | Brexit Campaign Leaflet Draws Fire From Companies -- Update | Dow Jones Institutional News |
| 6/16/2016 | 9:14 AM | 6/16/2016 | Brexit Campaign Leaflet Draws Fire From Companies -- Update | Dow Jones Institutional News |
| 6/16/2016 | 10:27 AM | 6/16/2016 | American Express & Synchrony Financial: Not Even Stronger Wage Growth Can Save Them Now -- Barron's Blog | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 6/16/2016 | 1:05 PM | 6/16/2016 | Press Release: BlackRock Closes on the Purchase of 50 Percent Interest in Texas Wind Project | Dow Jones Institutional News |
| 6/16/2016 | 3:27 PM | 6/16/2016 | Brexit Campaign Leaflet Draws Fire From Companies -- Update | Dow Jones Institutional News |
| 6/16/2016 | 3:42 PM | 6/16/2016 | Brexit Campaign Leaflet Draws Fire From Companies -- Update | Dow Jones Institutional News |
| 6/17/2016 | 2:33 AM | 6/17/2016 | Big Firms Cry Foul Ahead of U.K. Vote -- WSJ | Dow Jones Institutional News |
| 6/17/2016 | 4:45 AM | 6/17/2016 | Press Release: GE Sets Guinness World Records(TM) Title For Most Efficient Power Plant | Dow Jones Institutional News |
| 6/21/2016 | 8:00 AM | 6/21/2016 | *Italy's AB Orders 115 Of GE's Jenbacher Engines For Future Biogas Repowering Projects | Dow Jones Institutional News |
| 6/21/2016 | 4:17 PM | 6/22/2016 | Argentina's YPF Building Power Station with GE -- Market Talk | Dow Jones Institutional News |
| 6/21/2016 | 4:17 PM | 6/22/2016 | Argentina's YPF Building Power Station with GE -- Market Talk | Dow Jones Institutional News |
| 6/22/2016 | 2:12 PM | 6/22/2016 | Synchrony Financial: Too Cheap to Ignore -- Barron's Blog | Dow Jones Institutional News |
| 6/22/2016 | 4:05 PM | 6/23/2016 | PRA Group Names Pete Graham as Chief Financial Officer | GlobeNewswire |
| 6/22/2016 | 4:05 PM | 6/23/2016 | Press Release: PRA Group Names Pete Graham as Chief Financial Officer | Dow Jones Institutional News |
| 6/22/2016 | 4:09 PM | 6/23/2016 | PRA Group Files 8K - Changes Exec Mgmt >PRAA | Dow Jones Institutional News |
| 6/23/2016 | 2:15 AM | 6/23/2016 | Press Release: GE Receives Binding Offer from Cerberus Capital Management for Sale of Consumer Finance Business in France | Dow Jones Institutional News |
| 6/23/2016 | 2:15 AM | 6/23/2016 | Press Release: GE Receives Binding Offer from Cerberus Capital Management for Sale of Consumer Finance Business in France | Dow Jones Institutional News |
| 6/23/2016 | 2:27 AM | 6/23/2016 | GE Capital on Track to Deliver About $35B of Dividends to GE Under This Plan, Subject | Dow Jones Newswires Chinese (English) |
| 6/23/2016 | 2:27 AM | 6/23/2016 | GE Capital Has So Far Signed Agreements for Approximately $177B and Has Closed Approxi | Dow Jones Newswires Chinese (English) |
| 6/23/2016 | 2:27 AM | 6/23/2016 | GE Capital Plans to Sell Approximately $200 Billion of GE Capital Businesses Worldwide | Dow Jones Newswires Chinese (English) |
| 6/23/2016 | 4:22 AM | 6/23/2016 | GE Sells French Consumer-Credit Unit to Private-Equity Firm | Dow Jones Institutional News |
| 6/23/2016 | 4:30 AM | 6/23/2016 | GE Selling French Consumer-Credit Unit to Cerberus | Dow Jones Institutional News |
| 6/23/2016 | 4:45 AM | 6/23/2016 | GE Selling French Consumer-Credit Unit to Cerberus | Dow Jones Institutional News |
| 6/23/2016 | 4:56 AM | 6/23/2016 | GE Sells French Consumer-Credit Unit to Private-Equity Firm | Dow Jones Newswires Chinese (English) |
| 6/23/2016 | 10:00 AM | 6/23/2016 | Press Release: GE Appoints Two New Company Officers | Dow Jones Institutional News |
| 6/23/2016 | 1:30 PM | 6/23/2016 | Proposed Boeing-Iran Air Deal Involves 80 Jets | Dow Jones Institutional News |
| 6/23/2016 | 1:45 PM | 6/23/2016 | Proposed Boeing-Iran Air Deal Involves 80 Jets | Dow Jones Institutional News |
| 6/23/2016 | 4:54 PM | 6/24/2016 | Proposed Boeing-Iran Air Deal Involves 80 Jets -- Update | Dow Jones Institutional News |
| 6/23/2016 | 5:09 PM | 6/24/2016 | Proposed Boeing-Iran Air Deal Involves 80 Jets -- Update | Dow Jones Institutional News |
| 6/23/2016 | 5:56 PM | 6/24/2016 | GE Bullish on Data for Big Industry | Dow Jones Institutional News |
| 6/23/2016 | 6:10 PM | 6/24/2016 | GE Bullish on Data for Big Industry | Dow Jones Institutional News |
| 6/23/2016 | 6:11 PM | 6/24/2016 | GE Bullish on Data for Big Industry | Dow Jones Institutional News |
| 6/23/2016 | 6:25 PM | 6/24/2016 | GE Bullish on Data for Big Industry | Dow Jones Institutional News |
| 6/23/2016 | 7:52 PM | 6/24/2016 | GE Bullish on Data for Big Industry>GE | Dow Jones Newswires Chinese (English) |
| 6/24/2016 | 2:33 AM | 6/24/2016 | Boeing Sale Involves 80 Jets -- WSJ | Dow Jones Institutional News |
| 6/24/2016 | 2:33 AM | 6/24/2016 | GE Will Invest In Expanding Software Business -- WSJ | Dow Jones Institutional News |
| 6/24/2016 | 7:33 AM | 6/24/2016 | The Morning Ledger: Britain Votes to Leave European Union | Dow Jones Institutional News |
| 6/24/2016 | 9:08 AM | 6/24/2016 | Synchrony Financial (SYF) Ind: 24.00-26.00 Last 26.00 | Dow Jones Institutional News |
| 6/24/2016 | 10:36 AM | 6/24/2016 | Press Release: Statement from Jeffrey Immelt, Chairman & CEO of GE, on UK Referendum | Dow Jones Institutional News |
| 6/26/2016 | 6:40 PM | 6/27/2016 | What's the Deal: Communications Firm Takes Space in Garment District | Dow Jones Institutional News |
| 6/26/2016 | 6:55 PM | 6/27/2016 | What's the Deal: Communications Firm Takes Space in Garment District | Dow Jones Institutional News |
| 6/27/2016 | 2:33 AM | 6/27/2016 | What's the Deal -- WSJ | Dow Jones Institutional News |
| 6/27/2016 | 9:00 AM | 6/27/2016 | Press Release: Resin.io Secures $9 Million in Funding to Accelerate Growth of Next Generation IoT DevOps Platform | Dow Jones Institutional News |
| 6/27/2016 | 11:14 AM | 6/27/2016 | General Electric: The New Reality -- Barron's Blog | Dow Jones Institutional News |
| 6/27/2016 | 2:53 PM | 6/27/2016 | United Technologies Names GE's Vince Campisi Digital SVP and CIO | Dow Jones Institutional News |
| 6/27/2016 | 5:00 PM | 6/28/2016 | Press Release: Sterling National Bank to Acquire Eastern U.S. Restaurant Franchise Financing Loan Portfolio From GE Capital | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 6/27/2016 | 5:00 PM | 6/28/2016 | Press Release: GE to Sell Bulk of U.S. Restaurant Finance Assets in Separate Transactions to Three Buyers | Dow Jones Institutional News |
| 6/27/2016 | 5:15 PM | 6/28/2016 | First Tennessee Bank to significantly expand restaurant franchise business with acquisition of loans from GE Capital | GlobeNewswire |
| 6/27/2016 | 5:15 PM | 6/28/2016 | Press Release: First Tennessee Bank to significantly expand restaurant franchise business with acquisition of loans from GE Capital | Dow Jones Institutional News |
| 6/27/2016 | 5:17 PM | 6/28/2016 | Wintrust Financial Corporation Announces Plans to Acquire Select Loans from GE Capital Franchise Finance | GlobeNewswire |
| 6/27/2016 | 5:17 PM | 6/28/2016 | Press Release: Wintrust Financial Corporation Announces Plans to Acquire Select Loans from GE Capital Franchise Finance | Dow Jones Institutional News |
| 6/27/2016 | 6:02 PM | 6/28/2016 | With Franchise Sale, GE Closer to Exit From US Lending -- Market Talk | Dow Jones Institutional News |
| 6/27/2016 | 6:02 PM | 6/28/2016 | With Franchise Sale, GE Closer to Exit From US Lending -- Market Talk | Dow Jones Institutional News |
| 6/27/2016 | 6:11 PM | 6/28/2016 | UTX Looks to the Internet of Things With New Hire -- Market Talk | Dow Jones Institutional News |
| 6/27/2016 | 6:11 PM | 6/28/2016 | UTX Looks to the Internet of Things With New Hire -- Market Talk | Dow Jones Institutional News |
| 6/27/2016 | 6:12 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets | Dow Jones Institutional News |
| 6/27/2016 | 6:20 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets | Dow Jones Institutional News |
| 6/27/2016 | 6:27 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets | Dow Jones Institutional News |
| 6/27/2016 | 6:35 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets | Dow Jones Institutional News |
| 6/27/2016 | 6:50 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets -- Update | Dow Jones Institutional News |
| 6/27/2016 | 6:54 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets | Dow Jones Newswires Chinese (English) |
| 6/27/2016 | 7:05 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets -- Update | Dow Jones Institutional News |
| 6/27/2016 | 9:05 PM | 6/28/2016 | UTX Looks to the Internet of Things With New Hire -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/28/2016 | 12:49 AM | 6/28/2016 | Pfizer Ups Its Investment in China -- Market Talk | Dow Jones Institutional News |
| 6/28/2016 | 1:07 AM | 6/28/2016 | Pfizer Ups Its Investment in China -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/28/2016 | 9:00 AM | 6/28/2016 | Press Release: GE Foundation and Massachusetts General Hospital, in Partnership with the City of Boston and the Commonwealth of... | Dow Jones Institutional News |
| 6/28/2016 | 5:52 PM | 6/29/2016 | *Fitch Rates Fairfield, CT's 2016 GOs 'AAA' and BANs 'F1+'; Outlook Stable | Dow Jones Institutional News |
| 6/29/2016 | 9:00 AM | 6/29/2016 | Press Release: Synchrony Financial Invests in flexReceipts, Inc. | Dow Jones Institutional News |
| 6/29/2016 | 9:10 AM | 6/29/2016 | Press Release: GE Capital Receives Approval for Rescission of Status as Systemically Important Financial Institution | Dow Jones Institutional News |
| 6/29/2016 | 9:11 AM | 6/29/2016 | *GE Capital Sheds 'Systemically Important' Label | Dow Jones Institutional News |
| 6/29/2016 | 9:12 AM | 6/29/2016 | GE Capital Reconfirms $18 Billion Dividend to Parent In 2016 >GE | Dow Jones Newswires Chinese (English) |
| 6/29/2016 | 9:13 AM | 6/29/2016 | GE Capital Expects to Deliver Total Dividends of Approximately $35 Billion Under Exit Plan >GE | Dow Jones Newswires Chinese (English) |
| 6/29/2016 | 9:14 AM | 6/29/2016 | General Electric: Too Big To Fail No More -- Barron's Blog | Dow Jones Institutional News |
| 6/29/2016 | 9:14 AM | 6/29/2016 | *General Electric Finance Arm Had Sought Removal of Stricter Oversight | Dow Jones Institutional News |
| 6/29/2016 | 9:16 AM | 6/29/2016 | GE Capital Plans to Largely Complete Process of Selling $200 Billion of Businesses Not Linked to GE by End of 2016 >GE | Dow Jones Newswires Chinese (English) |
| 6/29/2016 | 9:28 AM | 6/29/2016 | GE Capital no longer 'systemically important' institution, government rules | Dow Jones Newswires Chinese (English) |
| 6/29/2016 | 9:30 AM | 6/29/2016 | GE Finance Arm Is Freed From Label 'Too Big to Fail' | Dow Jones Institutional News |
| 6/29/2016 | 9:36 AM | 6/29/2016 | GE Capital Sheds 'Systemically Important' Label for 'Too Big to Fail' Firms | Dow Jones Institutional News |
| 6/29/2016 | 9:45 AM | 6/29/2016 | GE Capital Sheds 'Too Big to Fail' Government Label -- Update | Dow Jones Institutional News |
| 6/29/2016 | 9:45 AM | 6/29/2016 | GE Finance Arm Is Freed From Label 'Too Big to Fail' | Dow Jones Institutional News |
| 6/29/2016 | 10:00 AM | 6/29/2016 | GE Capital Sheds 'Too Big to Fail' Government Label -- Update | Dow Jones Institutional News |

Page 96 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/29/2016 | 10:09 AM | 6/29/2016 | GE Capital Sheds 'Too Big to Fail' Government Label -- 2nd Update | Dow Jones Institutional News |
| 6/29/2016 | 10:24 AM | 6/29/2016 | GE Capital Sheds 'Too Big to Fail' Government Label -- 2nd Update | Dow Jones Institutional News |
| 6/29/2016 | 10:38 AM | 6/29/2016 | GE Capital Sheds 'Too Big to Fail' Government Label -- 3rd Update | Dow Jones Institutional News |
| 6/29/2016 | 11:23 AM | 6/29/2016 | *S&PGRBulletin: GE Rtgs Not Affectd By SIFI Designation Removal | Dow Jones Institutional News |
| 6/29/2016 | 1:10 PM | 6/29/2016 | GE Capital Sheds 'Systemically Important' Label -- 4th Update | Dow Jones Institutional News |
| 6/29/2016 | 1:25 PM | 6/29/2016 | GE Capital Sheds 'Systemically Important' Label -- 4th Update | Dow Jones Institutional News |
| 6/29/2016 | 1:45 PM | 6/29/2016 | GE Capital Sheds 'Too Big to Fail' Government Label -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 6/29/2016 | 2:52 PM | 6/29/2016 | What GE Capital's Great Escape Says About Too Big To Fail | Dow Jones Institutional News |
| 6/29/2016 | 3:21 PM | 6/29/2016 | GE Capital Sheds 'Systemically Important' Label -- 5th Update | Dow Jones Institutional News |
| 6/29/2016 | 3:36 PM | 6/29/2016 | GE Capital Sheds 'Systemically Important' Label -- 5th Update | Dow Jones Institutional News |
| 6/29/2016 | 4:00 PM | 6/30/2016 | General Electric : What SIFI Shedding Means for Prudential , MetLife , AIG -- Barron's Blog | Dow Jones Institutional News |
| 6/29/2016 | 4:05 PM | 6/30/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 6/29/2016 | 4:12 PM | 6/30/2016 | GE's $180 Billion Slimdown | Dow Jones Institutional News |
| 6/29/2016 | 4:31 PM | 6/30/2016 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 6/29/2016 | 7:11 PM | 6/30/2016 | GE Capital Sheds 'Systemically Important' Label -- 5th Update | Dow Jones Institutional News |
| 6/29/2016 | 7:26 PM | 6/30/2016 | GE Capital Sheds 'Systemically Important' Label -- 5th Update | Dow Jones Institutional News |
| 6/29/2016 | 9:00 PM | 6/30/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 6/30/2016 | 2:00 AM | 6/30/2016 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 6/30/2016 | 2:33 AM | 6/30/2016 | GE Unit Sheds Taxing Tag -- WSJ | Dow Jones Institutional News |
| 6/30/2016 | 2:48 AM | 6/30/2016 | GE Unit Sheds Taxing Tag -- WSJ | Dow Jones Institutional News |
| 7/1/2016 | 12:54 AM | 7/1/2016 | *Wells Fargo Completes Acquisition Of GE Capital's Commercial Distribution Finance Business In Asia >WFC | Dow Jones Institutional News |
| 7/1/2016 | 12:56 AM | 7/1/2016 | Wells Fargo Completes Acquisition Of GE Capital's Commercial Distribution Finance Business In Asia >WFC | Dow Jones Newswires Chinese (English) |
| 7/1/2016 | 7:45 AM | 7/1/2016 | Press Release: State Street Completes Acquisition of GE Asset Management | Dow Jones Institutional News |
| 7/1/2016 | 7:53 AM | 7/1/2016 | Press Release: GE Completes Sale of GE Asset Management to State Street | Dow Jones Institutional News |
| 7/1/2016 | 7:55 AM | 7/1/2016 | GE Completes Sale of GE Asset Management to State Street | Dow Jones Newswires Chinese (English) |
| 7/1/2016 | 8:00 AM | 7/1/2016 | Press Release: CWB Completes Acquisition of Canadian Franchise Financing Assets of GE Capital | Dow Jones Institutional News |
| 7/1/2016 | 8:01 AM | 7/1/2016 | Press Release: CWB Completes Acquisition of Canadian Franchise Financing Assets of GE Capital | Dow Jones Institutional News |
| 7/1/2016 | 11:40 AM | 7/1/2016 | Press Release: Coface SA : Coface strengthens its risk function with the appointment of Thierry Croiset as Group Risk Director | Dow Jones Institutional News |
| 7/1/2016 | 1:48 PM | 7/1/2016 | Symmetry Surgical Files 8K - Termination Of Definitive Agreement >SSRG | Dow Jones Institutional News |
| 7/2/2016 | 12:06 AM | 7/5/2016 | France's Safran Sees Blue Skies Ahead -- Barron's | Dow Jones Institutional News |
| 7/6/2016 | 1:00 AM | 7/6/2016 | Press Release: Schindler and GE Enter Strategic Partnership to Power Digital Urban Mobility | Dow Jones Institutional News |
| 7/6/2016 | 1:00 AM | 7/6/2016 | newsbox.ch/ Press Release: Schindler and GE Enter Strategic Partnership to Power Digital Urban Mobility | Dow Jones Institutional News |
| 7/6/2016 | 12:43 PM | 7/6/2016 | Press Release: Schindler and GE Enter Strategic Partnership to Power Digital Urban Mobility | Dow Jones Institutional News |
| 7/6/2016 | 5:00 PM | 7/7/2016 | Press Release: Synchrony Financial to Announce Second Quarter 2016 Financial Results on July 22, 2016 | Dow Jones Institutional News |
| 7/7/2016 | 6:31 AM | 7/7/2016 | *National Oilwell Varco Says Agreement Brings Together Complementary Pdt Offerings And Engineering Capabilities | Dow Jones Institutional News |
| 7/7/2016 | 10:00 AM | 7/7/2016 | Press Release: Ronald Reagan Presidential Foundation and Institute and GE Announce College Scholarship Award Recipients | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/7/2016 | 10:00 AM | 7/7/2016 | Press Release: Ronald Reagan Presidential Foundation and Institute and GE Announce College Scholarship Award Recipients | Dow Jones Institutional News |
| 7/7/2016 | 5:18 PM | 7/8/2016 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 7/7/2016 | 5:22 PM | 7/8/2016 | *Synchrony Financial Board Approves $952 Million Share Repurchase Program >SYF | Dow Jones Institutional News |
| 7/7/2016 | 5:28 PM | 7/8/2016 | *Synchrony Financial Announces Quarterly Common Stock Dividend Of $0.13 Per Share And $952 Million Share Repurchase Program >SYF | Dow Jones Institutional News |
| 7/7/2016 | 9:06 PM | 7/8/2016 | Synchrony Financial Introduces Dividend, Plans Buyback | Dow Jones Institutional News |
| 7/7/2016 | 9:51 PM | 7/8/2016 | Synchrony Financial Introduces Dividend, Plans Buyback | Dow Jones Newswires Chinese (English) |
| 7/8/2016 | 5:43 AM | 7/8/2016 | Bolts Securing Subsea Oil Wells are Failing, Say Regulator | Dow Jones Institutional News |
| 7/8/2016 | 5:58 AM | 7/8/2016 | Bolts Securing Subsea Oil Wells are Failing, Say Regulator | Dow Jones Institutional News |
| 7/8/2016 | 6:04 AM | 7/8/2016 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 7/8/2016 | 3:13 PM | 7/8/2016 | Synchrony Financial Up 5% on Dividend, Buyback -- Barron's Blog | Dow Jones Institutional News |
| 7/8/2016 | 4:59 PM | 7/11/2016 | Press Release: General Electric Company Announces Completion of Offers to Register Outstanding Notes of GE Capital International Fund... | Dow Jones Institutional News |
| 7/9/2016 | 2:33 AM | 7/11/2016 | New Worries Over Subsea Oil Wells -- WSJ | Dow Jones Institutional News |
| 7/9/2016 | 9:45 AM | 7/11/2016 | *CFM International Booked 1,660 Engines So Far This Year | Dow Jones Institutional News |
| 7/9/2016 | 10:02 AM | 7/11/2016 | CFM International Says Will Meet Jetliner Engine Delivery Commitments | Dow Jones Institutional News |
| 7/9/2016 | 10:55 AM | 7/11/2016 | *GE Aviation Business Backlog Reaches $154 Billion | Dow Jones Institutional News |
| 7/10/2016 | 10:45 AM | 7/11/2016 | Press Release: GE Aviation Creates Digital Collaboration Center at Farnborough | Dow Jones Institutional News |
| 7/11/2016 | 4:12 AM | 7/11/2016 | GE Says Business Case For New Boeing Jet Uncertain -- Air Show Market Talk | Dow Jones Institutional News |
| 7/11/2016 | 9:00 AM | 7/11/2016 | Press Release: GE and Microsoft partner to bring Predix to Azure, accelerating digital transformation for industrial customers | Dow Jones Institutional News |
| 7/11/2016 | 10:00 AM | 7/11/2016 | GE Immelt Embraces Open-source Software -- Market Talk | Dow Jones Institutional News |
| 7/11/2016 | 10:00 AM | 7/11/2016 | GE Immelt Embraces Open-source Software -- Market Talk | Dow Jones Institutional News |
| 7/11/2016 | 10:21 AM | 7/11/2016 | GE Immelt Embraces Open-source Software -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/11/2016 | 10:22 AM | 7/11/2016 | General Electric: The Storm Before the Calm? -- Barron's Blog | Dow Jones Institutional News |
| 7/11/2016 | 10:48 AM | 7/11/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud | Dow Jones Institutional News |
| 7/11/2016 | 11:00 AM | 7/11/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud | Dow Jones Institutional News |
| 7/11/2016 | 11:03 AM | 7/11/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud | Dow Jones Institutional News |
| 7/11/2016 | 11:15 AM | 7/11/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud | Dow Jones Institutional News |
| 7/11/2016 | 3:05 PM | 7/11/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud | Dow Jones Newswires Chinese (English) |
| 7/11/2016 | 3:55 PM | 7/11/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud -- Update | Dow Jones Institutional News |
| 7/11/2016 | 4:10 PM | 7/12/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud -- Update | Dow Jones Institutional News |
| 7/12/2016 | 2:35 AM | 7/12/2016 | GE Links Up Industrial Platform To Microsoft Cloud -- WSJ | Dow Jones Institutional News |
| 7/12/2016 | 5:48 AM | 7/12/2016 | Today's Top Supply Chain and Logistics News From WSJ | Dow Jones Institutional News |
| 7/12/2016 | 6:03 AM | 7/12/2016 | Today's Top Supply Chain and Logistics News From WSJ | Dow Jones Institutional News |
| 7/12/2016 | 7:29 AM | 7/12/2016 | The Morning Ledger: New Corporate Ethics Rulebook in the Offing | Dow Jones Institutional News |
| 7/12/2016 | 2:49 PM | 7/12/2016 | Press Release: GE Renewable Energy Begins Shipping Its First Offshore Wind Turbine Nacelles to the United States | Dow Jones Institutional News |
| 7/13/2016 | 3:40 AM | 7/13/2016 | Airbus CEO Glad GE Aiding A400M Engine -- Air Show Market Talk | Dow Jones Institutional News |
| 7/13/2016 | 10:39 AM | 7/13/2016 | General Electric: Brexit Proof? -- Barron's Blog | Dow Jones Institutional News |

Page 98 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 7/14/2016 | 10:20 AM | 7/14/2016 | Press Release: GE Healthcare and ThoughtWire Collaborate to Accelerate Healthcare's Digital Transformation | Dow Jones Institutional News |
| 7/14/2016 | 5:02 PM | 7/15/2016 | Press Release: CareCredit and Vision Group Holdings Expand Patient Financing Agreement | Dow Jones Institutional News |
| 7/18/2016 | 2:53 AM | 7/18/2016 | Transense Technologies Signs Deal with General Electric | Dow Jones Institutional News |
| 7/18/2016 | 3:08 AM | 7/18/2016 | Transense Technologies Signs Deal with General Electric | Dow Jones Institutional News |
| 7/18/2016 | 4:02 AM | 7/18/2016 | *Fitch Affirms Two Pepper Prime RMBS Transactions | Dow Jones Institutional News |
| 7/18/2016 | 4:30 AM | 7/18/2016 | Transense Technologies Signs Deal With GE; Herencia Looks for Funding | Dow Jones Institutional News |
| 7/18/2016 | 4:48 AM | 7/18/2016 | Transense Technologies Signs Acoustic Technology Deal With GE -- Update | Dow Jones Institutional News |
| 7/18/2016 | 5:03 AM | 7/18/2016 | Transense Technologies Signs Acoustic Technology Deal With GE -- Update | Dow Jones Institutional News |
| 7/18/2016 | 9:00 AM | 7/18/2016 | Press Release: American Society of Plastic Surgeons Extends Exclusive Endorsement of CareCredit for Patient Financing | Dow Jones Institutional News |
| 7/19/2016 | 4:37 PM | 7/20/2016 | Press Release: Synchrony Financial and Cathay Pacific Airways to Introduce Credit Card Program for U.S. Travelers | Dow Jones Institutional News |
| 7/19/2016 | 5:26 PM | 7/20/2016 | Discover Financial Loans Rise 4% | Dow Jones Newswires Chinese (English) |
| 7/20/2016 | 12:00 PM | 7/20/2016 | Press Release: GE Completes Sale of Equipment Finance and Receivable Finance Businesses in Germany and France to BFCM (Credit Mutuel Group) | Dow Jones Institutional News |
| 7/21/2016 | 12:01 AM | 7/21/2016 | Corporate Heavyweights Back Governance Practices | Dow Jones Institutional News |
| 7/21/2016 | 12:15 AM | 7/21/2016 | Corporate Heavyweights Back Governance Practices | Dow Jones Institutional News |
| 7/21/2016 | 2:29 AM | 7/21/2016 | Corporate Heavyweights Back Governance Practices | Dow Jones Newswires Chinese (English) |
| 7/21/2016 | 2:33 AM | 7/21/2016 | Best Practices Get Big Backing -- WSJ | Dow Jones Institutional News |
| 7/21/2016 | 2:48 AM | 7/21/2016 | Best Practices Get Big Backing -- WSJ | Dow Jones Institutional News |
| 7/21/2016 | 11:28 AM | 7/21/2016 | General Electric -- Earnings Preview | Dow Jones Institutional News |
| 7/21/2016 | 12:10 PM | 7/21/2016 | 1st Plane Powered by GE's Newest Engines Delivered -- Market Talk | Dow Jones Institutional News |
| 7/21/2016 | 12:10 PM | 7/21/2016 | 1st Plane Powered by GE's Newest Engines Delivered -- Market Talk | Dow Jones Institutional News |
| 7/21/2016 | 3:28 PM | 7/21/2016 | GE Shares Shine Too Brightly -- Ahead of the Tape | Dow Jones Institutional News |
| 7/21/2016 | 3:43 PM | 7/21/2016 | GE Shares Shine Too Brightly -- Ahead of the Tape | Dow Jones Institutional News |
| 7/22/2016 | 2:32 AM | 7/22/2016 | Ahead of the Tape: GE Stock Shines Too Brightly -- WSJ | Dow Jones Institutional News |
| 7/22/2016 | 2:47 AM | 7/22/2016 | Ahead of the Tape: GE Stock Shines Too Brightly -- WSJ | Dow Jones Institutional News |
| 7/22/2016 | 6:29 AM | 7/22/2016 | *General Electric 2Q EPS 30c >GE | Dow Jones Institutional News |
| 7/22/2016 | 6:30 AM | 7/22/2016 | *General Electric 2Q Cont Ops EPS 36c >GE | Dow Jones Institutional News |
| 7/22/2016 | 6:30 AM | 7/22/2016 | Press Release: Synchrony Financial Reports Second Quarter Net Earnings of $489 Million or $0.58 Per Diluted Share | Dow Jones Institutional News |
| 7/22/2016 | 6:31 AM | 7/22/2016 | General Electric 2Q GE Capital Rev $2.77B >GE | Dow Jones Newswires Chinese (English) |
| 7/22/2016 | 6:58 AM | 7/22/2016 | The Morning Ledger: DOJ Sues to Block Health-Insurance Consolidation | Dow Jones Institutional News |
| 7/22/2016 | 6:58 AM | 7/22/2016 | GE Reports 15% Rise in Revenue | Dow Jones Institutional News |
| 7/22/2016 | 7:10 AM | 7/22/2016 | General Electric, Honeywell Post Downbeat Revenue | Dow Jones Institutional News |
| 7/22/2016 | 7:13 AM | 7/22/2016 | GE Reports 15% Rise in Revenue | Dow Jones Institutional News |
| 7/22/2016 | 7:25 AM | 7/22/2016 | General Electric, Honeywell Post Downbeat Revenue | Dow Jones Institutional News |
| 7/22/2016 | 7:27 AM | 7/22/2016 | GE Reports 15% Rise in Revenue | Dow Jones Newswires Chinese (English) |
| 7/22/2016 | 7:53 AM | 7/22/2016 | General Electric reports 4 different EPS numbers | Dow Jones Newswires Chinese (English) |
| 7/22/2016 | 7:55 AM | 7/22/2016 | GE Reports 15% Rise in Revenue--Update | Dow Jones Institutional News |
| 7/22/2016 | 8:10 AM | 7/22/2016 | GE Reports 15% Rise in Revenue--Update | Dow Jones Institutional News |
| 7/22/2016 | 8:37 AM | 7/22/2016 | Alstom Juices General Electric Revenue Growth -- Market Talk | Dow Jones Institutional News |
| 7/22/2016 | 8:44 AM | 7/22/2016 | Morning Movers: General Electric Falls on Earnings; Valeant Drops -- Barron's Blog | Dow Jones Institutional News |
| 7/22/2016 | 8:52 AM | 7/22/2016 | GE Upbeat on Ability to Boost Jet-Engine Output -- Market Talk | Dow Jones Institutional News |
| 7/22/2016 | 8:52 AM | 7/22/2016 | GE Upbeat on Ability to Boost Jet-Engine Output -- Market Talk | Dow Jones Institutional News |
| 7/22/2016 | 9:25 AM | 7/22/2016 | GE Borrows $5B from Its Finance Unit -- Market Talk | Dow Jones Institutional News |
| 7/22/2016 | 9:25 AM | 7/22/2016 | GE Borrows $5B from Its Finance Unit -- Market Talk | Dow Jones Institutional News |
| 7/22/2016 | 9:37 AM | 7/22/2016 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 7/22/2016 | 9:44 AM | 7/22/2016 | GE Posts Weak Industrial Results, Predicts Second-Half Rebound--2nd Update | Dow Jones Institutional News |
| 7/22/2016 | 9:59 AM | 7/22/2016 | GE Posts Weak Industrial Results, Predicts Second-Half Rebound--2nd Update | Dow Jones Institutional News |
| 7/22/2016 | 10:01 AM | 7/22/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/22/2016 | 10:01 AM | 7/22/2016 | GE Posts Weaker Industrial Results, Predicts Second-Half Rebound--3rd Update | Dow Jones Institutional News |
| 7/22/2016 | 10:02 AM | 7/22/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 7/22/2016 | 10:16 AM | 7/22/2016 | GE Posts Weaker Industrial Results, Predicts Second-Half Rebound--3rd Update | Dow Jones Institutional News |
| 7/22/2016 | 11:34 AM | 7/22/2016 | *S&PGRBulletin: GE Rtgs Not Immediately Afctd By 2Q2016 Results | Dow Jones Institutional News |
| 7/22/2016 | 2:20 PM | 7/22/2016 | General Electric, Honeywell Post Lower Revenue --4th Update | Dow Jones Institutional News |
| 7/22/2016 | 2:35 PM | 7/22/2016 | General Electric, Honeywell Post Lower Revenue --4th Update | Dow Jones Institutional News |
| 7/23/2016 | 2:33 AM | 7/25/2016 | GE, Honeywell Endure Oil Slump's Pain -- WSJ | Dow Jones Institutional News |
| 7/23/2016 | 2:48 AM | 7/25/2016 | GE, Honeywell Endure Oil Slump's Pain -- WSJ | Dow Jones Institutional News |
| 7/23/2016 | 3:36 AM | 7/25/2016 | DJ General Electric Company, Inst Holders, 2Q 2016 (GE) | Dow Jones Institutional News |
| 7/26/2016 | 10:21 AM | 7/26/2016 | GE Does Away With Employee Ratings | Dow Jones Institutional News |
| 7/26/2016 | 10:36 AM | 7/26/2016 | GE Does Away With Employee Ratings | Dow Jones Institutional News |
| 7/27/2016 | 12:30 AM | 7/27/2016 | GE Does Away With Employee Ratings | Dow Jones Newswires Chinese (English) |
| 7/27/2016 | 2:34 AM | 7/27/2016 | GE Scraps Staff Ratings to Spur Feedback -- WSJ | Dow Jones Institutional News |
| 7/27/2016 | 9:15 AM | 7/27/2016 | Press Release: The Container Store Launches Customer Financing Through Private Label Credit Card Program | Dow Jones Institutional News |
| 7/27/2016 | 11:10 AM | 7/27/2016 | Press Release: L&T Infotech & GE Digital Announce Global Strategic Partnership to Develop Digital Industrial Solutions | Dow Jones Institutional News |
| 7/27/2016 | 11:00 PM | 7/28/2016 | Press Release: FDK Introduces New Series "Dual Tomodachi" of Digital POL | Dow Jones Institutional News |
| 7/28/2016 | 1:31 AM | 7/28/2016 | Press Release: GE to Sell Its Shares in GE Capital Interbanca S.p.A to Banca IFIS S.p.A | Dow Jones Institutional News |
| 7/28/2016 | 1:33 AM | 7/28/2016 | GE to Sell Shares in GE Capital Interbanca to Banca IFIS | Dow Jones Newswires Chinese (English) |
| 7/28/2016 | 2:19 AM | 7/28/2016 | GE to Sell Shares in GE Capital Interbanca to Banca IFIS | Dow Jones Institutional News |
| 7/28/2016 | 2:34 AM | 7/28/2016 | GE to Sell Shares in GE Capital Interbanca to Banca IFIS | Dow Jones Newswires Chinese (English) |
| 7/28/2016 | 2:37 AM | 7/28/2016 | Press Release: Banca IFIS and GE Capital, agreement reached for the acquisition of GE Capital Interbanca | Dow Jones Institutional News |
| 7/28/2016 | 6:58 AM | 7/28/2016 | Press Release: GE Sells 14.4% Stake in Penske Truck Leasing to Penske Automotive Group | Dow Jones Institutional News |
| 7/28/2016 | 8:28 AM | 7/28/2016 | Penske Auto Files 8K - Entry Into Definitive Agreement >PAG | Dow Jones Institutional News |
| 7/28/2016 | 5:21 PM | 7/29/2016 | *Synchrony Financial Discloses Receiving Notice of Opportunity to Respond and Advise Letter From CFPB | Dow Jones Institutional News |
| 7/29/2016 | 9:19 AM | 7/29/2016 | Allegiant Travel Files 8K - Entry Into Definitive Agreement >ALGT | Dow Jones Institutional News |
| 7/31/2016 | 7:43 PM | 8/1/2016 | *Wells Fargo Completes Acquisition Of GE Capital's Commercial Distribution Finance Business In Australia And New Zealand >WFC | Dow Jones Institutional News |
| 7/31/2016 | 7:44 PM | 8/1/2016 | Wells Fargo Completes Acquisition Of GE Capital's Commercial Distribution Finance Business In Australia And New Zealand >WFC | Dow Jones Newswires Chinese (English) |
| 8/1/2016 | 10:29 AM | 8/1/2016 | Press Release: GE Details Plans for New Boston Headquarters Campus | Dow Jones Institutional News |
| 8/2/2016 | 2:00 AM | 8/2/2016 | Press Release: Doc re: GE files Form S-8 POS | Dow Jones Institutional News |
| 8/2/2016 | 2:00 AM | 8/2/2016 | Press Release: GE Files Quarterly Report on Form 10-Q | Dow Jones Institutional News |
| 8/2/2016 | 2:21 AM | 8/2/2016 | Press Release: Growth in Order Backlog Accelerates Electro Power Systems' H1 2016 Sales | Dow Jones Institutional News |
| 8/2/2016 | 9:00 AM | 8/2/2016 | Press Release: Synchrony Financial and Rheem Manufacturing Extend Consumer Financing Program Agreement | Dow Jones Institutional News |
| 8/2/2016 | 10:37 AM | 8/2/2016 | *Fitch Publishes General Electric & GE Capital's 'AA-/F1+' Ratings; Outlook Stable | Dow Jones Institutional News |
| 8/3/2016 | 9:00 AM | 8/3/2016 | Press Release: London's Heathrow Airport Saves 130 Million Liters of Water Annually with GE Advanced Water Treatment Solutions | Dow Jones Institutional News |
| 8/3/2016 | 4:31 PM | 8/4/2016 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 8/4/2016 | 3:39 AM | 8/4/2016 | Mytrah Energy Gets $31M Investment from General Electric | Dow Jones Institutional News |
| 8/4/2016 | 3:54 AM | 8/4/2016 | Mytrah Energy Gets $31 Million Investment from General Electric | Dow Jones Institutional News |
| 8/4/2016 | 7:00 AM | 8/4/2016 | Press Release: Check-Cap Announces Agreement with GE Healthcare for X-Ray Capsule Manufacturing Collaboration | Dow Jones Institutional News |
| 8/5/2016 | 12:37 PM | 8/5/2016 | General Electric: Not Enough Juice? -- Barron's Blog | Dow Jones Institutional News |

Page 100 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 8/8/2016 | 12:24 PM | 8/8/2016 | General Electric Names James D. Richards VP, Information Chief, GE Healthcare | Dow Jones Newswires Chinese (English) |
| 8/8/2016 | 5:44 PM | 8/9/2016 | GE Elevates Two IT Executives | Dow Jones Institutional News |
| 8/8/2016 | 5:55 PM | 8/9/2016 | General Electric Names James D. Richards VP, Information Chief, GE Healthcare | Dow Jones Newswires Chinese (English) |
| 8/8/2016 | 6:25 PM | 8/9/2016 | GE Elevates Two IT Executives | Dow Jones Newswires Chinese (English) |
| 8/9/2016 | 8:26 AM | 8/9/2016 | The Morning Download: Delta Outage Highlights Domino Effects of System Complexity, Legacy Tech | Dow Jones Institutional News |
| 8/12/2016 | 12:59 AM | 8/12/2016 | Stockmann Oyj Abp: Mikko Huttunen appointed Stockmanns Director of Human Resources | Dow Jones Institutional News |
| 8/12/2016 | 11:42 AM | 8/12/2016 | *Fitch: Rating Impact Unlikely for GE BLT 2006-2 on Swap Counterparty Amendment | Dow Jones Institutional News |
| 8/12/2016 | 6:12 PM | 8/15/2016 | GE Capital Sale Agreements Reach $192 Billion With French Mortgage Deal | Dow Jones Institutional News |
| 8/12/2016 | 6:27 PM | 8/15/2016 | GE Capital Sale Agreements Reach $192 Billion With French Mortgage Deal | Dow Jones Institutional News |
| 8/12/2016 | 6:39 PM | 8/15/2016 | GE Capital Sale Agreements Reach $192 Billion With French Mortgage Deal | Dow Jones Newswires Chinese (English) |
| 8/15/2016 | 8:04 AM | 8/15/2016 | GE Faces Stiffer Competition for Gas Turbines -- Market Talk | Dow Jones Institutional News |
| 8/15/2016 | 8:04 AM | 8/15/2016 | GE Faces Stiffer Competition for Gas Turbines -- Market Talk | Dow Jones Institutional News |
| 8/15/2016 | 8:52 AM | 8/15/2016 | GE Faces Stiffer Competition for Gas Turbines -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/15/2016 | 4:19 PM | 8/16/2016 | Soros Fund Management Eliminates Stake in Synchrony Financial -- 13F Filing | Dow Jones Newswires Chinese (English) |
| 8/16/2016 | 6:00 AM | 8/16/2016 | *Obama Administration to Fund Nontraditional Training for Students | Dow Jones Institutional News |
| 8/16/2016 | 8:30 AM | 8/16/2016 | Obama Administration to Fund Nontraditional Training for Students | Dow Jones Institutional News |
| 8/16/2016 | 8:45 AM | 8/16/2016 | Obama Administration to Fund Nontraditional Training for Students | Dow Jones Institutional News |
| 8/16/2016 | 9:48 AM | 8/16/2016 | Big Firms Experiment with Co-working Spaces -- Market Talk | Dow Jones Institutional News |
| 8/16/2016 | 9:48 AM | 8/16/2016 | Big Firms Experiment with Co-working Spaces -- Market Talk | Dow Jones Institutional News |
| 8/16/2016 | 2:16 PM | 8/16/2016 | Moody's: No Rating Impact On Synchrony's Card Abs Following Amendment To Transaction Document | Dow Jones Institutional News |
| 8/16/2016 | 4:00 PM | 8/17/2016 | Obama Administration to Fund Nontraditional Training for Students -- Update | Dow Jones Institutional News |
| 8/16/2016 | 8:07 PM | 8/17/2016 | *Madison Square Garden Takes 12% Stake in Townsquare Media Worth About $30M -- Sources | Dow Jones Institutional News |
| 8/16/2016 | 8:51 PM | 8/17/2016 | Madison Square Garden Takes 12% Stake in Townsquare Media, Sources Say | Dow Jones Newswires Chinese (English) |
| 8/16/2016 | 9:06 PM | 8/17/2016 | Madison Square Garden Takes 12% Stake in Townsquare Media, Sources Say | Dow Jones Newswires Chinese (English) |
| 8/16/2016 | 9:10 PM | 8/17/2016 | Madison Square Garden Takes 12% Stake in Townsquare Media | Dow Jones Institutional News |
| 8/16/2016 | 9:25 PM | 8/17/2016 | Madison Square Garden Takes 12% Stake in Townsquare Media | Dow Jones Institutional News |
| 8/17/2016 | 2:33 AM | 8/17/2016 | Students to Get Aid for Alternative Training -- WSJ | Dow Jones Institutional News |
| 8/17/2016 | 8:42 AM | 8/17/2016 | Madison Square Garden buys 12% stake in Townsquare | Dow Jones Newswires Chinese (English) |
| 8/17/2016 | 8:55 AM | 8/17/2016 | Madison Square Garden Takes 12% Stake in Townsquare Media--Update | Dow Jones Institutional News |
| 8/17/2016 | 1:06 PM | 8/17/2016 | GE Wants to Bring More Life to Coal | Dow Jones Institutional News |
| 8/17/2016 | 1:21 PM | 8/17/2016 | GE Wants to Bring More Life to Coal | Dow Jones Institutional News |
| 8/17/2016 | 4:09 PM | 8/18/2016 | Verizon Enterprise Picks Up a Former EMC CIO | Dow Jones Institutional News |
| 8/18/2016 | 12:02 AM | 8/18/2016 | GE Wants to Bring More Life to Coal | Dow Jones Newswires Chinese (English) |
| 8/18/2016 | 2:34 AM | 8/18/2016 | General Electric Gets Bullish on Coal -- Again -- WSJ | Dow Jones Institutional News |
| 8/18/2016 | 6:54 AM | 8/18/2016 | The Morning Ledger: Aetna's Obamacare Exits Appear to Be Tit for DOJ Tat | Dow Jones Institutional News |
| 8/18/2016 | 7:37 AM | 8/18/2016 | The Morning Risk Report: Companies Consider Iraq Amid Risks | Dow Jones Institutional News |
| 8/18/2016 | 8:30 AM | 8/18/2016 | Press Release: BWXT Subsidiary Enters Into Share Purchase Agreement to Acquire GE Hitachi Nuclear Energy Canada Inc. | Dow Jones Institutional News |
| 8/18/2016 | 9:00 AM | 8/18/2016 | Press Release: GE and Hitachi Alliance Announces Sale of GE Hitachi Nuclear Energy Canada | Dow Jones Institutional News |
| 8/18/2016 | 9:00 AM | 8/18/2016 | Press Release: Canadian Oil Refinery to Reuse 100 Percent of Water with GE's Wastewater Treatment Technology | Dow Jones Institutional News |

Page 101 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 8/19/2016 | 1:42 PM | 8/19/2016 | Make 'Defensive' General Electric Part of a 'Barbell Strategy' in Industrials? -- Barron's Blog | Dow Jones Institutional News |
| 8/19/2016 | 4:19 PM | 8/22/2016 | Wintrust Financial Corporation Completes Acquisition of Select Loans from GE Capital Franchise Finance | GlobeNewswire |
| 8/19/2016 | 4:19 PM | 8/22/2016 | Press Release: Wintrust Financial Corporation Completes Acquisition of Select Loans from GE Capital Franchise Finance | Dow Jones Institutional News |
| 8/22/2016 | 6:11 AM | 8/22/2016 | Moody's: General Electric Company's Plan To Take On Additional $20 Billion Of Debt Could Pressure Ratings | Dow Jones Institutional News |
| 8/22/2016 | 7:49 AM | 8/22/2016 | Press Release: Nobilis Health Corp. Expands Credit Agreement With Healthcare Financial Solutions, LLC | Dow Jones Institutional News |
| 8/22/2016 | 9:00 AM | 8/22/2016 | Press Release: CareCredit Announces Multi-Year Agreement Renewals with Four Large Dental Clients | Dow Jones Institutional News |
| 8/22/2016 | 4:29 PM | 8/23/2016 | New York Says 'Work Is Not Done' on GE's Hudson River Cleanup | Dow Jones Institutional News |
| 8/22/2016 | 4:40 PM | 8/23/2016 | New York Says 'Work Is Not Done' on GE's Hudson Cleanup | Dow Jones Institutional News |
| 8/22/2016 | 4:44 PM | 8/23/2016 | New York Says 'Work Is Not Done' on GE's Hudson River Cleanup | Dow Jones Institutional News |
| 8/22/2016 | 4:55 PM | 8/23/2016 | New York Says 'Work Is Not Done' on GE's Hudson Cleanup | Dow Jones Institutional News |
| 8/23/2016 | 12:06 AM | 8/23/2016 | New York Says 'Work Is Not Done' on GE's Hudson River Cleanup>GE | Dow Jones Newswires Chinese (English) |
| 8/23/2016 | 2:33 AM | 8/23/2016 | Hudson Cleanup Criticized -- WSJ | Dow Jones Institutional News |
| 8/23/2016 | 2:55 AM | 8/23/2016 | Tlou Energy Renews Botswana Gas, Power Pact with GE, IK Holdings | Dow Jones Institutional News |
| 8/23/2016 | 3:10 AM | 8/23/2016 | Tlou Energy Renews Botswana Gas, Power Pact with GE, IK Holdings | Dow Jones Institutional News |
| 8/25/2016 | 5:40 AM | 8/25/2016 | Press Release: Global Infrastructure Partners Announces a Senior Appointment | Dow Jones Institutional News |
| 8/25/2016 | 8:00 AM | 8/25/2016 | Press Release: Getinge Group & GE Launch New Angiography Integrated Solution for Hybrid OR Procedures in United States | Dow Jones Institutional News |
| 8/26/2016 | 10:30 AM | 8/26/2016 | Press Release: GE Breaks Ground in Welland for new Multi-Modal "Brilliant Factory" | Dow Jones Institutional News |
| 8/30/2016 | 7:00 AM | 8/30/2016 | Press Release: GE Joins With the MIT Energy Initiative to Develop Advanced Technology Solutions for Transforming Global Energy Systems | Dow Jones Institutional News |
| 8/30/2016 | 8:08 AM | 8/30/2016 | GE To Team With MIT on Renewable Energy Research -- Market Talk | Dow Jones Institutional News |
| 8/30/2016 | 8:08 AM | 8/30/2016 | GE To Team With MIT on Renewable Energy Research -- Market Talk | Dow Jones Institutional News |
| 8/30/2016 | 8:45 AM | 8/30/2016 | Press Release: Keith S. Sherin to Retire from GE after 35 Years of Service; Richard A. Laxer to Lead GE Capital | Dow Jones Institutional News |
| 8/30/2016 | 8:46 AM | 8/30/2016 | General Electric: GE Capital Chairman, CEO Sherin to Retire Dec. 31 >GE | Dow Jones Newswires Chinese (English) |
| 8/30/2016 | 8:47 AM | 8/30/2016 | General Electric Names Richard Laxer GE Capital President, CEO >GE | Dow Jones Newswires Chinese (English) |
| 8/30/2016 | 8:52 AM | 8/30/2016 | GE To Team With MIT on Renewable Energy Research -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/30/2016 | 9:23 AM | 8/30/2016 | Richard Laxer named GE Capital International CEO | Dow Jones Newswires Chinese (English) |
| 8/30/2016 | 9:39 AM | 8/30/2016 | GE Capital Chief to Retire After Pivoting GE's Finance Arm | Dow Jones Institutional News |
| 8/30/2016 | 9:54 AM | 8/30/2016 | GE Capital Chief to Retire After Pivoting GE's Finance Arm | Dow Jones Institutional News |
| 8/30/2016 | 10:00 AM | 8/30/2016 | GE Capital CEO Keith Sherin, a 35-Year GE Veteran, to Retire | Dow Jones Institutional News |
| 8/30/2016 | 10:15 AM | 8/30/2016 | GE Capital CEO Keith Sherin, a 35-Year GE Veteran, to Retire | Dow Jones Institutional News |
| 8/30/2016 | 10:25 AM | 8/30/2016 | Press Release: Tata Consultancy Services and GE to Revolutionize Gas Turbine Manufacturing with Smart LEDs and Predix | Dow Jones Institutional News |
| 8/30/2016 | 11:52 AM | 8/30/2016 | GE Capital CEO Keith Sherin, a 35-Year GE Veteran, to Retire -- Update | Dow Jones Institutional News |
| 8/30/2016 | 12:00 PM | 8/30/2016 | Press Release: Aris Kekedjian to Lead GE M&A/Business Development Team | Dow Jones Institutional News |
| 8/30/2016 | 12:07 PM | 8/30/2016 | GE Capital CEO Keith Sherin, a 35-Year GE Veteran, to Retire -- Update | Dow Jones Institutional News |
| 8/30/2016 | 1:22 PM | 8/30/2016 | GE Capital Chief to Retire After Pivoting GE's Finance Arm | Dow Jones Newswires Chinese (English) |

Page 102 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 8/30/2016 | 3:00 PM | 8/30/2016 | *GE Acquires Top Supply Chain Software Provider ShipXpress To Expand Digital Rail Offerings >GE | Dow Jones Institutional News |
| 8/30/2016 | 5:03 PM | 8/31/2016 | GE Capital CEO Keith Sherin, a 35-Year GE Veteran, to Retire -- 2nd Update | Dow Jones Institutional News |
| 8/30/2016 | 5:18 PM | 8/31/2016 | GE Capital CEO Keith Sherin, a 35-Year GE Veteran, to Retire -- 2nd Update | Dow Jones Institutional News |
| 8/31/2016 | 2:00 AM | 8/31/2016 | Press Release: GE Files Form 8-K | Dow Jones Institutional News |
| 8/31/2016 | 2:34 AM | 8/31/2016 | Longtime Executive At GE Set To Retire -- WSJ | Dow Jones Institutional News |
| 8/31/2016 | 2:49 AM | 8/31/2016 | Longtime Executive At GE Set To Retire -- WSJ | Dow Jones Institutional News |
| 8/31/2016 | 5:00 AM | 8/31/2016 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 8/31/2016 | 7:38 AM | 8/31/2016 | The Morning Ledger: EU 's Apple Tax Move May Change the Global Game | Dow Jones Institutional News |
| 8/31/2016 | 5:33 PM | 9/1/2016 | Press Release: Synchrony Financial Grows Presence in Orlando with New Site | Dow Jones Institutional News |
| 9/1/2016 | 5:30 AM | 9/1/2016 | Press Release: GE Completes Sale of Commercial Lending and Leasing Business in India | Dow Jones Institutional News |
| 9/1/2016 | 9:42 AM | 9/1/2016 | General Electric: Forgotten, Not Gone -- Barron's Blog | Dow Jones Institutional News |
| 9/1/2016 | 4:18 PM | 9/2/2016 | General Electric Files 8K - Changes To Articles >GE | Dow Jones Institutional News |
| 9/2/2016 | 2:00 AM | 9/2/2016 | Press Release: GE Files Form 8-K | Dow Jones Institutional News |
| 9/6/2016 | 2:00 AM | 9/6/2016 | Arcam: Statement by the Board of Directors of Arcam in relation to the public offer by GE | Dow Jones Institutional News |
| 9/6/2016 | 2:30 AM | 9/6/2016 | *GE Plans To Invest $1.4B To Acquire Additive Manufacturing Companies Arcam And SLM; Accelerates Efforts In Important Digital Industrial Sp... | Dow Jones Institutional News |
| 9/6/2016 | 3:43 AM | 9/6/2016 | GE Pays $1.4 Billion for European 3-D Printing Firms | Dow Jones Institutional News |
| 9/6/2016 | 4:00 AM | 9/6/2016 | GE Pays $1.4 Billion for European 3-D Printing Firms | Dow Jones Institutional News |
| 9/6/2016 | 4:03 AM | 9/6/2016 | SLM Shares Surge, Equinet Keeps Buy Rating -- Market Talk | Dow Jones Institutional News |
| 9/6/2016 | 4:03 AM | 9/6/2016 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 9/6/2016 | 4:03 AM | 9/6/2016 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 9/6/2016 | 4:13 AM | 9/6/2016 | GE Pays $1.4 Billion for European 3-D Printing Firms | Dow Jones Newswires Chinese (English) |
| 9/6/2016 | 4:15 AM | 9/6/2016 | GE Pays $1.4 Billion for European 3-D Printing Firms | Dow Jones Institutional News |
| 9/6/2016 | 4:16 AM | 9/6/2016 | British Airways Check-In Glitch Causes Delays at Heathrow, Gatwick | Dow Jones Newswires Chinese (English) |
| 9/6/2016 | 6:04 AM | 9/6/2016 | GE Pays $1.4 Billion for European 3-D Printing Firms -- Update | Dow Jones Institutional News |
| 9/6/2016 | 6:19 AM | 9/6/2016 | GE Pays $1.4 Billion for European 3-D Printing Firms -- Update | Dow Jones Institutional News |
| 9/6/2016 | 6:58 AM | 9/6/2016 | Arcam Shares Surge on GE Bid -- Market Talk | Dow Jones Institutional News |
| 9/6/2016 | 12:32 PM | 9/6/2016 | GE Doubles Down on 3-D Printing With European Deals | Dow Jones Institutional News |
| 9/6/2016 | 12:37 PM | 9/6/2016 | *S&PGR Monitors GE SCF Potential Sale Of Covered Bond Portfolio | Dow Jones Institutional News |
| 9/6/2016 | 12:47 PM | 9/6/2016 | GE Doubles Down on 3-D Printing With European Deals | Dow Jones Institutional News |
| 9/6/2016 | 1:18 PM | 9/6/2016 | GE's 3D Printing Purchase Has Other Printer Stocks Surging -- Market Talk | Dow Jones Institutional News |
| 9/6/2016 | 1:18 PM | 9/6/2016 | GE's 3D Printing Purchase Has Other Printer Stocks Surging -- Market Talk | Dow Jones Institutional News |
| 9/6/2016 | 1:40 PM | 9/6/2016 | GE Buy Bolsters 3-D Printing Companies -- Market Talk | Dow Jones Institutional News |
| 9/6/2016 | 1:45 PM | 9/6/2016 | GE's 3D Printing Purchase Has Other Printer Stocks Surging -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/6/2016 | 4:21 PM | 9/7/2016 | Moody's Puts Interbanca's Long-term Deposit Rating On Review For Downgrade Following Announced Acquisition By Banca Ifis | Dow Jones Institutional News |
| 9/7/2016 | 2:33 AM | 9/7/2016 | GE Expands 3-D Printing -- WSJ | Dow Jones Institutional News |
| 9/7/2016 | 2:48 AM | 9/7/2016 | GE Expands 3-D Printing -- WSJ | Dow Jones Institutional News |
| 9/7/2016 | 9:51 AM | 9/7/2016 | GE 3D-Prints a Future in High-Tech Manufacturing -- Market Talk | Dow Jones Institutional News |
| 9/7/2016 | 9:51 AM | 9/7/2016 | GE 3D-Prints a Future in High-Tech Manufacturing -- Market Talk | Dow Jones Institutional News |
| 9/7/2016 | 10:40 AM | 9/7/2016 | GE 3D-Prints a Future in High-Tech Manufacturing -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/7/2016 | 11:49 AM | 9/7/2016 | Baker Hughes Files 8K - Changes Exec Mgmt >BHI | Dow Jones Institutional News |
| 9/8/2016 | 1:20 AM | 9/8/2016 | BSE Mumbai Bourse: Results from Alstom T&D India Ltd. for Apr 01 to Jun 30 | Dow Jones Institutional News |
| 9/8/2016 | 5:15 AM | 9/8/2016 | BSE Mumbai Bourse: Results from Alstom India Ltd. for Apr 01 to Jun 30 | Dow Jones Institutional News |
| 9/8/2016 | 10:42 AM | 9/8/2016 | Press Release: Qualcomm Collaborates with Current, Powered by GE to Gain Further Intelligence and Efficiencies via Lighting Infrastruct... | Dow Jones Institutional News |
| 9/9/2016 | 12:03 PM | 9/9/2016 | Press Release: GE Board of Directors Authorizes Regular Quarterly Dividend | Dow Jones Institutional News |

Page 103 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 9/9/2016 | 2:00 PM | 9/9/2016 | Press Release: GE Board of Directors Authorizes Regular Quarterly Dividend | Dow Jones Institutional News |
| 9/12/2016 | 8:00 AM | 9/12/2016 | Press Release: GE Names David Joyce as Vice Chair | Dow Jones Institutional News |
| 9/12/2016 | 2:12 PM | 9/12/2016 | Repsol, CriteriaCaixa Sell $4 Billion of Gas Natural SDG Shares | Dow Jones Institutional News |
| 9/12/2016 | 2:27 PM | 9/12/2016 | Repsol, CriteriaCaixa Sell $4 Billion of Gas Natural SDG Shares | Dow Jones Institutional News |
| 9/12/2016 | 2:31 PM | 9/12/2016 | GE Unit Previews Petters Lawsuit Defense -- Market Talk | Dow Jones Institutional News |
| 9/12/2016 | 3:20 PM | 9/12/2016 | Press Release: Talend Customer GE Healthcare Receives 2016 Computerworld Data+ Editors' Choice Award | Dow Jones Institutional News |
| 9/12/2016 | 3:41 PM | 9/12/2016 | *Global Infrastructure Partners to Acquire 20% Interest In Gas Natural SDG SA From Criteria Caixa, S.A. And Repsol, S.A. | Dow Jones Institutional News |
| 9/12/2016 | 3:42 PM | 9/12/2016 | *Global Infrastructure Partners to Acquire 20% Interest in Gas Natural SDG, S.A. From Criteria Caixa, S.A. and Repsol, S.A. | Dow Jones Institutional News |
| 9/12/2016 | 4:54 PM | 9/13/2016 | LendingClub Taps Thomas Casey as Finance Chief | Dow Jones Institutional News |
| 9/12/2016 | 5:31 PM | 9/13/2016 | LendingClub Taps Thomas Casey as Finance Chief | Dow Jones Newswires Chinese (English) |
| 9/14/2016 | 2:30 PM | 9/14/2016 | Press Release: GE Digital Acquires Meridium, Inc., to Accelerate Delivery of Comprehensive Asset Performance Management Offering for... | Dow Jones Institutional News |
| 9/14/2016 | 3:29 PM | 9/14/2016 | Moody's Assigns Provisional Ratings To Synchrony's 2016-3 Card Abs | Dow Jones Institutional News |
| 9/14/2016 | 3:59 PM | 9/14/2016 | GE Acquires Remaining Stake in Industrial Software Firm Meridium | Dow Jones Institutional News |
| 9/14/2016 | 4:00 PM | 9/15/2016 | GE Buys Meridium, Further Developing Industrial Software -- Market Talk | Dow Jones Institutional News |
| 9/14/2016 | 4:00 PM | 9/15/2016 | GE Buys Meridium, Further Developing Industrial Software -- Market Talk | Dow Jones Institutional News |
| 9/14/2016 | 4:14 PM | 9/15/2016 | GE Acquires Remaining Stake in Industrial Software Firm Meridium | Dow Jones Institutional News |
| 9/14/2016 | 4:19 PM | 9/15/2016 | GE Acquires Remaining Stake in Industrial Software Firm Meridium | Dow Jones Newswires Chinese (English) |
| 9/15/2016 | 6:00 AM | 9/15/2016 | CLARCOR Files 8K - Regulation FD >CLC | Dow Jones Institutional News |
| 9/16/2016 | 3:08 AM | 9/16/2016 | Kibo Mining Inks Pact with General Electric, Shares Rise | Dow Jones Institutional News |
| 9/16/2016 | 7:35 AM | 9/16/2016 | Morning Ledger: Deutsche Bank Rails Against $14-Billion Fine | Dow Jones Institutional News |
| 9/16/2016 | 6:26 PM | 9/19/2016 | New York to EPA: Don't Approve GE's Cleanup of Hudson | Dow Jones Institutional News |
| 9/16/2016 | 6:41 PM | 9/19/2016 | New York to EPA: Don't Approve GE's Cleanup of Hudson | Dow Jones Institutional News |
| 9/17/2016 | 2:33 AM | 9/19/2016 | State Tells EPA GE's Cleanup Isn't Finished -- WSJ | Dow Jones Institutional News |
| 9/18/2016 | 9:42 PM | 9/19/2016 | *Australia's Port of Melbourne Leased to Lonsdale Consortium for A$9.7B | Dow Jones Institutional News |
| 9/19/2016 | 2:33 AM | 9/19/2016 | A New Approach To New Products -- WSJ | Dow Jones Institutional News |
| 9/19/2016 | 2:49 AM | 9/19/2016 | Port of Melbourne Leased to Lonsdale Consortium | Dow Jones Newswires Chinese (English) |
| 9/19/2016 | 5:46 AM | 9/19/2016 | Press Release: GE to Invest EUR150 Million in Biopharmaceutical Manufacturing Campus in Cork, Ireland, and Establish Advanced Manufacturi... | Dow Jones Institutional News |
| 9/19/2016 | 9:00 AM | 9/19/2016 | First Tennessee Bank closes on acquisition of restaurant franchise loans from GE Capital | GlobeNewswire |
| 9/19/2016 | 9:00 AM | 9/19/2016 | Press Release: GE Completes Sale of U.S. Restaurant Finance Assets | Dow Jones Institutional News |
| 9/19/2016 | 9:00 AM | 9/19/2016 | Press Release: First Tennessee Bank closes on acquisition of restaurant franchise loans from GE Capital | Dow Jones Institutional News |
| 9/19/2016 | 9:45 AM | 9/19/2016 | Longtime GE General Counsel Rejoins Goodwin | Dow Jones Institutional News |
| 9/19/2016 | 10:51 AM | 9/19/2016 | Press Release: Gerdau Works with GE Digital to Transform its Industrial Operations | Dow Jones Institutional News |
| 9/19/2016 | 4:37 PM | 9/20/2016 | Former eBay CFO Bob Swan New Intel Finance Chief | Dow Jones Institutional News |
| 9/19/2016 | 4:50 PM | 9/20/2016 | Former eBay CFO Bob Swan Named New Intel Finance Chief | Dow Jones Institutional News |
| 9/19/2016 | 5:05 PM | 9/20/2016 | Former eBay CFO Bob Swan Named New Intel Finance Chief | Dow Jones Institutional News |
| 9/19/2016 | 6:03 PM | 9/20/2016 | Former eBay CFO Bob Swan New Intel Finance Chief | Dow Jones Newswires Chinese (English) |
| 9/19/2016 | 7:27 PM | 9/20/2016 | Intel Hires Bob Swan as Finance Chief | Dow Jones Institutional News |
| 9/19/2016 | 7:42 PM | 9/20/2016 | Intel Hires Bob Swan as Finance Chief | Dow Jones Institutional News |
| 9/19/2016 | 9:00 PM | 9/20/2016 | Press Release: GE Announces More Than $800 Million in Digital Industrial Power Orders for Asia-Pacific Region | Dow Jones Institutional News |
| 9/19/2016 | 9:30 PM | 9/20/2016 | Intel Hires Bob Swan as Finance Chief | Dow Jones Institutional News |
| 9/19/2016 | 9:45 PM | 9/20/2016 | Intel Hires Bob Swan as Finance Chief | Dow Jones Institutional News |

Page 104 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/20/2016 | 1:30 AM | 9/20/2016 | Press Release: Solvay expands composite materials capabilities in Germany for new advanced aircraft programs | Dow Jones Institutional News |
| 9/20/2016 | 2:33 AM | 9/20/2016 | Intel Appoints Finance Executive -- WSJ | Dow Jones Institutional News |
| 9/20/2016 | 2:48 AM | 9/20/2016 | Intel Appoints Finance Executive -- WSJ | Dow Jones Institutional News |
| 9/20/2016 | 8:00 AM | 9/20/2016 | Press Release: GE's Solution to Enable Uninterrupted Operations at One of the World's Largest Integrated Refinery and Petrochemical Complex | Dow Jones Institutional News |
| 9/20/2016 | 9:00 AM | 9/20/2016 | GE Goes Into High Gear to Attract Silicon Valley Tech Talent | Dow Jones Institutional News |
| 9/20/2016 | 9:14 AM | 9/20/2016 | GE Goes Into High Gear to Attract Silicon Valley Tech Talent | Dow Jones Institutional News |
| 9/20/2016 | 11:07 PM | 9/21/2016 | GE Goes Into High Gear to Attract Silicon Valley Tech Talent | Dow Jones Newswires Chinese (English) |
| 9/21/2016 | 2:03 AM | 9/21/2016 | *GE and Barata Indonesia Sign Memorandum of Understanding to Collaborate on Local Manufacturing | Dow Jones Institutional News |
| 9/21/2016 | 2:33 AM | 9/21/2016 | GE Boosts Pay to Land Tech Talent -- WSJ | Dow Jones Institutional News |
| 9/21/2016 | 5:43 AM | 9/21/2016 | Press Release: GE Transportation Enables Digital Rail System, from Locomotive to Train Yard | Dow Jones Institutional News |
| 9/22/2016 | 9:30 AM | 9/22/2016 | Press Release: Outwitting the Catch-22 of Power Architecture Design With GE BoostLynx | Dow Jones Institutional News |
| 9/22/2016 | 2:29 PM | 9/22/2016 | Moody's Assigns Definitive Ratings To Synchrony's 2016-3 Card Abs | Dow Jones Institutional News |
| 9/22/2016 | 4:42 PM | 9/23/2016 | *Fitch Affirms Synchrony Credit Card Master Note Trust | Dow Jones Institutional News |
| 9/23/2016 | 3:52 AM | 9/23/2016 | BSE Mumbai Bourse: Results from Alstom India Ltd. for Apr 01 to Jun 30 | Dow Jones Institutional News |
| 9/23/2016 | 4:00 AM | 9/23/2016 | Press Release: GE Healthcare Aims to Fund up to $50M for Global Health Startups | Dow Jones Institutional News |
| 9/23/2016 | 2:11 PM | 9/23/2016 | General Electric: Low Rates Trump Growth...For Now -- Barron's Blog | Dow Jones Institutional News |
| 9/23/2016 | 6:55 PM | 9/26/2016 | *S&PGR Lowers General Electric L-T CCR To 'AA-'; Outlook Stable | Dow Jones Institutional News |
| 9/26/2016 | 3:30 AM | 9/26/2016 | Press Release: GE Publishes Offer Document for the Public Takeover Offer for SLM Solutions Group AG -- Acceptance Period until October 24, 2016 | Dow Jones Institutional News |
| 9/26/2016 | 9:37 AM | 9/26/2016 | Gatwick Boss: Commission Made Runway Mistakes | Dow Jones Institutional News |
| 9/26/2016 | 11:14 AM | 9/26/2016 | *S&PGRBulletin: GE SCF Mortgage Covered Bond Rtgs Unchanged | Dow Jones Institutional News |
| 9/27/2016 | 8:30 AM | 9/27/2016 | Press Release: Falvez Energy Completes Financing with GE Energy Financial Services for 163-MW Texas Wind Farm | Dow Jones Institutional News |
| 9/27/2016 | 11:34 AM | 9/27/2016 | Press Release: GE Introduces the Digital Mine to Boost Efficiency and Drive Improved Safety and Productivity | Dow Jones Institutional News |
| 9/27/2016 | 12:10 PM | 9/27/2016 | GE, Independent Power Supplier Plan Vietnam Wind Projects | Dow Jones Institutional News |
| 9/27/2016 | 12:14 PM | 9/27/2016 | General Electric, Independent Power Supplier Plan Vietnam Wind Projects | Dow Jones Institutional News |
| 9/27/2016 | 12:25 PM | 9/27/2016 | GE, Independent Power Supplier Plan Vietnam Wind Projects | Dow Jones Institutional News |
| 9/27/2016 | 12:29 PM | 9/27/2016 | General Electric, Independent Power Supplier Plan Vietnam Wind Projects | Dow Jones Institutional News |
| 9/27/2016 | 12:58 PM | 9/27/2016 | General Electric, Independent Power Supplier Plan Vietnam Wind Projects | Dow Jones Newswires Chinese (English) |
| 9/27/2016 | 6:51 PM | 9/28/2016 | Goldman Sachs Gives a Glimpse Into Its New Lending Plans | Dow Jones Institutional News |
| 9/27/2016 | 7:06 PM | 9/28/2016 | Goldman Sachs Gives a Glimpse Into Its New Lending Plans | Dow Jones Institutional News |
| 9/28/2016 | 12:55 AM | 9/28/2016 | Goldman Sachs Gives a Glimpse Into Its New Lending Plans | Dow Jones Newswires Chinese (English) |
| 9/28/2016 | 2:32 AM | 9/28/2016 | Goldman Offers View On Lending Plans -- WSJ | Dow Jones Institutional News |
| 9/28/2016 | 12:03 PM | 9/28/2016 | *S&PGR Downgrades Trinity Funding, Trinity Plus; Outlook Stable | Dow Jones Institutional News |
| 9/28/2016 | 1:06 PM | 9/28/2016 | *Fitch Affirms Synchrony Financial's Ratings at 'BBB-' and 'F3'; Outlook Stable | Dow Jones Institutional News |
| 9/29/2016 | 3:43 AM | 9/29/2016 | Allied Minds And GE Ventures Form Strategic Alliance | Dow Jones Institutional News |
| 9/29/2016 | 5:41 AM | 9/29/2016 | Press Release: Allied Minds and GE Ventures Form Strategic Alliance to Commercialize Leading-Edge Technologies | Dow Jones Institutional News |
| 9/29/2016 | 7:54 AM | 9/29/2016 | *GE Declined to Renew Contracts With Subsidiary of Standard Chartered-Controlled Power Company at Center of U.S. Bribery Probe | Dow Jones Institutional News |

Page 105 of 269

**Exhibit 2 (** *News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 9/29/2016 | 8:09 AM | 9/29/2016 | GE Declined to Renew Contracts Linked to Power Firm at Center of U.S. Probe of Standard Chartered | Dow Jones Institutional News |
| 9/29/2016 | 9:30 AM | 9/29/2016 | Finnair: Finnair takes delivery of its seventh A350 aircraft and closes a sale and leaseback agreement | Dow Jones Institutional News |
| 9/29/2016 | 9:31 AM | 9/29/2016 | GE Declined to Renew Contracts Linked to Power Firm at Center of U.S. Probe of Standard | Dow Jones Newswires Chinese (English) |
| 9/29/2016 | 10:20 AM | 9/29/2016 | GE Didn't Renew Contracts Linked to Power Firm at Center of U.S. Probe of Standard Chartered | Dow Jones Institutional News |
| 9/29/2016 | 10:35 AM | 9/29/2016 | GE Didn't Renew Contracts Linked to Power Firm at Center of U.S. Probe of Standard Chartered | Dow Jones Institutional News |
| 9/30/2016 | 7:06 AM | 9/30/2016 | The Morning Risk Report: Disclosure of Corporate Political Spending on the Rise | Dow Jones Institutional News |
| 10/3/2016 | 10:45 AM | 10/3/2016 | *Wells Fargo Completes Acquisition Of GE Capital's Commercial Distribution Finance Business In Europe, Middle East And Africa >WFC | Dow Jones Institutional News |
| 10/3/2016 | 10:45 AM | 10/3/2016 | Press Release: GE Completes Sale of Europe Middle East and Africa Commercial Distribution Finance Business to Wells Fargo | Dow Jones Institutional News |
| 10/3/2016 | 10:47 AM | 10/3/2016 | Wells Fargo Completes Acquisition Of GE Capital's Commercial Distribution Finance Business In Europe, Middle East And Africa >WFC | Dow Jones Newswires Chinese (English) |
| 10/3/2016 | 10:55 AM | 10/3/2016 | General Electric: GE Capital On Track Deliver $35B Of Dividends To GE Under Plan >GE | Dow Jones Newswires Chinese (English) |
| 10/4/2016 | 8:36 AM | 10/4/2016 | Press Release: kWantera to Form Technology Alliance with GE Renewable Energy | Dow Jones Institutional News |
| 10/4/2016 | 11:19 AM | 10/4/2016 | Press Release: GE Unveils World's First Battery Storage & Gas Turbine Hybrid with Southern California Edison | Dow Jones Institutional News |
| 10/4/2016 | 11:00 PM | 10/5/2016 | Press Release: FDK Introduces New Series "Tomodachi Brick" of Isolated Power Module | Dow Jones Institutional News |
| 10/5/2016 | 8:00 AM | 10/5/2016 | Press Release: GE Launches ElfaPlus* Miniature Circuit Breakers With UL Rating | Dow Jones Institutional News |
| 10/5/2016 | 11:00 AM | 10/5/2016 | Press Release: GE Opens New Oil & Gas R&D Center in Oklahoma, Showcases Smart Sensing Drone, Advanced Labs and Emerging Digital Technology | Dow Jones Institutional News |
| 10/5/2016 | 11:00 AM | 10/5/2016 | General Electric: Get Ready for Disappointment? -- Barron's Blog | Dow Jones Institutional News |
| 10/5/2016 | 5:00 PM | 10/6/2016 | Press Release: Synchrony Financial to Announce Third Quarter 2016 Financial Results on October 21, 2016 | Dow Jones Institutional News |
| 10/6/2016 | 7:30 AM | 10/6/2016 | New York Utility to Roll Out GE Software | Dow Jones Institutional News |
| 10/6/2016 | 7:30 AM | 10/6/2016 | Press Release: New York Power Authority (NYPA) and GE Power Sign Enterprise-Wide Software Agreement to Provide Cleaner and More Reliab... | Dow Jones Institutional News |
| 10/6/2016 | 7:44 AM | 10/6/2016 | New York Utility to Roll Out GE Software | Dow Jones Institutional News |
| 10/6/2016 | 8:20 AM | 10/6/2016 | New York Utility to Roll Out GE Software | Dow Jones Institutional News |
| 10/6/2016 | 8:35 AM | 10/6/2016 | New York Utility to Roll Out GE Software | Dow Jones Institutional News |
| 10/6/2016 | 9:02 AM | 10/6/2016 | New York Utility to Roll Out GE Software | Dow Jones Newswires Chinese (English) |
| 10/6/2016 | 1:38 PM | 10/6/2016 | Press Release: GE Healthcare 'Leads in Acute Care Scheduling Innovation' in 2016 KLAS Scheduling Performance Report | Dow Jones Institutional News |
| 10/6/2016 | 4:30 PM | 10/7/2016 | Press Release: GE and Qantas Join Forces to Drive Efficiencies Through Data Analytics & Collaboration | Dow Jones Institutional News |
| 10/6/2016 | 5:00 PM | 10/7/2016 | Press Release: GE Debuts Brilliant Career Lab at Boston Public Schools; Demonstrates Commitment to Students and Educators | Dow Jones Institutional News |
| 10/7/2016 | 2:33 AM | 10/7/2016 | Greater New York Watch -- WSJ | Dow Jones Institutional News |
| 10/7/2016 | 7:37 AM | 10/7/2016 | *S&PGR Assigns Rating To Gatwick Funding Series 2016/1 Notes | Dow Jones Institutional News |
| 10/9/2016 | 8:03 AM | 10/10/2016 | Gatwick To Plan New Runway Even If Heathrow Wins | Dow Jones Institutional News |
| 10/11/2016 | 1:20 AM | 10/11/2016 | UK Travel: London Commuter Trains, Underground & Buses | Dow Jones Institutional News |
| 10/11/2016 | 7:32 AM | 10/11/2016 | Press Release: LM Group Holding A/S announces sale of LM Wind Power to GE | Dow Jones Institutional News |
| 10/11/2016 | 7:33 AM | 10/11/2016 | *GE Plans To Capture More Wind With $1.65B Acquisition Of LM Wind Power A Global Designer And Manufacturer Of Wind Turbine Blades >GE | Dow Jones Institutional News |
| 10/11/2016 | 7:45 AM | 10/11/2016 | GE Buying Its Biggest Wind-Power Blade Provider -- Market Talk | Dow Jones Institutional News |
| 10/11/2016 | 7:45 AM | 10/11/2016 | GE Buying Its Biggest Wind-Power Blade Provider -- Market Talk | Dow Jones Institutional News |
| 10/11/2016 | 8:04 AM | 10/11/2016 | GE buys Denmark's LM Wind Power for $1.65 billion | Dow Jones Newswires Chinese (English) |
| 10/11/2016 | 8:08 AM | 10/11/2016 | GE to Buy Wind Turbine Blade Maker for $1.65 Billion | Dow Jones Institutional News |

**Exhibit 2** (*News Stories Obtained via a Company Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/11/2016 | 8:10 AM | 10/11/2016 | GE to Buy Wind Turbine Blade Maker for $1.65 Billion | Dow Jones Institutional News |
| 10/11/2016 | 8:22 AM | 10/11/2016 | Press Release: GE Energy Financial Services and Virginia Solar Group Commission Mimasaka Musashi Solar Project in Okayama Prefecture, Japan | Dow Jones Institutional News |
| 10/11/2016 | 8:23 AM | 10/11/2016 | GE to Buy Wind Turbine Blade Maker for $1.65 Billion | Dow Jones Institutional News |
| 10/11/2016 | 8:25 AM | 10/11/2016 | GE to Buy Wind Turbine Blade Maker for $1.65 Billion | Dow Jones Institutional News |
| 10/11/2016 | 8:43 AM | 10/11/2016 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 10/11/2016 | 8:58 AM | 10/11/2016 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 10/11/2016 | 9:00 AM | 10/11/2016 | Press Release: GE Energy Financial Services and Citi Provide Tax Equity Financing to Deepwater Wind's Block Island Wind Farm | Dow Jones Institutional News |
| 10/11/2016 | 10:12 AM | 10/11/2016 | Wedbush: Buy Synchrony, OneMain, and FirstCash -- Barron's Blog | Dow Jones Institutional News |
| 10/11/2016 | 10:52 AM | 10/11/2016 | TPI Composites Extends and Enters into New Contracts with General Electric International | GlobeNewswire |
| 10/11/2016 | 10:52 AM | 10/11/2016 | Press Release: TPI Composites Extends and Enters into New Contracts with General Electric International | Dow Jones Institutional News |
| 10/11/2016 | 1:18 PM | 10/11/2016 | GE Rises On Purchase Of Turbine Supplier LM Wind Power -- Barron's Blog | Dow Jones Institutional News |
| 10/12/2016 | 2:42 AM | 10/12/2016 | Business Watch -- WSJ | Dow Jones Institutional News |
| 10/12/2016 | 9:10 AM | 10/12/2016 | Press Release: Synchrony Financial and At Home(R) Introduce Consumer Financing Program for The Home Décor Superstore | Dow Jones Institutional News |
| 10/12/2016 | 4:04 PM | 10/13/2016 | *S&PGR Lowers Averon CPP Ltd. Series FX 10-1 Nts To 'AA-p' | Dow Jones Institutional News |
| 10/13/2016 | 11:47 AM | 10/13/2016 | Press Release: Spirit AeroSystems Selects GE to Accelerate its Digital Transformation | Dow Jones Institutional News |
| 10/14/2016 | 8:46 AM | 10/14/2016 | GE Rides the Coattails of China's Global Dream | Dow Jones Institutional News |
| 10/14/2016 | 9:01 AM | 10/14/2016 | GE Rides the Coattails of China's Global Dream | Dow Jones Institutional News |
| 10/14/2016 | 10:58 AM | 10/14/2016 | GE Rides the Coattails of China's Global Dream | Dow Jones Newswires Chinese (English) |
| 10/15/2016 | 2:32 AM | 10/17/2016 | GE Follows China Into Developing Markets -- WSJ | Dow Jones Institutional News |
| 10/15/2016 | 6:01 AM | 10/17/2016 | The Science Of Investing -- Barron's | Dow Jones Institutional News |
| 10/17/2016 | 3:00 AM | 10/17/2016 | SKF: SKF and GE Oil & Gas sign collaboration agreement to develop use of active magnetic bearing applications | Dow Jones Institutional News |
| 10/17/2016 | 3:29 AM | 10/17/2016 | Press Release: SKF and GE Oil & Gas Sign Collaboration Agreement to Develop Use of Active Magnetic Bearing Applications | Dow Jones Institutional News |
| 10/17/2016 | 4:00 AM | 10/17/2016 | Press Release: GE Completes Sale of Remaining Shares in Hyundai Capital Services | Dow Jones Institutional News |
| 10/17/2016 | 5:17 AM | 10/17/2016 | *S&PGR Lowers Rating On Argon Capital's Series 64 Repack Notes | Dow Jones Institutional News |
| 10/17/2016 | 5:22 AM | 10/17/2016 | *S&PGR Lowers Rtg On Aphex Europe CPP's Series F10-1 Repack Nts | Dow Jones Institutional News |
| 10/17/2016 | 8:35 AM | 10/17/2016 | Golar Power reaches a Final Investment Decision on Sergipe Power Project and signs 25 year FSRU agreement | GlobeNewswire |
| 10/17/2016 | 8:35 AM | 10/17/2016 | Press Release: Golar Power reaches a Final Investment Decision on Sergipe Power Project and signs 25 year FSRU agreement | Dow Jones Institutional News |
| 10/17/2016 | 9:00 AM | 10/17/2016 | Press Release: Synchrony Financial Announces Extension of Consumer Financing Program Agreement with Major Off-Price Retailer | Dow Jones Institutional News |
| 10/17/2016 | 9:30 AM | 10/17/2016 | Press Release: Introducing Efficor*: GE's New Range of Global Contactors Built for Industrial Applications | Dow Jones Institutional News |
| 10/17/2016 | 2:00 PM | 10/17/2016 | Press Release: Praxair Surface Technologies and GE Aviation Launch Joint Venture Company PG Technologies | Dow Jones Institutional News |
| 10/17/2016 | 3:18 PM | 10/17/2016 | 5 Industrial Laggards to Buy Into Earnings -- Barron's Blog | Dow Jones Institutional News |
| 10/18/2016 | 10:52 AM | 10/18/2016 | Kuwait Firm Expands With GE Office Deal in Ohio | Dow Jones Institutional News |
| 10/18/2016 | 11:07 AM | 10/18/2016 | Kuwait Firm Expands With GE Office Deal in Ohio | Dow Jones Institutional News |
| 10/18/2016 | 11:10 AM | 10/18/2016 | Kuwait Firm Expands With GE Office Deal in Ohio | Dow Jones Institutional News |
| 10/18/2016 | 11:25 AM | 10/18/2016 | Kuwait Firm Expands With GE Office Deal in Ohio | Dow Jones Institutional News |
| 10/18/2016 | 12:38 PM | 10/18/2016 | PRSA Boston Announces The NonProfit Center as Venue for Nov. 9th Reception with GE's CCO Deirdre Latour | GlobeNewswire |
| 10/18/2016 | 12:38 PM | 10/18/2016 | Press Release: PRSA Boston Announces The NonProfit Center as Venue for Nov. 9th Reception with GE's CCO Deirdre Latour | Dow Jones Institutional News |
| 10/18/2016 | 8:09 PM | 10/19/2016 | Kuwait Firm Expands With GE Office Deal in Ohio | Dow Jones Newswires Chinese (English) |
| 10/19/2016 | 2:32 AM | 10/19/2016 | A Kuwait Firm Buys GE Offices -- WSJ | Dow Jones Institutional News |
| 10/19/2016 | 2:47 AM | 10/19/2016 | A Kuwait Firm Buys GE Offices -- WSJ | Dow Jones Institutional News |

Exhibit 2 (*News Stories Obtained via a Company Search*)
General Electric Company
Materials Considered
List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d
Class Period: March 2, 2015 to January 23, 2018[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/19/2016 | 11:26 AM | 10/19/2016 | GE's Performance Under Scrutiny | Dow Jones Institutional News |
| 10/19/2016 | 11:26 AM | 10/19/2016 | GE's Performance Under Scrutiny | Dow Jones Institutional News |
| 10/19/2016 | 11:41 AM | 10/19/2016 | GE's Performance Under Scrutiny | Dow Jones Institutional News |
| 10/19/2016 | 2:40 PM | 10/19/2016 | General Electric's Bill Ruh: Start Digital Transformation With 'Low-Hanging Fruit' | Dow Jones Institutional News |
| 10/19/2016 | 5:28 PM | 10/20/2016 | GE Cybersecurity Chief Departing for Thomson Reuters | Dow Jones Institutional News |
| 10/19/2016 | 5:43 PM | 10/20/2016 | GE Cybersecurity Chief Departing for Thomson Reuters | Dow Jones Newswires Chinese (English) |
| 10/19/2016 | 6:06 PM | 10/20/2016 | GE Cybersecurity Chief Leaving for Thomson Reuters -- Market Talk | Dow Jones Institutional News |
| 10/19/2016 | 6:06 PM | 10/20/2016 | GE Cybersecurity Chief Leaving for Thomson Reuters -- Market Talk | Dow Jones Institutional News |
| 10/20/2016 | 1:01 AM | 10/20/2016 | GE's Performance Under Scrutiny | Dow Jones Newswires Chinese (English) |
| 10/20/2016 | 9:32 AM | 10/20/2016 | GE Shutters Lamp Plant as Traditional Lighting Declines -- Market Talk | Dow Jones Institutional News |
| 10/20/2016 | 9:32 AM | 10/20/2016 | GE Shutters Lamp Plant as Traditional Lighting Declines -- Market Talk | Dow Jones Institutional News |
| 10/20/2016 | 9:49 AM | 10/20/2016 | GE Shutters Lamp Plant as Traditional Lighting Declines -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/20/2016 | 10:00 AM | 10/20/2016 | Press Release: GE Expands Uninterruptible Power Supply Portfolio with New Flywheel UPS Solution | Dow Jones Institutional News |
| 10/20/2016 | 12:23 PM | 10/20/2016 | Press Release: GE Invests in GAMA-TÃœRKERLER JV to Develop Two Major Healthcare PPPs in Turkey; OPIC, EBRD and EDC to Provide Financi... | Dow Jones Institutional News |
| 10/20/2016 | 5:00 PM | 10/21/2016 | Press Release: CareCredit and ADA Business Resources Extend Multi-Year Exclusive Endorsement Agreement | Dow Jones Institutional News |
| 10/20/2016 | 6:16 PM | 10/21/2016 | Elliott Management Opposes GE's Offer to Buy German 3-D Printer Maker SLM | Dow Jones Institutional News |
| 10/20/2016 | 6:31 PM | 10/21/2016 | Elliott Management Opposes GE's Offer to Buy German 3-D Printer Maker SLM | Dow Jones Institutional News |
| 10/20/2016 | 6:38 PM | 10/21/2016 | Elliott Management Opposes GE's Offer to Buy German 3-D Printer Maker SLM | Dow Jones Newswires Chinese (English) |
| 10/20/2016 | 8:30 PM | 10/21/2016 | Elliott Management Opposes GE's Offer for German 3-D Printer Maker SLM | Dow Jones Institutional News |
| 10/20/2016 | 8:45 PM | 10/21/2016 | Elliott Management Opposes GE's Offer for German 3-D Printer Maker SLM | Dow Jones Institutional News |
| 10/21/2016 | 1:30 AM | 10/21/2016 | Press Release: GE update on SLM Tender Offer | Dow Jones Institutional News |
| 10/21/2016 | 6:29 AM | 10/21/2016 | *General Electric 3Q Power Rev $6.51B >GE | Dow Jones Institutional News |
| 10/21/2016 | 6:30 AM | 10/21/2016 | Synchrony Financial 3Q EPS 73c >SYF | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 6:30 AM | 10/21/2016 | Press Release: Synchrony Financial Reports Third Quarter Net Earnings of $604 Million or $0.73 Per Diluted Share | Dow Jones Institutional News |
| 10/21/2016 | 6:39 AM | 10/21/2016 | General Electric CEO and Chairman Immelt: GE Capital Asset Sales 'Are Substantially Complete' | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 6:52 AM | 10/21/2016 | GE's 3-D Printing Buys Set to Fail After Activist Elliott Intervenes | Dow Jones Institutional News |
| 10/21/2016 | 6:55 AM | 10/21/2016 | Solid Growth for Synchrony and Rising Bad Debts -- Market Talk | Dow Jones Institutional News |
| 10/21/2016 | 6:55 AM | 10/21/2016 | Solid Growth for Synchrony and Rising Bad Debts -- Market Talk | Dow Jones Institutional News |
| 10/21/2016 | 6:59 AM | 10/21/2016 | GE Profit Falls as Revenue Growth Less Than Expected | Dow Jones Institutional News |
| 10/21/2016 | 7:07 AM | 10/21/2016 | GE's 3-D Printing Buys Set to Fail After Activist Elliott Intervenes | Dow Jones Institutional News |
| 10/21/2016 | 7:10 AM | 10/21/2016 | GE's 3-D Printing Buys Set to Fail After Elliott Intervenes | Dow Jones Institutional News |
| 10/21/2016 | 7:10 AM | 10/21/2016 | GE Cuts Full-Year Sales Forecast | Dow Jones Institutional News |
| 10/21/2016 | 7:14 AM | 10/21/2016 | GE Profit Falls as Revenue Growth Less Than Expected | Dow Jones Institutional News |
| 10/21/2016 | 7:14 AM | 10/21/2016 | The Morning Ledger: Morgan Stanley Wins With Bayer-Monsanto Deal | Dow Jones Institutional News |
| 10/21/2016 | 7:25 AM | 10/21/2016 | GE's 3-D Printing Buys Set to Fail After Elliott Intervenes | Dow Jones Institutional News |
| 10/21/2016 | 7:25 AM | 10/21/2016 | GE Cuts Full-Year Sales Forecast | Dow Jones Institutional News |
| 10/21/2016 | 7:32 AM | 10/21/2016 | GE Profit Falls as Revenue Growth Less Than Expected | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 7:41 AM | 10/21/2016 | GE's 3-D Printing Buys Set to Fail After Activist Elliott Intervenes | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 7:42 AM | 10/21/2016 | GE Profit Falls as Revenue Growth Less Than Expected-- Update | Dow Jones Institutional News |
| 10/21/2016 | 7:57 AM | 10/21/2016 | GE Profit Falls as Revenue Growth Less Than Expected-- Update | Dow Jones Institutional News |
| 10/21/2016 | 8:08 AM | 10/21/2016 | Alstom Gives GE Power a Boost -- Market Talk | Dow Jones Institutional News |
| 10/21/2016 | 8:08 AM | 10/21/2016 | Alstom Gives GE Power a Boost -- Market Talk | Dow Jones Institutional News |
| 10/21/2016 | 11:46 AM | 10/21/2016 | General Electric: Optical Illusion? -- Barron's Blog | Dow Jones Institutional News |
| 10/21/2016 | 12:41 PM | 10/21/2016 | GE Cuts Full-Year Sales Forecast--2nd Update | Dow Jones Institutional News |

Page 108 of 269

Exhibit 2 (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/21/2016 | 12:44 PM | 10/21/2016 | General Electric Boosts Buybacks as GE Capital Dividend Rises | Dow Jones Institutional News |
| 10/21/2016 | 12:56 PM | 10/21/2016 | GE Cuts Full-Year Sales Forecast--2nd Update | Dow Jones Institutional News |
| 10/21/2016 | 1:07 PM | 10/21/2016 | General Electric's CEO Jeffrey Immelt on Q3 2016 Results - Earnings Call Transcript >GE | Dow Jones Institutional News |
| 10/21/2016 | 1:43 PM | 10/21/2016 | GE Cuts Full-Year Sales Forecast--3rd Update | Dow Jones Institutional News |
| 10/21/2016 | 1:58 PM | 10/21/2016 | GE Cuts Full-Year Sales Forecast--3rd Update | Dow Jones Institutional News |
| 10/21/2016 | 5:09 PM | 10/24/2016 | General Electric Cuts Sales Forecast -- Industrials Roundup | Dow Jones Institutional News |
| 10/21/2016 | 5:10 PM | 10/24/2016 | Synchrony Financial's CEO Margaret Keane on Q3 2016 Results -- Earnings Call Transcript >SYF | Dow Jones Institutional News |
| 10/22/2016 | 2:33 AM | 10/24/2016 | Activist Throws Wrench Into 3-D Printing Buyouts -- WSJ | Dow Jones Institutional News |
| 10/22/2016 | 2:33 AM | 10/24/2016 | Energy Damps GE's View -- WSJ | Dow Jones Institutional News |
| 10/22/2016 | 2:48 AM | 10/24/2016 | Energy Damps GE's View -- WSJ | Dow Jones Institutional News |
| 10/22/2016 | 1:12 PM | 10/24/2016 | Gatwick Fires Last-Ditch Warning On Runway | Dow Jones Institutional News |
| 10/24/2016 | 1:00 AM | 10/24/2016 | EQS-Adhoc: LifeWatch AG: LOI with GE Healthcare to develop strategic relationship signed | Dow Jones Newswires German |
| 10/24/2016 | 8:00 AM | 10/24/2016 | Press Release: Milestone Aviation Group to Support Enhanced Emergency Medical Service Operations in Australia with Lease of Leonardo AW139 to LifeFlight | Dow Jones Institutional News |
| 10/24/2016 | 9:00 AM | 10/24/2016 | Press Release: Diane Cooper Appointed to BMO Financial Corp. Board of Directors | Dow Jones Institutional News |
| 10/24/2016 | 9:51 AM | 10/24/2016 | General Electric Has Hefty Earnings Target -- Market Talk | Dow Jones Institutional News |
| 10/24/2016 | 9:51 AM | 10/24/2016 | General Electric Has Hefty Earnings Target -- Market Talk | Dow Jones Institutional News |
| 10/24/2016 | 12:19 PM | 10/24/2016 | Barclays: There's a Lot to Like in Industrials...Especially 3M -- Barron's Blog | Dow Jones Institutional News |
| 10/24/2016 | 1:14 PM | 10/24/2016 | Synchrony Financial Joins R3 Blockchain Group | Dow Jones Institutional News |
| 10/25/2016 | 3:23 AM | 10/25/2016 | DJ General Electric Company, Inst Holders, 3Q 2016 (GE) | Dow Jones Institutional News |
| 10/25/2016 | 3:43 PM | 10/25/2016 | General Electric: Deutsche Bank Has Some Issues With GE's Earnings -- Barron's Blog | Dow Jones Institutional News |
| 10/26/2016 | 8:00 AM | 10/26/2016 | Press Release: Milestone Aviation Group Contributes to Growth of Emergency Medical Services Capabilities in China With Lease of Two Airbus... | Dow Jones Institutional News |
| 10/26/2016 | 8:31 AM | 10/26/2016 | The Morning Download: GE Pushing Employees Off Corporate Network | Dow Jones Institutional News |
| 10/26/2016 | 1:45 PM | 10/26/2016 | GE Drops Bid to Acquire Germany's SLM Solutions Group | Dow Jones Institutional News |
| 10/26/2016 | 1:59 PM | 10/26/2016 | GE Drops Bid to Acquire Germany's SLM Solutions Group | Dow Jones Newswires Chinese (English) |
| 10/26/2016 | 2:00 PM | 10/26/2016 | Slowed 777 Orders May Cut Into GE Jet-Engine Sales -- Market Talk | Dow Jones Institutional News |
| 10/26/2016 | 2:00 PM | 10/26/2016 | Slowed 777 Orders May Cut Into GE Jet-Engine Sales -- Market Talk | Dow Jones Institutional News |
| 10/26/2016 | 2:00 PM | 10/26/2016 | GE Drops Bid to Acquire Germany's SLM Solutions Group | Dow Jones Institutional News |
| 10/26/2016 | 2:15 PM | 10/26/2016 | Slowed 777 Orders May Cut Into GE Jet-Engine Sales -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/26/2016 | 4:08 PM | 10/27/2016 | GE Drops Bid to Acquire Germany's SLM Solutions Group | Dow Jones Institutional News |
| 10/27/2016 | 1:45 AM | 10/27/2016 | Press Release: GE Reaches Agreement to Acquire a 75% Stake in Concept Laser GmbH of Germany | Dow Jones Institutional News |
| 10/27/2016 | 2:00 AM | 10/27/2016 | Press Release: GE Enhances Tender Offer for Arcam AB | Dow Jones Institutional News |
| 10/27/2016 | 4:01 AM | 10/27/2016 | After 3-D Printer Jam, GE to Buy Similar Model -- Update | Dow Jones Institutional News |
| 10/27/2016 | 4:16 AM | 10/27/2016 | After 3-D Printer Jam, GE to Buy Similar Model -- Update | Dow Jones Institutional News |
| 10/27/2016 | 8:39 AM | 10/27/2016 | The Morning Download: CIOs Expect 'Serverless' Computing to Transform Software Development | Dow Jones Institutional News |
| 10/27/2016 | 9:03 AM | 10/27/2016 | Press Release: GE's Power Services Launches Fleet360* Services Platform, One Year after Alstom Power Acquisition | Dow Jones Institutional News |
| 10/27/2016 | 9:04 AM | 10/27/2016 | Press Release: Holiday Shoppers Merry About Finances, Yet Motivated to Manage Budget | Dow Jones Institutional News |
| 10/27/2016 | 4:15 PM | 10/28/2016 | Press Release: Synchrony Financial Announces Quarterly Common Stock Dividend of $0.13 Per Share | Dow Jones Institutional News |
| 10/27/2016 | 6:51 PM | 10/28/2016 | Baker Hughes Would Be GE's Largest Acquisition -- Market Talk | Dow Jones Institutional News |

**Exhibit 2 (** *News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/27/2016 | 6:51 PM | 10/28/2016 | Baker Hughes Would Be GE's Largest Acquisition -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:52 PM | 10/28/2016 | General Electric in Talks to Buy Baker Hughes | Dow Jones Institutional News |
| 10/27/2016 | 6:53 PM | 10/28/2016 | GE Still Hungry for Oil and Gas -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 6:56 PM | 10/28/2016 | Tough Times for GE's Oil and Gas Unit -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 7:00 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes | Dow Jones Institutional News |
| 10/27/2016 | 7:04 PM | 10/28/2016 | LogMeIn to Pay Second Special Dividend in Citrix Deal -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 7:08 PM | 10/28/2016 | General Electric in Talks to Buy Baker Hughes | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 7:12 PM | 10/28/2016 | GE, Vestas Dominate 3Q Wind Market -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 7:15 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes | Dow Jones Institutional News |
| 10/27/2016 | 9:00 PM | 10/28/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 10/27/2016 | 9:13 PM | 10/28/2016 | Wait, General Electric Wants to Buy Baker Hughes?!?! -- Barron's Blog | Dow Jones Institutional News |
| 10/27/2016 | 9:15 PM | 10/28/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 10/27/2016 | 9:31 PM | 10/28/2016 | Wait, General Electric Wants to Buy Baker Hughes?!?! -- Barron's Blog | Dow Jones Institutional News |
| 10/27/2016 | 10:16 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes -- Update | Dow Jones Institutional News |
| 10/27/2016 | 10:31 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes -- Update | Dow Jones Institutional News |
| 10/27/2016 | 11:23 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes -- 2nd Update | Dow Jones Institutional News |
| 10/27/2016 | 11:24 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes -- Update | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 11:36 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes -- Update | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 11:38 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes -- 2nd Update | Dow Jones Institutional News |
| 10/28/2016 | 2:32 AM | 10/28/2016 | GE Pursues Major Deal In Oil Patch -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 2:47 AM | 10/28/2016 | GE Pursues Major Deal In Oil Patch -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 3:37 AM | 10/28/2016 | DJ General Electric Company, Inst Holders, 3Q 2016 (GE) | Dow Jones Institutional News |
| 10/28/2016 | 6:50 AM | 10/28/2016 | GE And Baker Hughes In Merger Talks -- Energy Journal | Dow Jones Institutional News |
| 10/28/2016 | 1:49 PM | 10/28/2016 | *Baker Hughes, in Email to Workers, Confirms Talks With GE | Dow Jones Institutional News |
| 10/28/2016 | 2:40 PM | 10/28/2016 | Baker Hughes CEO Confirms Talks With GE | Dow Jones Institutional News |
| 10/28/2016 | 2:45 PM | 10/28/2016 | Baker Hughes CEO Tells Employees to Stay Focused Amid GE Deal Talks | Dow Jones Institutional News |
| 10/28/2016 | 2:55 PM | 10/28/2016 | Baker Hughes CEO Confirms Talks With GE | Dow Jones Institutional News |
| 10/28/2016 | 3:03 PM | 10/28/2016 | Baker Hughes CEO Tells Employees to Stay Focused Amid GE Deal Talks | Dow Jones Newswires Chinese (English) |
| 10/28/2016 | 3:55 PM | 10/28/2016 | Baker Hughes CEO Confirms Talks With GE -- Update | Dow Jones Institutional News |
| 10/28/2016 | 4:08 PM | 10/31/2016 | Baker Hughes CEO Confirms Talks With GE -- Update | Dow Jones Institutional News |
| 10/28/2016 | 4:10 PM | 10/31/2016 | Baker Hughes CEO Confirms Talks With GE -- Update | Dow Jones Institutional News |
| 10/28/2016 | 4:23 PM | 10/31/2016 | Baker Hughes CEO Confirms Talks With GE -- Update | Dow Jones Institutional News |
| 10/28/2016 | 6:08 PM | 10/31/2016 | GE, Baker Hughes Could Reach Deal as Early as Next Week, Sources Say -- 2nd Update | Dow Jones Institutional News |
| 10/28/2016 | 6:19 PM | 10/31/2016 | GE, Baker Hughes Could Reach Deal as Early as Next Week, Sources Say -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 10/28/2016 | 6:23 PM | 10/31/2016 | GE, Baker Hughes Could Reach Deal as Early as Next Week, Sources Say -- 2nd Update | Dow Jones Institutional News |
| 10/28/2016 | 7:38 PM | 10/31/2016 | GE, Baker Hughes Could Reach Deal as Early as Next Week, Sources Say -- 3rd Update | Dow Jones Institutional News |
| 10/28/2016 | 7:53 PM | 10/31/2016 | GE, Baker Hughes Could Reach Deal as Early as Next Week, Sources Say -- 3rd Update | Dow Jones Institutional News |
| 10/29/2016 | 2:33 AM | 10/31/2016 | GE, Baker Hughes Deal Talks Advance -- WSJ | Dow Jones Institutional News |
| 10/29/2016 | 2:48 AM | 10/31/2016 | GE, Baker Hughes Deal Talks Advance -- WSJ | Dow Jones Institutional News |
| 10/30/2016 | 9:00 PM | 10/31/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 10/30/2016 | 9:15 PM | 10/31/2016 | Disc in Engine Turbine Failed on American Airlines Jetliner -- Update | Dow Jones Institutional News |
| 10/30/2016 | 9:15 PM | 10/31/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 10/30/2016 | 9:30 PM | 10/31/2016 | Disc in Engine Turbine Failed on American Airlines Jetliner -- Update | Dow Jones Institutional News |
| 10/30/2016 | 10:25 PM | 10/31/2016 | GE Nears Deal to Combine Oil and Gas Business With Baker Hughes, Sources Say | Dow Jones Institutional News |
| 10/30/2016 | 10:40 PM | 10/31/2016 | GE Nears Deal to Combine Oil and Gas Business With Baker Hughes, Sources Say | Dow Jones Institutional News |
| 10/30/2016 | 10:59 PM | 10/31/2016 | GE Nears Deal to Combine Oil and Gas Business With Baker Hughes, Sources Say | Dow Jones Newswires Chinese (English) |

Page 110 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 10/30/2016 | 11:35 PM | 10/31/2016 | GE Nears Deal to Combine Oil-and-Gas Business With Baker Hughes -- Update | Dow Jones Institutional News |
| 10/30/2016 | 11:50 PM | 10/31/2016 | GE Nears Deal to Combine Oil-and-Gas Business With Baker Hughes -- Update | Dow Jones Institutional News |
| 10/31/2016 | 2:32 AM | 10/31/2016 | GE Reels In the Big Deals -- WSJ | Dow Jones Institutional News |
| 10/31/2016 | 2:32 AM | 10/31/2016 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 10/31/2016 | 2:32 AM | 10/31/2016 | American Jet Fire Stirs GE Engine Probe -- WSJ | Dow Jones Institutional News |
| 10/31/2016 | 2:32 AM | 10/31/2016 | GE, Baker Hughes Near $30 Billion Deal -- WSJ | Dow Jones Institutional News |
| 10/31/2016 | 2:47 AM | 10/31/2016 | GE, Baker Hughes Near $30 Billion Deal -- WSJ | Dow Jones Institutional News |
| 10/31/2016 | 3:23 AM | 10/31/2016 | GE Reels in the Big Deals | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 3:30 AM | 10/31/2016 | Arcam: Statement by the Board of Arcam in relation to the increased offer by GE of SEK 300 per share | Dow Jones Institutional News |
| 10/31/2016 | 6:00 AM | 10/31/2016 | *GE and Baker Hughes Agree to Create New Fullstream Digital Industrial Services Co | Dow Jones Institutional News |
| 10/31/2016 | 6:13 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Institutional News |
| 10/31/2016 | 6:21 AM | 10/31/2016 | Baker Hughes Files 8K - Other Events >BHI | Dow Jones Institutional News |
| 10/31/2016 | 6:28 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Institutional News |
| 10/31/2016 | 6:34 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Institutional News |
| 10/31/2016 | 6:40 AM | 10/31/2016 | GE-Baker Hughes Deal to Create Energy Powerhouse | Dow Jones Institutional News |
| 10/31/2016 | 6:43 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Institutional News |
| 10/31/2016 | 6:49 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Institutional News |
| 10/31/2016 | 6:55 AM | 10/31/2016 | GE-Baker Hughes Deal to Create Energy Powerhouse | Dow Jones Institutional News |
| 10/31/2016 | 6:58 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Institutional News |
| 10/31/2016 | 7:00 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 7:25 AM | 10/31/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/31/2016 | 7:37 AM | 10/31/2016 | News Highlights: Top Energy Stories Of The Day | Dow Jones Institutional News |
| 10/31/2016 | 7:39 AM | 10/31/2016 | *S&PGR Affrms GE Co. CCR On Deal With Baker Hughes, Otlk Stable | Dow Jones Institutional News |
| 10/31/2016 | 7:40 AM | 10/31/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/31/2016 | 7:52 AM | 10/31/2016 | News Highlights: Top Energy Stories Of The Day | Dow Jones Institutional News |
| 10/31/2016 | 8:18 AM | 10/31/2016 | *Fitch Affirms GE and GE Capital at 'AA-/F1+' on Announcement of Baker Hughes Transaction | Dow Jones Institutional News |
| 10/31/2016 | 8:19 AM | 10/31/2016 | GE to Combine Energy Business With Baker Hughes-- Update | Dow Jones Institutional News |
| 10/31/2016 | 8:20 AM | 10/31/2016 | Fitch Affirms GE and GE Capital at 'AA-/F1+' on Announcement of Baker Hughes Transaction | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 8:25 AM | 10/31/2016 | Fitch: Combination of GE Oil and Gas with Baker Hughes is Within Fitch's Expectation | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 8:30 AM | 10/31/2016 | *GE Hitachi Nuclear Energy and Southern Nuclear to Collaborate on Advanced Reactor Development and Licensing | Dow Jones Institutional News |
| 10/31/2016 | 8:34 AM | 10/31/2016 | GE to Combine Energy Business With Baker Hughes-- Update | Dow Jones Institutional News |
| 10/31/2016 | 8:43 AM | 10/31/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 10/31/2016 | 8:48 AM | 10/31/2016 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |
| 10/31/2016 | 8:48 AM | 10/31/2016 | GE Deal Steps Up Pressure On Siemens -- Market Talk | Dow Jones Institutional News |
| 10/31/2016 | 8:48 AM | 10/31/2016 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 10/31/2016 | 9:07 AM | 10/31/2016 | GE Deal Steps Up Pressure On Siemens -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 9:16 AM | 10/31/2016 | GE Reels in the Big Deals | Dow Jones Institutional News |
| 10/31/2016 | 9:50 AM | 10/31/2016 | General Electric & Baker Hughes: It's Complicated -- Barron's Blog | Dow Jones Institutional News |
| 10/31/2016 | 10:00 AM | 10/31/2016 | Trian Supports GE's Deal with Baker Hughes -- Market Talk | Dow Jones Institutional News |
| 10/31/2016 | 11:13 AM | 10/31/2016 | With Oil Spinoff, GE CEO Immelt Revamps His Strategy | Dow Jones Institutional News |
| 10/31/2016 | 11:19 AM | 10/31/2016 | Press Release: Doc re: GE Files Form 8-K | Dow Jones Institutional News |
| 10/31/2016 | 11:28 AM | 10/31/2016 | With Oil Spinoff, GE CEO Immelt Revamps His Strategy | Dow Jones Institutional News |
| 10/31/2016 | 11:54 AM | 10/31/2016 | With Oil Spinoff, GE CEO Immelt Revamps His Strategy | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 12:00 PM | 10/31/2016 | GE's CEO Immelt Revamps Strategy With Oil Acquisition | Dow Jones Institutional News |
| 10/31/2016 | 12:15 PM | 10/31/2016 | Moody's Reviews Baker Hughes For Upgrade | Dow Jones Institutional News |
| 10/31/2016 | 12:15 PM | 10/31/2016 | GE's CEO Immelt Revamps Strategy With Oil Acquisition | Dow Jones Institutional News |
| 10/31/2016 | 12:32 PM | 10/31/2016 | *S&PGR Places Baker Hughes Ratings On Watch Pos On GE Deal | Dow Jones Institutional News |

Page 111 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 10/31/2016 | 12:42 PM | 10/31/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- Update | Dow Jones Institutional News |
| 10/31/2016 | 12:57 PM | 10/31/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- Update | Dow Jones Institutional News |
| 10/31/2016 | 1:00 PM | 10/31/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/31/2016 | 1:00 PM | 10/31/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/31/2016 | 1:14 PM | 10/31/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/31/2016 | 1:14 PM | 10/31/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/31/2016 | 1:28 PM | 10/31/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- 2nd Update | Dow Jones Institutional News |
| 10/31/2016 | 1:43 PM | 10/31/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- 2nd Update | Dow Jones Institutional News |
| 10/31/2016 | 1:54 PM | 10/31/2016 | Oil Is Slicker Than Water at GE -- Heard on the Street | Dow Jones Institutional News |
| 10/31/2016 | 3:06 PM | 10/31/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- 3rd Update | Dow Jones Institutional News |
| 10/31/2016 | 3:21 PM | 10/31/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- 3rd Update | Dow Jones Institutional News |
| 10/31/2016 | 4:00 PM | 11/1/2016 | GE Goes In-House to Finance Baker Hughes Deal | Dow Jones Institutional News |
| 10/31/2016 | 4:17 PM | 11/1/2016 | GE to Fund Baker Hughes Deal In-House -- Market Talk | Dow Jones Institutional News |
| 10/31/2016 | 4:17 PM | 11/1/2016 | GE to Fund Baker Hughes Deal In-House -- Market Talk | Dow Jones Institutional News |
| 10/31/2016 | 6:18 PM | 11/1/2016 | Energy Down Alongside Oil Futures -- Energy Roundup | Dow Jones Institutional News |
| 10/31/2016 | 6:57 PM | 11/1/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- 3rd Update | Dow Jones Institutional News |
| 10/31/2016 | 7:12 PM | 11/1/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- 3rd Update | Dow Jones Institutional News |
| 10/31/2016 | 8:33 PM | 11/1/2016 | GE Goes In-House to Finance Baker Hughes Deal | Dow Jones Newswires Chinese (English) |
| 11/1/2016 | 2:32 AM | 11/1/2016 | Heard on the Street: Oil Is Much Slicker Than Water at GE -- WSJ | Dow Jones Institutional News |
| 11/1/2016 | 2:33 AM | 11/1/2016 | GE to Shift Risk With Energy Deal -- WSJ | Dow Jones Institutional News |
| 11/1/2016 | 2:48 AM | 11/1/2016 | GE to Shift Risk With Energy Deal -- WSJ | Dow Jones Institutional News |
| 11/1/2016 | 6:43 AM | 11/1/2016 | Shell, BP Beat Weak Oil Prices as Profit Rises -- Energy Journal | Dow Jones Institutional News |
| 11/1/2016 | 7:00 AM | 11/1/2016 | Press Release: Current, powered by GE, Welcomes IoT CRM Leader Plexure to Partner Program | Dow Jones Institutional News |
| 11/1/2016 | 7:04 AM | 11/1/2016 | The Morning Ledger: EU Tax Moves Have Broad Implications | Dow Jones Institutional News |
| 11/1/2016 | 9:00 AM | 11/1/2016 | Press Release: CareCredit Introduces Pay My Provider Secure Online Payment Portal for Cardholders | Dow Jones Institutional News |
| 11/1/2016 | 10:10 AM | 11/1/2016 | *Fitch: GE/Baker Deal Underscores Oil Patch Efficiency Push | Dow Jones Institutional News |
| 11/1/2016 | 10:15 AM | 11/1/2016 | Baker Hughes Files 8K - Entry Into Definitive Agreement >BHI | Dow Jones Institutional News |
| 11/1/2016 | 4:19 PM | 11/2/2016 | Synchrony Financial Files 8K - Changes To Articles >SYF | Dow Jones Institutional News |
| 11/1/2016 | 4:21 PM | 11/2/2016 | *Synchrony Financial Amends Bylaws to Implement Proxy Access | Dow Jones Institutional News |
| 11/2/2016 | 2:01 AM | 11/2/2016 | Press Release: VALNEVA : GE Healthcare and Valneva Collaboration Delivers Optimized Cell Culture Medium for Vaccine Production | Dow Jones Institutional News |
| 11/2/2016 | 2:11 AM | 11/2/2016 | VALNEVA : GE Healthcare and Valneva Collaboration Delivers Optimized Cell Culture Medium for Vaccine Production | GlobeNewswire |
| 11/2/2016 | 2:11 AM | 11/2/2016 | Press Release: VALNEVA : GE Healthcare and Valneva Collaboration Delivers Optimized Cell Culture Medium for Vaccine Production | Dow Jones Institutional News |
| 11/3/2016 | 3:00 AM | 11/3/2016 | Press Release: Doc re: GE files Form 10-Q | Dow Jones Institutional News |
| 11/3/2016 | 8:01 AM | 11/3/2016 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 11/3/2016 | 9:00 AM | 11/3/2016 | Press Release: HealthcareSource partners with GE Healthcare to Provide Comprehensive Talent Management and Workforce Management Solutions | Dow Jones Institutional News |
| 11/3/2016 | 5:29 PM | 11/4/2016 | General Electric Files 8K - Entry Into Definitive Agreement >GE | Dow Jones Institutional News |
| 11/4/2016 | 7:39 AM | 11/4/2016 | Press Release: GE Completes Spin off and Demerger of Bank BPH Core Bank to Alior Bank | Dow Jones Institutional News |
| 11/4/2016 | 11:14 AM | 11/4/2016 | Press Release: General Electric Company: Doc re. GE Files 8-K | Dow Jones Institutional News |
| 11/7/2016 | 10:14 AM | 11/7/2016 | Press Release: GE Posts Overview of GE Oil & Gas, Historical Financial Details, and Supplemental Information on the Baker Hughes Transaction | Dow Jones Institutional News |
| 11/7/2016 | 2:26 PM | 11/7/2016 | *S&PGR Revises Rtgs On Var GE Co GIC Housing Issues To 'AA-' | Dow Jones Institutional News |

Page 112 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 11/7/2016 | 2:30 PM | 11/7/2016 | Press Release: Overview of GE Oil & Gas, Historical Financial Details and Supplemental Information on the Proposed Baker Hughes and GE Oil ... | Dow Jones Institutional News |
| 11/8/2016 | 7:59 AM | 11/8/2016 | AerCap Bracing for More Pratt-Powered A320neo Delays -- Market Talk | Dow Jones Institutional News |
| 11/9/2016 | 3:09 PM | 11/9/2016 | Press Release: Fitch Upgrades 1 Class of GECCMC 2002-1 | Dow Jones Institutional News |
| 11/9/2016 | 4:47 PM | 11/10/2016 | Augmented Reality to Debut on GE's Factory Floors | Dow Jones Institutional News |
| 11/10/2016 | 2:43 AM | 11/10/2016 | Press Release: Doc re. GE files Form 10-Q/A | Dow Jones Institutional News |
| 11/10/2016 | 5:54 AM | 11/10/2016 | BSE Mumbai Bourse: Results from Alstom T&D India Ltd. for Jul 01 to Sep 30 | Dow Jones Institutional News |
| 11/10/2016 | 8:58 AM | 11/10/2016 | *Acasta Enterprises Inc. Announces Proposed Acquisition Of Two Investment Platforms And Launch Of Long-term Private Equity Manager >AEF.A.T | Dow Jones Institutional News |
| 11/10/2016 | 10:17 AM | 11/10/2016 | *Acasta Enterprises Inc. Announces Proposed Acquisition Of Two Investment Platforms And Launch Of Long-term Private Equity Manager >AEF.A.T | Dow Jones Institutional News |
| 11/10/2016 | 11:53 AM | 11/10/2016 | Press Release: Baker Hughes Announces Investor Meeting | Dow Jones Institutional News |
| 11/10/2016 | 5:47 PM | 11/11/2016 | Press Release: Ronald Reagan Presidential Foundation & Institute and GE Open Applications for Annual College Scholarship Program | Dow Jones Institutional News |
| 11/10/2016 | 5:47 PM | 11/11/2016 | Press Release: Ronald Reagan Presidential Foundation & Institute and GE Open Applications for Annual College Scholarship Program | Dow Jones Institutional News |
| 11/11/2016 | 2:00 AM | 11/11/2016 | Press Release: General Electric Company Doc re: GE files Form 8-K | Dow Jones Institutional News |
| 11/11/2016 | 5:30 AM | 11/11/2016 | 3-D Printing Expands to Metals, Showing Industrial Promise | Dow Jones Institutional News |
| 11/11/2016 | 5:44 AM | 11/11/2016 | 3-D Printing Expands to Metals, Showing Industrial Promise | Dow Jones Institutional News |
| 11/11/2016 | 11:55 AM | 11/11/2016 | General Electric: Powering Up? -- Barron's Blog | Dow Jones Institutional News |
| 11/12/2016 | 2:32 AM | 11/14/2016 | Industrial Firms Embrace 3-D -- WSJ | Dow Jones Institutional News |
| 11/14/2016 | 3:10 AM | 11/14/2016 | 21st Century Technology Gets 5-Year GBP1M Gatwick Airport Contract | Dow Jones Institutional News |
| 11/14/2016 | 4:20 AM | 11/14/2016 | Siemens to Buy Mentor Graphics Amid Push to Digitize Factories | Dow Jones Institutional News |
| 11/14/2016 | 4:35 AM | 11/14/2016 | Siemens to Buy Mentor Graphics Amid Push to Digitize Factories | Dow Jones Institutional News |
| 11/14/2016 | 5:30 AM | 11/14/2016 | Where Have All the Activists Gone? Down-market | Dow Jones Institutional News |
| 11/14/2016 | 1:00 PM | 11/14/2016 | *GE Digital Acquires ServiceMax To Extend Predix And Analytics Across Field Service Processes >GE | Dow Jones Institutional News |
| 11/14/2016 | 1:33 PM | 11/14/2016 | GE Digital buys ServiceMax for $915 million | Dow Jones Newswires Chinese (English) |
| 11/14/2016 | 2:09 PM | 11/14/2016 | Siemens to Buy Mentor Graphics Amid Push to Digitize Factories -- 2nd Update | Dow Jones Institutional News |
| 11/14/2016 | 2:24 PM | 11/14/2016 | Siemens to Buy Mentor Graphics Amid Push to Digitize Factories -- 2nd Update | Dow Jones Institutional News |
| 11/15/2016 | 2:33 AM | 11/15/2016 | Activists Start Thinking Smaller -- WSJ | Dow Jones Institutional News |
| 11/15/2016 | 2:33 AM | 11/15/2016 | Siemens Deepens Push to Digitize -- WSJ | Dow Jones Institutional News |
| 11/15/2016 | 2:48 AM | 11/15/2016 | Siemens Deepens Push to Digitize -- WSJ | Dow Jones Institutional News |
| 11/15/2016 | 8:38 AM | 11/15/2016 | The Morning Download: Facebook, Google Fake News Fight Is Part of Broader Battle | Dow Jones Institutional News |
| 11/15/2016 | 10:00 AM | 11/15/2016 | Press Release: GE Expands Predix Platform to Advance Industrial Internet Opportunities for Customers | Dow Jones Institutional News |
| 11/15/2016 | 10:00 AM | 11/15/2016 | General Electric to Buy Two Tech Startups for Its Digital Business | Dow Jones Institutional News |
| 11/15/2016 | 10:14 AM | 11/15/2016 | General Electric to Buy Two Tech Startups for Its Digital Business | Dow Jones Institutional News |
| 11/15/2016 | 10:16 AM | 11/15/2016 | Press Release: Port of Los Angeles and GE Transportation Partner to Digitize Maritime Shipping and Help Goods Reach Consumers Faster | Dow Jones Institutional News |
| 11/15/2016 | 10:27 AM | 11/15/2016 | Press Release: BP And GE Launch New Offshore Digital Technology With Plans To Deploy Globally | Dow Jones Institutional News |
| 11/15/2016 | 10:30 AM | 11/15/2016 | Press Release: GE Appoints Six New Company Officers | Dow Jones Institutional News |
| 11/15/2016 | 10:40 AM | 11/15/2016 | Press Release: GE Enhances Digital Power Plant Software and Extends Reliability and Efficiency Apps to Hydropower and the Electricity Grid | Dow Jones Institutional News |
| 11/15/2016 | 10:41 AM | 11/15/2016 | General Electric to Buy Two Tech Startups for Its Digital Business | Dow Jones Newswires Chinese (English) |
| 11/15/2016 | 10:45 AM | 11/15/2016 | Press Release: GE Agrees to Purchase Controlling Shares of Arcam AB | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 11/15/2016 | 10:54 AM | 11/15/2016 | General Electric to Buy Two Tech Startups -- Update | Dow Jones Institutional News |
| 11/15/2016 | 11:00 AM | 11/15/2016 | Press Release: GE and COMAC Sign Digital Collaboration MOU | Dow Jones Institutional News |
| 11/15/2016 | 11:09 AM | 11/15/2016 | General Electric to Buy Two Tech Startups -- Update | Dow Jones Institutional News |
| 11/15/2016 | 11:20 AM | 11/15/2016 | General Electric to Buy Two Tech Startups | Dow Jones Institutional News |
| 11/15/2016 | 11:35 AM | 11/15/2016 | General Electric to Buy Two Tech Startups | Dow Jones Institutional News |
| 11/15/2016 | 1:00 PM | 11/15/2016 | Press Release: UC San Francisco and GE Healthcare Launch Deep Learning Partnership to Advance Care Globally | Dow Jones Institutional News |
| 11/15/2016 | 1:00 PM | 11/15/2016 | Press Release: Teledyne Controls and GE Aviation Sign Agreement to Enable More Effective Engine Maintenance Operation | Dow Jones Institutional News |
| 11/15/2016 | 1:04 PM | 11/15/2016 | GE Taps Silicon Valley for Talent -- Market Talk | Dow Jones Institutional News |
| 11/15/2016 | 1:04 PM | 11/15/2016 | GE Taps Silicon Valley for Talent -- Market Talk | Dow Jones Institutional News |
| 11/15/2016 | 1:09 PM | 11/15/2016 | FogHorn Returns to GE Minds+Machines | GlobeNewswire |
| 11/15/2016 | 1:50 PM | 11/15/2016 | GE Is Bullish on the Edge, Not Just the Cloud -- Market Talk | Dow Jones Institutional News |
| 11/15/2016 | 1:50 PM | 11/15/2016 | GE Is Bullish on the Edge, Not Just the Cloud -- Market Talk | Dow Jones Institutional News |
| 11/15/2016 | 3:44 PM | 11/15/2016 | Press Release: The Killer App to Slash Inefficiency: Current, powered by GE Unveils Digital Energy Management System to Optimize Custom... | Dow Jones Institutional News |
| 11/15/2016 | 4:08 PM | 11/16/2016 | *SEC Has Completed Review of GE's Filings Over Non-GAAP Measures Without Taking Action -- Documents | Dow Jones Institutional News |
| 11/15/2016 | 4:30 PM | 11/16/2016 | SEC Criticizes GE's 'Non-GAAP' Metrics but Hasn't Taken Further Action | Dow Jones Institutional News |
| 11/15/2016 | 4:38 PM | 11/16/2016 | SEC Criticizes GE's 'Non-GAAP' Metrics but Hasn't Taken Further Action | Dow Jones Institutional News |
| 11/15/2016 | 4:45 PM | 11/16/2016 | SEC Criticizes GE's 'Non-GAAP' Metrics but Hasn't Taken Further Action | Dow Jones Institutional News |
| 11/15/2016 | 4:51 PM | 11/16/2016 | SEC Criticizes GE's 'Non-GAAP' Metrics but Hasn't Taken Further Act | Dow Jones Newswires Chinese (English) |
| 11/15/2016 | 5:36 PM | 11/16/2016 | Press Release: DILON Diagnostics And GE Healthcare Announce Exclusive North America Distribution Agreement For The Discovery NM750b... | Dow Jones Institutional News |
| 11/15/2016 | 5:36 PM | 11/16/2016 | Press Release: DILON Diagnostics And GE Healthcare Announce Exclusive North America Distribution Agreement For The Discovery NM750b... | Dow Jones Institutional News |
| 11/15/2016 | 6:10 PM | 11/16/2016 | SEC Criticizes GE's 'Non-GAAP' Metrics but Hasn't Taken Further Action -- Update | Dow Jones Institutional News |
| 11/16/2016 | 7:10 AM | 11/16/2016 | Press Release: ANSYS Collaborates With GE to Drive Digital Twin Value and Deliver the Promise of the Industrial Internet of Things | Dow Jones Institutional News |
| 11/16/2016 | 8:00 AM | 11/16/2016 | Press Release: GE Digital and SAP Partner to Advance Industrial Internet of Things (IoT) | Dow Jones Institutional News |
| 11/16/2016 | 8:33 AM | 11/16/2016 | The Morning Download: Google Cloud Ramps Up Artificial Intelligence | Dow Jones Institutional News |
| 11/16/2016 | 9:35 AM | 11/16/2016 | Press Release: Milestone Aviation Group Leases Sikorsky S-92 to Omni Táxi Aéreo to Support Petrobras' Brazilian Offshore Oil and Gas Operations | Dow Jones Institutional News |
| 11/16/2016 | 11:15 AM | 11/16/2016 | Press Release: Teem Scores "Current, powered by GE Partner Innovation Award" at GE's Minds and Machines 2016 | Dow Jones Institutional News |
| 11/16/2016 | 11:50 AM | 11/16/2016 | Press Release: Current, powered by GE Triples Partner Ecosystem in Drive to Build Comprehensive Intelligent Environments | Dow Jones Institutional News |
| 11/16/2016 | 12:12 PM | 11/16/2016 | GE Energy Connections Names Steven Martin Chief Digital Officer | Dow Jones Institutional News |
| 11/16/2016 | 1:15 PM | 11/16/2016 | Press Release: PTC and GE Digital to Expand Strategic Alliance | Dow Jones Institutional News |
| 11/16/2016 | 1:51 PM | 11/16/2016 | GE Energy Connections Names Steven Martin Chief Digital Officer | Dow Jones Newswires Chinese (English) |
| 11/16/2016 | 1:53 PM | 11/16/2016 | GE Showing Off Its Software Chops -- Market Talk | Dow Jones Institutional News |
| 11/16/2016 | 1:53 PM | 11/16/2016 | GE Showing Off Its Software Chops -- Market Talk | Dow Jones Institutional News |
| 11/17/2016 | 5:52 PM | 11/18/2016 | Moody's: No Rating Impact On Synchrony's Card Abs Following Amendment To Transaction Document | Dow Jones Institutional News |
| 11/21/2016 | 2:50 AM | 11/21/2016 | Kibo Mining Completes Pact with General Electric | Dow Jones Institutional News |
| 11/21/2016 | 3:05 AM | 11/21/2016 | Kibo Mining Completes Pact with General Electric | Dow Jones Institutional News |
| 11/21/2016 | 3:11 AM | 11/21/2016 | Kibo Mining Completes Pact with General Electric | Dow Jones Newswires Chinese (English) |
| 11/21/2016 | 9:00 AM | 11/21/2016 | Press Release: GE Chooses Prysm to Power Team Innovation Through Digital Collaboration | Dow Jones Institutional News |

Page 114 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 11/21/2016 | 11:02 AM | 11/21/2016 | GE Sells Former HQ to Sacred Heart University -- Market Talk | Dow Jones Institutional News |
| 11/21/2016 | 11:02 AM | 11/21/2016 | GE Sells Former HQ to Sacred Heart University -- Market Talk | Dow Jones Institutional News |
| 11/21/2016 | 3:19 PM | 11/21/2016 | GE Sells Connecticut Headquarters for $31.5 Million | Dow Jones Institutional News |
| 11/21/2016 | 3:34 PM | 11/21/2016 | GE Sells Connecticut Headquarters for $31.5 Million | Dow Jones Institutional News |
| 11/21/2016 | 5:04 PM | 11/22/2016 | Boeing Names Kevin McAllister New Head of Commercial Aircraft Unit | Dow Jones Institutional News |
| 11/21/2016 | 5:10 PM | 11/22/2016 | Boeing Taps GE Executive to Lead Aircraft Arm | Dow Jones Institutional News |
| 11/21/2016 | 5:19 PM | 11/22/2016 | Boeing Names Kevin McAllister New Head of Commercial Aircraft Unit | Dow Jones Institutional News |
| 11/21/2016 | 5:20 PM | 11/22/2016 | Boeing Names Kevin McAllister New Head of Commercial Aircraft Unit | Dow Jones Newswires Chinese (English) |
| 11/21/2016 | 5:25 PM | 11/22/2016 | Boeing Taps GE Executive to Lead Aircraft Arm | Dow Jones Institutional News |
| 11/21/2016 | 5:37 PM | 11/22/2016 | Boeing Taps GE Executive to Lead Aircraft Arm -- Update | Dow Jones Institutional News |
| 11/21/2016 | 5:52 PM | 11/22/2016 | Boeing Taps GE Executive to Lead Aircraft Arm -- Update | Dow Jones Institutional News |
| 11/21/2016 | 6:07 PM | 11/22/2016 | Departure of GE Jet-Engine Exec Not a Total Surprise -- Market Talk | Dow Jones Institutional News |
| 11/21/2016 | 6:07 PM | 11/22/2016 | Departure of GE Jet-Engine Exec Not a Total Surprise -- Market Talk | Dow Jones Institutional News |
| 11/21/2016 | 7:01 PM | 11/22/2016 | Boeing Taps GE Executive to Lead Aircraft Arm -- 2nd Update | Dow Jones Institutional News |
| 11/21/2016 | 7:16 PM | 11/22/2016 | Boeing Taps GE Executive to Lead Aircraft Arm -- 2nd Update | Dow Jones Institutional News |
| 11/21/2016 | 7:19 PM | 11/22/2016 | GE Sells Former HQ to Sacred Heart University -- Market Talk>GE | Dow Jones Newswires Chinese (English) |
| 11/21/2016 | 8:00 PM | 11/22/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 11/21/2016 | 8:15 PM | 11/22/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 11/22/2016 | 2:33 AM | 11/22/2016 | Boeing Aircraft Unit Hires GE Executive -- WSJ | Dow Jones Institutional News |
| 11/22/2016 | 2:34 AM | 11/22/2016 | GE Sells Connecticut Offices -- WSJ | Dow Jones Institutional News |
| 11/22/2016 | 2:48 AM | 11/22/2016 | Boeing Aircraft Unit Hires GE Executive -- WSJ | Dow Jones Institutional News |
| 11/22/2016 | 2:49 AM | 11/22/2016 | GE Sells Connecticut Offices -- WSJ | Dow Jones Institutional News |
| 11/22/2016 | 1:31 PM | 11/22/2016 | Synchrony Financial Is Maintained at Market Outperform by JMP Securities | Dow Jones Institutional News |
| 11/22/2016 | 5:00 PM | 11/23/2016 | Press Release: Synchrony Financial to Participate in the Goldman Sachs US Financial Services Conference | Dow Jones Institutional News |
| 11/23/2016 | 11:50 AM | 11/23/2016 | GE Appliances Workers Reject Contract Offer From Chinese Owner | Dow Jones Institutional News |
| 11/23/2016 | 12:00 PM | 11/23/2016 | GE Appliance Workers Reject Contract Offer From Chinese Owner | Dow Jones Institutional News |
| 11/23/2016 | 12:05 PM | 11/23/2016 | GE Appliances Workers Reject Contract Offer From Chinese Owner | Dow Jones Institutional News |
| 11/23/2016 | 12:15 PM | 11/23/2016 | GE Appliance Workers Reject Contract Offer From Chinese Owner | Dow Jones Institutional News |
| 11/23/2016 | 12:18 PM | 11/23/2016 | GE Appliances Workers Reject Contract Offer From Chinese Owner | Dow Jones Newswires Chinese (English) |
| 11/23/2016 | 12:56 PM | 11/23/2016 | GE Appliance Workers Reject Contract Offer From Chinese Owner -- Update | Dow Jones Institutional News |
| 11/23/2016 | 1:11 PM | 11/23/2016 | GE Appliance Workers Reject Contract Offer From Chinese Owner -- Update | Dow Jones Institutional News |
| 11/23/2016 | 2:44 PM | 11/23/2016 | *S&PGR Affirms Trinity Plus; Trinity Funding Affirm & Withdrawn | Dow Jones Institutional News |
| 11/24/2016 | 5:30 AM | 11/25/2016 | U.S. Executive Leads Siemens Through Tough Times | Dow Jones Institutional News |
| 11/24/2016 | 5:44 AM | 11/25/2016 | U.S. Executive Leads Siemens Through Tough Times | Dow Jones Institutional News |
| 11/25/2016 | 2:32 AM | 11/25/2016 | Kentucky Workers Reject Chinese Firm's Offer -- WSJ | Dow Jones Institutional News |
| 11/26/2016 | 2:32 AM | 11/28/2016 | Siemens Navigates Tough Energy Market -- WSJ | Dow Jones Institutional News |
| 11/26/2016 | 2:47 AM | 11/28/2016 | Siemens Navigates Tough Energy Market -- WSJ | Dow Jones Institutional News |
| 11/26/2016 | 6:00 AM | 11/28/2016 | The New Baker Hughes Could Be a Winner A Good Pairing -- Barron's | Dow Jones Institutional News |
| 11/28/2016 | 3:03 AM | 11/28/2016 | The New Baker Hughes Could Be a Winner A Good Pairing -- Barron's | Dow Jones Newswires Chinese (English) |
| 11/28/2016 | 3:59 AM | 11/28/2016 | Tlou Energy Falls After Extending Botswana Pact With General Electric | Dow Jones Institutional News |
| 11/28/2016 | 4:14 AM | 11/28/2016 | Tlou Energy Falls After Extending Botswana Pact With General Electric | Dow Jones Institutional News |
| 11/28/2016 | 8:00 AM | 11/28/2016 | Press Release: Gatwick Airport Relies on Splunk Cloud to Enhance Performance and Collaboration | Dow Jones Institutional News |
| 11/29/2016 | 6:04 AM | 11/29/2016 | Magellan Petroleum Files 8K - Entry Into Definitive Agreement >MPET | Dow Jones Institutional News |

Page 115 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 11/29/2016 | 7:00 AM | 11/29/2016 | Manufacturers Take a Page From Mother Nature | Dow Jones Institutional News |
| 11/29/2016 | 4:15 PM | 11/30/2016 | Press Release: Baker Hughes, CSL Capital Management and Goldman Sachs' Merchant Banking Division Agree to Form North American Land Pres... | Dow Jones Institutional News |
| 11/30/2016 | 2:32 AM | 11/30/2016 | 3-D Printing Goes Natural -- WSJ | Dow Jones Institutional News |
| 11/30/2016 | 3:00 AM | 11/30/2016 | Press Release: General Electric Wind Energy chooses Globalstar's SPOT Gen3 to Safeguard Workers in EMEA and Asia | Dow Jones Institutional News |
| 11/30/2016 | 3:00 AM | 11/30/2016 | General Electric Wind Energy chooses Globalstar's SPOT Gen3 to Safeguard Workers in EMEA and Asia | GlobeNewswire |
| 11/30/2016 | 3:00 AM | 11/30/2016 | Press Release: General Electric Wind Energy chooses Globalstar's SPOT Gen3 to Safeguard Workers in EMEA and Asia | Dow Jones Institutional News |
| 11/30/2016 | 3:05 AM | 11/30/2016 | Airbus Expected to Deliver Fewer A320neo Planes Next Year -- Market Talk | Dow Jones Institutional News |
| 11/30/2016 | 3:05 AM | 11/30/2016 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 11/30/2016 | 3:33 AM | 11/30/2016 | Airbus Expected to Deliver Fewer A320neo Planes Next Year -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/30/2016 | 8:00 AM | 11/30/2016 | Press Release: Power Costs, Inc. (PCI) and GE Power Collaborate to Link Energy Operations with Energy Trading for End-to-End Machine to Mark... | Dow Jones Institutional News |
| 11/30/2016 | 9:45 AM | 11/30/2016 | Press Release: GE Capital Completes Sale of Its Shares in GE Capital Interbanca S.p.A to Banca IFIS S.p.A | Dow Jones Institutional News |
| 11/30/2016 | 9:49 AM | 11/30/2016 | Press Release: Banca IFIS, finalized today the acquisition of GE Capital Interbanca | Dow Jones Institutional News |
| 11/30/2016 | 6:10 PM | 12/1/2016 | White House Pushing Cuba on Deals for GE, Google -- Update | Dow Jones Institutional News |
| 11/30/2016 | 6:25 PM | 12/1/2016 | White House Pushing Cuba on Deals for GE, Google -- Update | Dow Jones Institutional News |
| 11/30/2016 | 6:46 PM | 12/1/2016 | White House Pushing Cuba on Deals for GE, Google -- 2nd Update | Dow Jones Institutional News |
| 11/30/2016 | 7:01 PM | 12/1/2016 | White House Pushing Cuba on Deals for GE, Google -- Update | Dow Jones Institutional News |
| 11/30/2016 | 8:40 PM | 12/1/2016 | White House Pushing Cuba on Deals for GE, Google | Dow Jones Institutional News |
| 11/30/2016 | 8:55 PM | 12/1/2016 | White House Pushing Cuba on Deals for GE, Google | Dow Jones Institutional News |
| 12/1/2016 | 2:33 AM | 12/1/2016 | U.S. Pushes Cuba On GE, Google Deals -- WSJ | Dow Jones Institutional News |
| 12/1/2016 | 8:00 AM | 12/1/2016 | Press Release: Milestone Aviation Names Daniel Rosenthal President and CEO | Dow Jones Institutional News |
| 12/1/2016 | 10:40 AM | 12/1/2016 | General Electric: Keeping It In Perspective -- Barron's Blog | Dow Jones Institutional News |
| 12/5/2016 | 4:03 PM | 12/6/2016 | Press Release: New GE Analysis: Software and Hardware Upgrades Could Cut Global CO2 Emissions from Coal and Gas Power Plants by One Billion... | Dow Jones Institutional News |
| 12/6/2016 | 6:29 AM | 12/6/2016 | TP Group Awarded GBP1.5M Contract by GE Oil & Gas | Dow Jones Institutional News |
| 12/6/2016 | 7:32 AM | 12/6/2016 | Press Release: GE Ventures, Microsemi and Corning Partner to Launch Menlo Micro and Next Generation of Electronic Switching | Dow Jones Institutional News |
| 12/6/2016 | 8:14 AM | 12/6/2016 | BSE Mumbai Bourse: Results from Alstom India Ltd. for Jul 01 to Sep 30 | Dow Jones Institutional News |
| 12/6/2016 | 12:18 PM | 12/6/2016 | Yes, There's More Gains to Come For American Express, Discover -- Barron's Blog | Dow Jones Institutional News |
| 12/6/2016 | 12:21 PM | 12/6/2016 | Yes, There are More Gains to Come For American Express, Discover -- Barron's Blog | Dow Jones Institutional News |
| 12/7/2016 | 7:45 AM | 12/7/2016 | Discover Looks Well-Situated; Synchrony Needs Breaks -- Market Talk | Dow Jones Institutional News |
| 12/7/2016 | 7:45 AM | 12/7/2016 | Discover Looks Well-Situated; Synchrony Needs Breaks -- Market Talk | Dow Jones Institutional News |
| 12/7/2016 | 9:00 AM | 12/7/2016 | Press Release: GE Integrates Amazon Alexa Inside Sleek Table Lamp as First Step in Unleashing the Ultimate Living Experience | Dow Jones Institutional News |
| 12/7/2016 | 9:20 AM | 12/7/2016 | Synchrony Slips As Wedbush Warns It's Too Pricey After Recent Rally -- Barron's Blog | Dow Jones Institutional News |
| 12/8/2016 | 11:29 AM | 12/8/2016 | Press Release: GE Aviation to Provide Flight Analytics Solution to ANA | Dow Jones Institutional News |
| 12/8/2016 | 1:00 PM | 12/8/2016 | *GE Acquires Iders Incorporated To Accelerate Vision For Self-Aware Trains >GE | Dow Jones Institutional News |
| 12/9/2016 | 6:06 AM | 12/9/2016 | Exterran Files 8K - Changes Exec Mgmt >EXTN | Dow Jones Institutional News |
| 12/9/2016 | 12:38 PM | 12/9/2016 | General Electric hikes up dividend by 4.3% | Dow Jones Newswires Chinese (English) |
| 12/9/2016 | 12:41 PM | 12/9/2016 | Press Release: General Electric Company: Dividend Declaration | Dow Jones Institutional News |
| 12/9/2016 | 1:00 PM | 12/9/2016 | General Electric Boosts Dividend 4.3% | Dow Jones Institutional News |

Page 116 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/9/2016 | 1:40 PM | 12/9/2016 | GE Boosts Dividend 4.3% | Dow Jones Institutional News |
| 12/9/2016 | 1:55 PM | 12/9/2016 | GE Boosts Dividend 4.3% | Dow Jones Institutional News |
| 12/12/2016 | 10:40 AM | 12/12/2016 | Press Release: GE Makes Significant Progress with Investments in Additive Equipment Companies | Dow Jones Institutional News |
| 12/12/2016 | 12:00 PM | 12/12/2016 | Blackstone Explores Infrastructure Business | Dow Jones Institutional News |
| 12/12/2016 | 12:15 PM | 12/12/2016 | Blackstone Explores Infrastructure Business | Dow Jones Institutional News |
| 12/12/2016 | 12:29 PM | 12/12/2016 | Blackstone Explores Infrastructure Business Amid Record Year for These Funds | Dow Jones Newswires Chinese (English) |
| 12/12/2016 | 5:30 PM | 12/13/2016 | Blackstone Explores Infrastructure Business -- 2nd Update | Dow Jones Institutional News |
| 12/13/2016 | 2:32 AM | 12/13/2016 | AnTIDOTE TO MALAISE: COlLege Towns -- WSJ | Dow Jones Institutional News |
| 12/13/2016 | 2:32 AM | 12/13/2016 | Blackstone Explores Public Works -- WSJ | Dow Jones Institutional News |
| 12/13/2016 | 7:27 AM | 12/13/2016 | Press Release: Hungarian Export Import Bank and Export Development Canada Partner for the First Time to Help PLN Accelerate 35,000 MW in... | Dow Jones Institutional News |
| 12/13/2016 | 10:00 AM | 12/13/2016 | GE Grooms Women Leaders Using Non-Traditional Paths | Dow Jones Institutional News |
| 12/13/2016 | 10:14 AM | 12/13/2016 | GE Grooms Women Leaders Using Non-Traditional Paths | Dow Jones Institutional News |
| 12/14/2016 | 2:32 AM | 12/14/2016 | GE Engineers New Paths to Promote Women -- WSJ | Dow Jones Institutional News |
| 12/14/2016 | 2:47 AM | 12/14/2016 | GE Engineers New Paths to Promote Women -- WSJ | Dow Jones Institutional News |
| 12/14/2016 | 8:00 AM | 12/14/2016 | GE Gives Its Digital Push a Server to the Cloud | Dow Jones Institutional News |
| 12/14/2016 | 8:10 AM | 12/14/2016 | GEâ€™s Software Future Starts With Selling Computer Hardware | Dow Jones Institutional News |
| 12/14/2016 | 8:14 AM | 12/14/2016 | GE Gives Its Digital Push a Server to the Cloud | Dow Jones Institutional News |
| 12/14/2016 | 8:25 AM | 12/14/2016 | GEâ€™s Software Future Starts With Selling Computer Hardware | Dow Jones Institutional News |
| 12/14/2016 | 10:37 AM | 12/14/2016 | Press Release: Nexcelle appoints Kenneth Onderko as President of the GE Aviation/Safran engine nacelle joint venture | Dow Jones Institutional News |
| 12/14/2016 | 2:53 PM | 12/14/2016 | Fox News Names New Chief of Human Resources | Dow Jones Institutional News |
| 12/14/2016 | 3:08 PM | 12/14/2016 | Fox News Names New Chief of Human Resources | Dow Jones Institutional News |
| 12/14/2016 | 3:21 PM | 12/14/2016 | Fox News Names New Chief of Human Resources -- Update | Dow Jones Institutional News |
| 12/14/2016 | 3:36 PM | 12/14/2016 | Fox News Names New Chief of Human Resources -- Update | Dow Jones Institutional News |
| 12/14/2016 | 3:37 PM | 12/14/2016 | General Electric to Sell Two of Its Smallest Industrial Units | Dow Jones Institutional News |
| 12/14/2016 | 3:50 PM | 12/14/2016 | General Electric to Sell Two of Its Smallest Industrial Units | Dow Jones Institutional News |
| 12/14/2016 | 3:52 PM | 12/14/2016 | General Electric to Sell Two of Its Smallest Industrial Units | Dow Jones Institutional News |
| 12/14/2016 | 3:59 PM | 12/14/2016 | General Electric to Sell Two of Its Smallest Industrial Units | Dow Jones Newswires Chinese (English) |
| 12/14/2016 | 4:05 PM | 12/15/2016 | General Electric to Sell Two of Its Smallest Industrial Units | Dow Jones Institutional News |
| 12/14/2016 | 4:08 PM | 12/15/2016 | GE Would Do Even Better with Ex-Im Bank, Tax Overhaul -- Market Talk | Dow Jones Institutional News |
| 12/14/2016 | 4:08 PM | 12/15/2016 | GE Would Do Even Better with Ex-Im Bank, Tax Overhaul -- Market Talk | Dow Jones Institutional News |
| 12/14/2016 | 4:26 PM | 12/15/2016 | GE CEO: Six Sigma More Confounding Than 3-D Printing -- Market Talk | Dow Jones Institutional News |
| 12/14/2016 | 4:32 PM | 12/15/2016 | GE's Immelt Doesn't Mind Missing Trump Tech Summit -- Market Talk | Dow Jones Institutional News |
| 12/14/2016 | 4:33 PM | 12/15/2016 | Pfizer Deal for Skin-Drug Maker Shows Early Promise -- Market Talk | Dow Jones Institutional News |
| 12/14/2016 | 4:55 PM | 12/15/2016 | General Electric to Sell Two of Its Smallest Industrial Units -- Update | Dow Jones Institutional News |
| 12/14/2016 | 5:10 PM | 12/15/2016 | General Electric to Sell Two of Its Smallest Industrial Units -- Update | Dow Jones Institutional News |
| 12/14/2016 | 6:33 PM | 12/15/2016 | General Electric to Sell Two of Its Smallest Industrial Units -- 2nd Update | Dow Jones Institutional News |
| 12/14/2016 | 6:48 PM | 12/15/2016 | General Electric to Sell Two of Its Smallest Industrial Units -- 2nd Update | Dow Jones Institutional News |
| 12/14/2016 | 10:01 PM | 12/15/2016 | GE Gives Its Digital Push a Server to the Cloud>GE | Dow Jones Newswires Chinese (English) |
| 12/15/2016 | 1:22 AM | 12/15/2016 | General Electric's (GE) CEO Jeffrey Immelt Hosts Annual Outlook Investor Meeting Conference (Transcript) >GE | Dow Jones Institutional News |
| 12/15/2016 | 2:32 AM | 12/15/2016 | GE's Software Future Starts With Hardware -- WSJ | Dow Jones Institutional News |
| 12/15/2016 | 2:32 AM | 12/15/2016 | For Sale: Two Industrial Units -- WSJ | Dow Jones Institutional News |
| 12/15/2016 | 2:47 AM | 12/15/2016 | For Sale: Two Industrial Units -- WSJ | Dow Jones Institutional News |
| 12/15/2016 | 2:47 AM | 12/15/2016 | GE's Software Future Starts With Hardware -- WSJ | Dow Jones Institutional News |

Page 117 of 269

Exhibit 2 (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/15/2016 | 9:00 AM | 12/15/2016 | Press Release: GE Appoints Three New Company Officers | Dow Jones Institutional News |
| 12/15/2016 | 11:16 AM | 12/15/2016 | Synchrony Financial Raised to Buy From Neutral by Bank of America | Dow Jones Institutional News |
| 12/15/2016 | 4:10 PM | 12/16/2016 | Generac Files 8K - Changes Exec Mgmt >GNRC | Dow Jones Institutional News |
| 12/16/2016 | 8:00 AM | 12/16/2016 | Honeywell Gives Tempered Outlook for 2017, Hurt by Slack Demand | Dow Jones Institutional News |
| 12/16/2016 | 8:15 AM | 12/16/2016 | Honeywell Gives Tempered Outlook for 2017, Hurt by Slack Demand | Dow Jones Institutional News |
| 12/16/2016 | 8:30 AM | 12/16/2016 | Honeywell Gives Tempered Outlook for 2017 -- 2nd Update | Dow Jones Institutional News |
| 12/16/2016 | 10:05 AM | 12/16/2016 | Honeywell to Shrink Manufacturing Footprint -- Market Talk | Dow Jones Institutional News |
| 12/16/2016 | 10:05 AM | 12/16/2016 | Honeywell to Shrink Manufacturing Footprint -- Market Talk | Dow Jones Institutional News |
| 12/16/2016 | 11:22 AM | 12/16/2016 | General Electric: Set Up for the Next Move? -- Barron's Blog | Dow Jones Institutional News |
| 12/16/2016 | 11:37 AM | 12/16/2016 | General Electric's stock leads Dow gainers after Bernstein turns bullish | Dow Jones Newswires Chinese (English) |
| 12/16/2016 | 1:06 PM | 12/16/2016 | Time to Get Back into General Electric? -- Market Talk | Dow Jones Institutional News |
| 12/16/2016 | 1:06 PM | 12/16/2016 | Time to Get Back into General Electric? -- Market Talk | Dow Jones Institutional News |
| 12/16/2016 | 1:06 PM | 12/16/2016 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 12/17/2016 | 2:32 AM | 12/19/2016 | Honeywell Reins In Targets for Next Year -- WSJ | Dow Jones Institutional News |
| 12/17/2016 | 2:47 AM | 12/19/2016 | Honeywell Reins In Targets for Next Year -- WSJ | Dow Jones Institutional News |
| 12/19/2016 | 6:45 AM | 12/19/2016 | Press Release: BWXT Completes Acquisition of GE Hitachi Nuclear Energy Canada Inc. | Dow Jones Institutional News |
| 12/21/2016 | 5:09 PM | 12/22/2016 | *DJ Symbol for Bank BPH S.A. (BPH.WA) Now ALR.WA | Dow Jones Institutional News |
| 12/22/2016 | 11:48 AM | 12/22/2016 | *Fitch Affirms GECCMC 2002-3 | Dow Jones Institutional News |
| 12/22/2016 | 12:13 PM | 12/22/2016 | Press Release: Nexcelle's innovative nacelle system is certified with CFM International's LEAP-1C engine for the COMAC C919 jetliner | Dow Jones Institutional News |
| 12/30/2016 | 1:15 PM | 12/30/2016 | Playing Pick the Successor With General Electric -- Barron's Blog | Dow Jones Institutional News |
| 12/30/2016 | 4:15 PM | 1/3/2017 | Press Release: Baker Hughes, CSL Capital Management and Goldman Sachs' Merchant Banking Division Close Transaction to Form BJ Services | Dow Jones Institutional News |
| 1/2/2017 | 5:29 AM | 1/3/2017 | HK Bourse: Announcement From Chaowei Power Holdings Ltd. | Dow Jones Institutional News |
| 1/3/2017 | 12:01 AM | 1/3/2017 | Press Release: APR Energy and GE Renew Strategic Alliance in Fast-Track Power | Dow Jones Institutional News |
| 1/3/2017 | 12:01 AM | 1/3/2017 | Press Release: APR Energy and GE Renew Strategic Alliance in Fast-Track Power | Dow Jones Institutional News |
| 1/3/2017 | 10:12 AM | 1/3/2017 | General Electric: No Taxes in 2017? -- Barron's Blog | Dow Jones Institutional News |
| 1/4/2017 | 9:30 AM | 1/4/2017 | Press Release: GE to Develop Competitive Financing to Stimulate Growth in Additive Manufacturing | Dow Jones Institutional News |
| 1/4/2017 | 11:30 AM | 1/4/2017 | GE Will Use Financial Arm to Help Sell 3-D Printers -- Market Talk | Dow Jones Institutional News |
| 1/4/2017 | 11:30 AM | 1/4/2017 | GE Will Use Financial Arm to Help Sell 3-D Printers -- Market Talk | Dow Jones Institutional News |
| 1/4/2017 | 12:15 PM | 1/4/2017 | GE Deals Lifts Boeing Backlog -- Market Talk | Dow Jones Institutional News |
| 1/4/2017 | 12:15 PM | 1/4/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 1/4/2017 | 5:00 PM | 1/5/2017 | Press Release: Synchrony Financial to Announce Fourth Quarter 2016 Financial Results on January 20, 2017 | Dow Jones Institutional News |
| 1/6/2017 | 10:58 AM | 1/6/2017 | Press Release: Unison to Provide Additive Manufactured Air-Air Heat Exchangers for the New Cessna Denali Aircraft | Dow Jones Institutional News |
| 1/6/2017 | 3:36 PM | 1/6/2017 | Press Release: GE Additive Education Program Accepting Applications from Schools for 3D Printers | Dow Jones Institutional News |
| 1/9/2017 | 7:01 AM | 1/9/2017 | Cutera Names James A. Reinstein as its Next President and CEO | GlobeNewswire |
| 1/10/2017 | 4:00 PM | 1/11/2017 | Press Release: GE Digital Completes Acquisition of ServiceMax, Enabling Service Transformation for Customers | Dow Jones Institutional News |
| 1/10/2017 | 5:50 PM | 1/11/2017 | *GE Digital Completes Acquisition of ServiceMax, Enabling Service Transformation for Customers | Dow Jones Institutional News |
| 1/12/2017 | 10:00 AM | 1/12/2017 | GE Tax Trade: Sending Hundreds of Accountants to PwC | Dow Jones Institutional News |
| 1/12/2017 | 10:10 AM | 1/12/2017 | GEâ€™s Tax Team Heads to PwC | Dow Jones Institutional News |
| 1/12/2017 | 11:07 AM | 1/12/2017 | GE Tax Trade: Sending Hundreds of Accountants to PwC | Dow Jones Newswires Chinese (English) |
| 1/12/2017 | 11:07 AM | 1/12/2017 | China's Haier Group Focuses on Costs at Louisville's Appliance Park | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 1/12/2017 | 11:22 AM | 1/12/2017 | China's Haier Group Focuses on Costs at Louisville's Appliance Park | Dow Jones Institutional News |
| 1/12/2017 | 11:28 AM | 1/12/2017 | GE Plans Giant Tax Trade to Send More Than 600 to Accounting Firm--Update | Dow Jones Institutional News |
| 1/12/2017 | 11:43 AM | 1/12/2017 | GE Plans Giant Tax Trade to Send More Than 600 to Accounting Firm--Update | Dow Jones Institutional News |
| 1/12/2017 | 5:13 PM | 1/13/2017 | GE's Tax Team Heads to PwC -- 2nd Update | Dow Jones Institutional News |
| 1/12/2017 | 5:28 PM | 1/13/2017 | GE's Tax Team Heads to PwC -- 2nd Update | Dow Jones Institutional News |
| 1/12/2017 | 6:18 PM | 1/13/2017 | GE's Tax Team Heads to PwC -- 3rd Update | Dow Jones Institutional News |
| 1/12/2017 | 6:33 PM | 1/13/2017 | GE's Tax Team Heads to PwC -- 3rd Update | Dow Jones Institutional News |
| 1/12/2017 | 7:20 PM | 1/13/2017 | GE's Tax Team Heads to PwC -- 4th Update | Dow Jones Institutional News |
| 1/12/2017 | 7:35 PM | 1/13/2017 | GE's Tax Team Heads to PwC -- 4th Update | Dow Jones Institutional News |
| 1/12/2017 | 8:43 PM | 1/13/2017 | China's Haier Group Focuses on Costs at Louisville's Appliance Park | Dow Jones Newswires Chinese (English) |
| 1/13/2017 | 12:10 PM | 1/13/2017 | Wal-Mart Names GE Power's Clay Johnson CIO, Creates Global Business Services Group | Dow Jones Institutional News |
| 1/13/2017 | 2:16 PM | 1/13/2017 | Wal-Mart Names GE Power's Clay Johnson CIO, Creates Global Business Services Group | Dow Jones Newswires Chinese (English) |
| 1/14/2017 | 2:32 AM | 1/17/2017 | Haier Hunts for U.S. Cost Cuts -- WSJ | Dow Jones Institutional News |
| 1/16/2017 | 6:00 AM | 1/17/2017 | Press Release: Bahrain's Alba Places Order for GE's World-Record-Setting HA Technology & Signs Long-Term Service Agreement | Dow Jones Institutional News |
| 1/17/2017 | 1:00 PM | 1/17/2017 | Press Release: GE and Actua host digital technology event for "Generation Now" | Dow Jones Institutional News |
| 1/17/2017 | 10:16 PM | 1/18/2017 | General Electric earnings: Here's what to expect | Dow Jones Newswires Chinese (English) |
| 1/18/2017 | 9:11 AM | 1/18/2017 | Press Release: GE announces more than $1.4 billion in power generation orders with Iraq's Ministry of Electricity | Dow Jones Institutional News |
| 1/18/2017 | 9:47 AM | 1/18/2017 | GE wins $1.4 billion in power generation orders from Iraq | Dow Jones Newswires Chinese (English) |
| 1/18/2017 | 4:01 PM | 1/19/2017 | Press Release: Analog Devices Announces Changes to Membership of Board of Directors | Dow Jones Institutional News |
| 1/19/2017 | 12:06 PM | 1/19/2017 | Shipment Targets, Baker Hughes Will Be Focus When GE Reports -- Earnings Preview | Dow Jones Institutional News |
| 1/19/2017 | 12:15 PM | 1/19/2017 | GE's Stock Rally Needs More Power -- Ahead of the Tape | Dow Jones Institutional News |
| 1/19/2017 | 12:20 PM | 1/19/2017 | GE Earnings: What to Watch | Dow Jones Institutional News |
| 1/19/2017 | 12:30 PM | 1/19/2017 | GEâ€™s Stock Rally Needs More Power | Dow Jones Institutional News |
| 1/19/2017 | 12:30 PM | 1/19/2017 | GE's Stock Rally Needs More Power -- Ahead of the Tape | Dow Jones Institutional News |
| 1/20/2017 | 1:06 AM | 1/20/2017 | GE's Stock Rally Needs More Power -- Ahead of the Tape | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 2:33 AM | 1/20/2017 | Ahead of the Tape: GE's Stock Upswing Needs More Power -- WSJ | Dow Jones Institutional News |
| 1/20/2017 | 2:48 AM | 1/20/2017 | Ahead of the Tape: GE's Stock Upswing Needs More Power -- WSJ | Dow Jones Institutional News |
| 1/20/2017 | 6:30 AM | 1/20/2017 | Press Release: Synchrony Financial Reports Fourth Quarter Net Earnings of $576 Million or $0.70 Per Diluted Share | Dow Jones Institutional News |
| 1/20/2017 | 6:33 AM | 1/20/2017 | *General Electric 4Q EPS 39c >GE | Dow Jones Institutional News |
| 1/20/2017 | 6:47 AM | 1/20/2017 | General Electric Sees 2017 GE Capital Dividend $6B-$7B >GE | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 7:20 AM | 1/20/2017 | GE Revenue Slips, Hurt by Oil Woes | Dow Jones Institutional News |
| 1/20/2017 | 7:25 AM | 1/20/2017 | GE Revenue Slips, Dragged Down by Oil Woes | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 8:46 AM | 1/20/2017 | GE's Shrinking Jet Arm -- Market Talk | Dow Jones Institutional News |
| 1/20/2017 | 8:46 AM | 1/20/2017 | GE's Shrinking Jet Arm -- Market Talk | Dow Jones Institutional News |
| 1/20/2017 | 9:40 AM | 1/20/2017 | GE Says Leap Engine Deliveries Fell Short -- Market Talk | Dow Jones Institutional News |
| 1/20/2017 | 9:40 AM | 1/20/2017 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 1/20/2017 | 11:19 AM | 1/20/2017 | Press Release: General Electric Company: Doc re. GE files Form 8-K | Dow Jones Institutional News |
| 1/20/2017 | 11:41 AM | 1/20/2017 | GE Revenue Slips, Dragged Down by Oil Woes -- Update | Dow Jones Institutional News |
| 1/20/2017 | 12:17 PM | 1/20/2017 | Washington Uncertainty May Give GE an Unhealthy Glow | Dow Jones Institutional News |
| 1/20/2017 | 12:32 PM | 1/20/2017 | Washington Uncertainty May Give GE an Unhealthy Glow | Dow Jones Institutional News |
| 1/20/2017 | 1:31 PM | 1/20/2017 | GE To Share in Revenue From PwC Tax Deal | Dow Jones Institutional News |
| 1/20/2017 | 4:06 PM | 1/23/2017 | Synchrony Financial's CEO Margaret Keane on Q4 2016 Results -- Earnings Call Transcript >SYF | Dow Jones Institutional News |
| 1/20/2017 | 4:46 PM | 1/23/2017 | Industrials Flat After GE Earnings - Industrials Roundup | Dow Jones Institutional News |
| 1/20/2017 | 6:33 PM | 1/23/2017 | Trump Moving to Fill Blanks in Financial and Economic Rosters | Dow Jones Institutional News |
| 1/21/2017 | 2:32 AM | 1/23/2017 | GE Says Revenue Felt Oil's Pressure -- WSJ | Dow Jones Institutional News |
| 1/21/2017 | 2:47 AM | 1/23/2017 | GE Says Revenue Felt Oil's Pressure -- WSJ | Dow Jones Institutional News |
| 1/23/2017 | 2:33 AM | 1/23/2017 | Heard on the Street: Health-Care Uncertainty Is Risk to GE -- WSJ | Dow Jones Institutional News |

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 1/23/2017 | 10:53 AM | 1/23/2017 | *S&PGR Places 8 GE Bsns Ln Tr 2005-1, 2006-1 Rtgs On Watch Neg | Dow Jones Institutional News |
| 1/23/2017 | 11:18 AM | 1/23/2017 | General Electric: When Bulls and Bears Do Battle -- Barron's Blog | Dow Jones Institutional News |
| 1/25/2017 | 3:06 AM | 1/25/2017 | DJ General Electric Company, Inst Holders, 4Q 2016 (GE) | Dow Jones Institutional News |
| 1/25/2017 | 9:00 AM | 1/25/2017 | *Synchrony Fincl and Belk Extend Consumer Financing Program Agreement | Dow Jones Institutional News |
| 1/25/2017 | 4:15 PM | 1/26/2017 | Press Release: Synchrony Financial Announces Quarterly Common Stock Dividend of $0.13 Per Share | Dow Jones Institutional News |
| 1/26/2017 | 6:30 AM | 1/26/2017 | *Baker Hughes 4Q Loss $417M >BHI | Dow Jones Institutional News |
| 1/26/2017 | 8:20 AM | 1/26/2017 | Baker Hughes Reports Another Loss -- Market Talk | Dow Jones Institutional News |
| 1/26/2017 | 8:20 AM | 1/26/2017 | Baker Hughes Reports Another Loss -- Market Talk | Dow Jones Institutional News |
| 1/26/2017 | 9:00 AM | 1/26/2017 | Press Release: GE to Hold 2017 Shareowners Meeting in Asheville, North Carolina | Dow Jones Institutional News |
| 1/26/2017 | 4:27 PM | 1/27/2017 | Energy Shares Up on Production, Economic Optimism -- Energy Roundup | Dow Jones Institutional News |
| 1/26/2017 | 6:23 PM | 1/27/2017 | Press Release: GE Posts Supplemental Financial Information on GE Oil & Gas | Dow Jones Institutional News |
| 1/27/2017 | 10:14 AM | 1/27/2017 | *Fitch Affirms Mabe's IDRs at 'BB+'; Outlook Positive | Dow Jones Institutional News |
| 1/28/2017 | 3:07 AM | 1/30/2017 | DJ General Electric Company, Inst Holders, 4Q 2016 (GE) | Dow Jones Institutional News |
| 1/30/2017 | 8:00 AM | 1/30/2017 | General Electric's Novel Tax Deal Could Lead the Way | Dow Jones Institutional News |
| 1/30/2017 | 8:14 AM | 1/30/2017 | General Electric's Novel Tax Deal Could Lead the Way | Dow Jones Institutional News |
| 1/30/2017 | 8:30 AM | 1/30/2017 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 1/30/2017 | 2:11 PM | 1/30/2017 | Baker Hughes Can't Stop Innovating -- Market Talk | Dow Jones Institutional News |
| 1/30/2017 | 2:11 PM | 1/30/2017 | Baker Hughes Can't Stop Innovating -- Market Talk | Dow Jones Institutional News |
| 1/30/2017 | 2:11 PM | 1/30/2017 | Global Energy Roundup: Market Talk | Dow Jones Institutional News |
| 1/31/2017 | 2:33 AM | 1/31/2017 | GE's Tax Deal Could Lead Way For Other Firms GE's Unusual Tax Deal Could Encourage Others -- WSJ | Dow Jones Institutional News |
| 1/31/2017 | 7:19 AM | 1/31/2017 | The Morning Ledger: General Electric 's Novel Tax Deal Could Lead the Way | Dow Jones Institutional News |
| 1/31/2017 | 7:31 AM | 1/31/2017 | The Morning Ledger: General Electric 's Novel Tax Deal Could Lead the Way | Dow Jones Institutional News |
| 1/31/2017 | 7:32 AM | 1/31/2017 | The Morning Ledger: General Electric 's Novel Tax Deal Could Lead the Way | Dow Jones Institutional News |
| 1/31/2017 | 8:30 AM | 1/31/2017 | Press Release: HealthGrid Selected as a Member of GE Healthcare's Centricity Partner Program | Dow Jones Institutional News |
| 1/31/2017 | 9:58 AM | 1/31/2017 | Super Bowl Ad to Kick Off Hiring Spree | Dow Jones Institutional News |
| 1/31/2017 | 10:13 AM | 1/31/2017 | Super Bowl Ad to Kick Off Hiring Spree | Dow Jones Institutional News |
| 1/31/2017 | 5:35 PM | 2/1/2017 | *CFM International Gets Estimated $1.97B Contract From Defense Logistics Agency for F108 Parts | Dow Jones Institutional News |
| 2/1/2017 | 2:33 AM | 2/1/2017 | Buying a Super Bowl Ad to Kick Off a Hiring Spree -- WSJ | Dow Jones Institutional News |
| 2/1/2017 | 2:42 AM | 2/1/2017 | Press Release: GE to Sell Shares in Hyundai Card Co. to Hyundai Commercial, Affinity Equity Partners and other investors | Dow Jones Institutional News |
| 2/1/2017 | 5:00 AM | 2/1/2017 | newsfox.com: Embedded World 2017: GE presents new Industrial Internet Control System for the first time in Europe | Dow Jones Institutional News |
| 2/1/2017 | 7:10 AM | 2/1/2017 | GE Sells Stake in Hyundai Card Joint Venture | Dow Jones Institutional News |
| 2/1/2017 | 7:25 AM | 2/1/2017 | GE Sells Stake in Hyundai Card Joint Venture | Dow Jones Institutional News |
| 2/1/2017 | 8:45 AM | 2/1/2017 | GE  Sells Stake in Hyundai Card Joint Venture | Dow Jones Newswires Chinese (English) |
| 2/1/2017 | 12:02 PM | 2/1/2017 | *S&PGR Lowers 6, Affrms 2 GE Business Ln Tr 2005-1, 2006-1 Rtgs | Dow Jones Institutional News |
| 2/6/2017 | 6:21 AM | 2/6/2017 | Siemens Narrows Gap with GE, But Now It Gets Harder -- Heard on the Street | Dow Jones Institutional News |
| 2/6/2017 | 7:10 AM | 2/6/2017 | Siemens Narrows Gap with GE, But Now It Gets Harder | Dow Jones Institutional News |
| 2/8/2017 | 5:00 PM | 2/9/2017 | Press Release: Genpact and GE Extend Master Services Agreement with a Deeper Leverage of Digital Technology and Analytics | Dow Jones Institutional News |
| 2/9/2017 | 5:49 AM | 2/9/2017 | GE, Rolls Share Singapore Airlines Order Spoils -- Market Talk | Dow Jones Institutional News |
| 2/10/2017 | 7:32 AM | 2/10/2017 | Magellan Petroleum Files 8K - Changes To Hldr Rights >MPET | Dow Jones Institutional News |
| 2/10/2017 | 12:44 PM | 2/10/2017 | Press Release: GE Board of Directors Authorizes Quarterly Dividend | Dow Jones Institutional News |
| 2/13/2017 | 2:27 AM | 2/13/2017 | Press Release: General Electric Company: Dividend Declaration | Dow Jones Institutional News |

**Exhibit 2** (*News Stories Obtained via a Company Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-----------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 2/13/2017 | 9:00 AM | 2/13/2017 | AETI names former GE Veteran Marcelo Monteiro to drive M&I Electric Brazil's Industrial and Energy electrical services business | GlobeNewswire |
| 2/13/2017 | 9:00 AM | 2/13/2017 | Press Release: AETI names former GE Veteran Marcelo Monteiro to drive M&I Electric Brazil's Industrial and Energy electrical services business | Dow Jones Institutional News |
| 2/14/2017 | 6:00 AM | 2/14/2017 | Press Release: Cathay Pacific And Synchrony Financial Launch Co-Branded Visa Credit Card With Exclusive Rewards For U.S. Travelers | Dow Jones Institutional News |
| 2/14/2017 | 8:19 AM | 2/14/2017 | *CFM International Booked 2,677 Engines in 2016 | Dow Jones Institutional News |
| 2/15/2017 | 9:24 AM | 2/15/2017 | Press Release: GE Aviation's Five-Year Investment in U.S. Operations Exceeds $4 Billion | Dow Jones Institutional News |
| 2/15/2017 | 4:30 PM | 2/16/2017 | 3D Signatures Inc. Adds Medical Diagnostic Expert to Business Advisory Board | GlobeNewswire |
| 2/18/2017 | 1:21 AM | 2/21/2017 | Synchrony Stock Likely to Post Further Gains -- Barrons.com | Dow Jones Institutional News |
| 2/18/2017 | 6:00 AM | 2/21/2017 | Review & Preview Follow-Up -- A Return Visit to Earlier Stories: After Nearly 40% Rally, Synchrony Likely to Post Further Gains -- Barron's | Dow Jones Institutional News |
| 2/20/2017 | 8:00 AM | 2/21/2017 | Wall Street Starts to Contemplate GE After Jeff Immelt | Dow Jones Institutional News |
| 2/20/2017 | 2:53 PM | 2/21/2017 | Press Release: GE Healthcare Uncovers $2 Billion of Actionable Denials for U.S. Healthcare Providers | Dow Jones Institutional News |
| 2/20/2017 | 8:20 PM | 2/21/2017 | Wall Street Starts to Contemplate GE After Jeff Immelt | Dow Jones Institutional News |
| 2/20/2017 | 10:10 PM | 2/21/2017 | Wall Street Starts to Contemplate GE After Jeff Immelt | Dow Jones Institutional News |
| 2/21/2017 | 12:03 AM | 2/21/2017 | Wall Street Starts to Contemplate GE After Jeff Immelt | Dow Jones Newswires Chinese (English) |
| 2/21/2017 | 2:32 AM | 2/21/2017 | Investors Ponder Succession at GE GE Gets Queries Over Succession -- WSJ | Dow Jones Institutional News |
| 2/21/2017 | 9:00 AM | 2/21/2017 | Press Release: CareCredit to Acquire Citi Health Card Portfolio | Dow Jones Institutional News |
| 2/21/2017 | 9:00 AM | 2/21/2017 | Press Release: Ericsson and Intel Launch 5G Innovators Initiative with Honeywell, GE and the University of California Berkeley | Dow Jones Institutional News |
| 2/21/2017 | 4:00 PM | 2/22/2017 | Press Release: Lantheus Holdings and GE Healthcare Announce the Signing of a Term Sheet for Worldwide Development and Commercialization of Flurpiridaz F 18 | Dow Jones Institutional News |
| 2/21/2017 | 4:02 PM | 2/22/2017 | Lantheus Holdings Files 8K - Other Events >LNTH | Dow Jones Institutional News |
| 2/22/2017 | 2:08 PM | 2/22/2017 | Press Release: San Diego to Deploy World's Largest Smart City IoT Platform with Current, powered by GE | Dow Jones Institutional News |
| 2/22/2017 | 2:08 PM | 2/22/2017 | Press Release: San Diego to Deploy World's Largest Smart City IoT Platform with Current, powered by GE | Dow Jones Institutional News |
| 2/23/2017 | 4:39 PM | 2/24/2017 | Press Release: Synchrony Financial to Participate in the KBW Cards, Payments & Financial Technology Symposium | Dow Jones Institutional News |
| 2/23/2017 | 5:31 PM | 2/24/2017 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 2/24/2017 | 9:53 AM | 2/24/2017 | Press Release: GE Aviation Building U.S. Blueprint to Industrialize CMCs | Dow Jones Institutional News |
| 2/24/2017 | 12:36 PM | 2/24/2017 | Moody's: No Rating Impact On Synchrony's Card Abs Following Amendment To Transfer Agreement | Dow Jones Institutional News |
| 2/27/2017 | 2:00 AM | 2/27/2017 | Press Release: General Electric Company Doc re: GE files Form 10-K | Dow Jones Institutional News |
| 2/27/2017 | 2:00 AM | 2/27/2017 | Press Release: AT&T and Current, powered by GE, Strike Historic Deal to Redefine Smart Cities for the Digital Age | Dow Jones Institutional News |
| 2/27/2017 | 2:00 AM | 2/27/2017 | Press Release: AT&T and Current, powered by GE, Strike Historic Deal to Redefine Smart Cities for the Digital Age | Dow Jones Institutional News |
| 2/27/2017 | 5:48 AM | 2/27/2017 | Press Release: AT&T and Current, powered by GE, Strike Historic Deal to Redefine Smart Cities for the Digital Age | Dow Jones Institutional News |
| 2/27/2017 | 7:00 AM | 2/27/2017 | GE Chief: Globalization Isn't Over, It Is the End of the 'Global Elite' | Dow Jones Institutional News |
| 2/27/2017 | 7:10 AM | 2/27/2017 | GE Chief: Globalization Isnâ€™t Over, It Is the End of the â€˜Global Eliteâ€™ | Dow Jones Institutional News |
| 2/27/2017 | 7:14 AM | 2/27/2017 | GE Chief: Globalization Isn't Over, It Is the End of the 'Global Elite' | Dow Jones Institutional News |
| 2/27/2017 | 7:49 AM | 2/27/2017 | GE Chief: Globalization Isn't Over, It Is the End of the 'Global Elite' | Dow Jones Newswires Chinese (English) |
| 2/27/2017 | 4:55 PM | 2/28/2017 | *S&PGR Lowers 14 Ratings On LOC-Supported Bond Issues | Dow Jones Institutional News |
| 2/28/2017 | 2:32 AM | 2/28/2017 | GE Chief: Globalization Isn't Over, It Is the End of the 'Global Elite' -- WSJ | Dow Jones Institutional News |
| 2/28/2017 | 10:00 AM | 2/28/2017 | *GE Appoints Seven New Co Officers | Dow Jones Institutional News |
| 3/1/2017 | 1:30 AM | 3/1/2017 | *Suez 2016 Rev EUR15.32B Vs. EUR15.14B | Dow Jones Institutional News |

Page 121 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/1/2017 | 2:00 AM | 3/1/2017 | Press Release: GE Healthcare expands MRI contrast media product range in Europe with launch of macrocyclic agent ClariscanTM | Dow Jones Institutional News |
| 3/1/2017 | 2:52 AM | 3/1/2017 | Suez Posts 2.9% Gain in Net Profit, Has Eyes of GE's Water Business | Dow Jones Institutional News |
| 3/1/2017 | 6:02 AM | 3/1/2017 | Portland General Electric Files 8K - Other Events >POR | Dow Jones Institutional News |
| 3/3/2017 | 8:00 AM | 3/3/2017 | Press Release: Milestone Aviation to Support Enhanced Emergency Medical Service Operations in Norway With Lease of Two AW139 Helicopters to... | Dow Jones Institutional News |
| 3/5/2017 | 9:00 AM | 3/6/2017 | GE, Siemens Vie to Reinvent Manufacturing by Harnessing the Cloud | Dow Jones Institutional News |
| 3/5/2017 | 9:14 AM | 3/6/2017 | GE, Siemens Vie to Reinvent Manufacturing by Harnessing the Cloud | Dow Jones Institutional News |
| 3/5/2017 | 7:52 PM | 3/6/2017 | GE, Siemens Vie to Reinvent Manufacturing by Harnessing Cloud | Dow Jones Institutional News |
| 3/5/2017 | 10:37 PM | 3/6/2017 | GE, Siemens Vie to Reinvent Manufacturing by Harnessing the Cloud | Dow Jones Newswires Chinese (English) |
| 3/6/2017 | 2:32 AM | 3/6/2017 | Siemens, GE Wage Cloud Battle -- WSJ | Dow Jones Institutional News |
| 3/6/2017 | 7:00 AM | 3/6/2017 | Press Release: GE Launches Global Powering Efficiency Center of Excellence, Offering Solutions to Help Reduce Coal Plant Emissions by up to... | Dow Jones Institutional News |
| 3/6/2017 | 8:00 AM | 3/6/2017 | Press Release: Milestone Aviation Provides Seven Helicopters to Thai Aviation Services | Dow Jones Institutional News |
| 3/6/2017 | 8:00 AM | 3/6/2017 | Press Release: Milestone Aviation to Support HeliKorea's Entrance Into South Korean Emergency Medical Services With Lease of Leonardo AW169 | Dow Jones Institutional News |
| 3/6/2017 | 10:22 AM | 3/6/2017 | Press Release: GE and HeliOffshore Provide Safety Data Management System for Global Offshore Helicopter Industry | Dow Jones Institutional News |
| 3/6/2017 | 4:15 PM | 3/7/2017 | Press Release: GE and Baker Hughes Receive Expected Requests for Additional Information from the DOJ | Dow Jones Institutional News |
| 3/7/2017 | 9:02 AM | 3/7/2017 | Press Release: Milestone Aviation Helicopter Fleet Value Surpasses $4 Billion | Dow Jones Institutional News |
| 3/7/2017 | 2:20 PM | 3/7/2017 | *Fitch Revises Ratings Assigned to GE's 7.5% & 4.125% Sub Notes; Outlook Stable | Dow Jones Institutional News |
| 3/8/2017 | 8:45 AM | 3/8/2017 | Press Release: GE & Caithness Announce Innovative Power Deal that Could Exceed $1B to Build Multiple HA Combined-Cycle Power Plants in US | Dow Jones Institutional News |
| 3/8/2017 | 9:07 AM | 3/8/2017 | Press Release: U.S. Army awards GE Aviation contract to Develop Silicon Carbide Power Electronics | Dow Jones Institutional News |
| 3/8/2017 | 9:32 AM | 3/8/2017 | GE CFO Confident on Deals Timing, Cost Savings -- Market Talk | Dow Jones Institutional News |
| 3/8/2017 | 9:32 AM | 3/8/2017 | GE CFO Confident on Deals Timing, Cost Savings -- Market Talk | Dow Jones Institutional News |
| 3/8/2017 | 10:54 AM | 3/8/2017 | *David Nason, Candidate for Fed Regulatory Job, Takes Himself out of Running | Dow Jones Institutional News |
| 3/8/2017 | 11:01 AM | 3/8/2017 | David Nason, Candidate for Fed Regulatory Job, Takes Himself Out of Running | Dow Jones Institutional News |
| 3/8/2017 | 11:10 AM | 3/8/2017 | David Nason, Candidate for Fed Regulatory Job, Takes Himself Out of Running | Dow Jones Institutional News |
| 3/8/2017 | 11:16 AM | 3/8/2017 | David Nason, Candidate for Fed Regulatory Job, Takes Himself Out of Running | Dow Jones Institutional News |
| 3/8/2017 | 11:54 AM | 3/8/2017 | Press Release: GE Additive Aggressively Transforming Concept Laser | Dow Jones Institutional News |
| 3/8/2017 | 11:57 AM | 3/8/2017 | *CDPQ and SUEZ Acquire GE Water | Dow Jones Institutional News |
| 3/8/2017 | 12:41 PM | 3/8/2017 | GE expands its German 3-D metal printer Concept Laser with plans for bigger headquarter | Dow Jones Newswires Chinese (English) |
| 3/8/2017 | 1:31 PM | 3/8/2017 | David Nason Takes Himself Out of Running for Fed Regulatory Job -- Update | Dow Jones Institutional News |
| 3/8/2017 | 1:40 PM | 3/8/2017 | GE to Sell Water Unit to France's Suez, Canadian Pension Fund | Dow Jones Institutional News |
| 3/8/2017 | 1:50 PM | 3/8/2017 | General Electric to Sell Water Unit to France's Suez, Canadian Pension Fund | Dow Jones Institutional News |
| 3/8/2017 | 2:06 PM | 3/8/2017 | General Electric to Sell Water Unit to France's Suez, Canadian Pension Fund | Dow Jones Newswires Chinese (English) |
| 3/8/2017 | 2:29 PM | 3/8/2017 | General Electric to Sell Water Unit to France's Suez, Canadian Pension Fund -- Update | Dow Jones Institutional News |
| 3/8/2017 | 2:44 PM | 3/8/2017 | General Electric to Sell Water Unit to France's Suez, Canadian Pension Fund -- Update | Dow Jones Institutional News |
| 3/8/2017 | 6:37 PM | 3/9/2017 | Banks in Limbo over Fed Vice Chair Post -- Market Talk | Dow Jones Institutional News |
| 3/8/2017 | 6:37 PM | 3/9/2017 | Banks in Limbo over Fed Vice Chair Post -- Market Talk | Dow Jones Institutional News |

Exhibit 2 (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 3/8/2017 | 6:44 PM | 3/9/2017 | David Nason Takes Himself Out of Running for Fed Regulatory Job | Dow Jones Newswires Chinese (English) |
| 3/9/2017 | 2:00 AM | 3/9/2017 | Press Release: General Electric Company: Doc re. GE file Proxy Statement | Dow Jones Institutional News |
| 3/9/2017 | 9:00 AM | 3/9/2017 | newsfox.com: Embedded World 2017: GE presents modular Industrial PCs - Marking a new era of customized computing platforms | Dow Jones Institutional News |
| 3/10/2017 | 2:00 AM | 3/10/2017 | LXI REIT PLC Acquisition | Dow Jones Institutional News |
| 3/10/2017 | 3:00 AM | 3/10/2017 | LXI REIT Buys Two Properties, Invests in New Development | Dow Jones Institutional News |
| 3/10/2017 | 2:37 PM | 3/10/2017 | Why General Electric is Flying? -- Barron's Blog | Dow Jones Institutional News |
| 3/10/2017 | 2:37 PM | 3/10/2017 | Why General Electric is Flying? -- Barron's Blog | Dow Jones Institutional News |
| 3/13/2017 | 8:36 AM | 3/13/2017 | Press Release: GE Delivers Flight Management Software as It Readies the Boeing 737 MAX | Dow Jones Institutional News |
| 3/13/2017 | 10:13 AM | 3/13/2017 | General Electric: What If It's Not Immelt? -- Barron's Blog | Dow Jones Institutional News |
| 3/13/2017 | 4:52 PM | 3/14/2017 | General Electric Company's (GE) CEO Richard Laxer Presents at J.P. Morgan Aviation, Transportation and Industrials Conference (Transcript) >GE | Dow Jones Institutional News |
| 3/13/2017 | 7:28 PM | 3/14/2017 | Thomas Vartanian In Running to Be Fed Vice Chair for Supervision | Dow Jones Newswires Chinese (English) |
| 3/13/2017 | 9:26 PM | 3/14/2017 | General Electric Company's (GE) CEO Richard Laxer Presents at J.P. Morgan Aviation, Transportation and Industrials Conference (Transcript) >GE | Dow Jones Institutional News |
| 3/14/2017 | 7:30 AM | 3/14/2017 | newsfox.com: Embedded World 2017 highlight: GE presents new Industrial Internet Control System - Global launch of new modular Industrial PCs | Dow Jones Institutional News |
| 3/14/2017 | 8:33 AM | 3/14/2017 | HK Bourse: Announcement From Harbin Electric Co. Ltd. | Dow Jones Institutional News |
| 3/14/2017 | 12:57 PM | 3/14/2017 | Yes, Yes. Halliburton is Always 'Buying' Something... -- Barron's Blog | Dow Jones Institutional News |
| 3/14/2017 | 9:13 PM | 3/15/2017 | *Harbin Electric to Set up Joint Venture With General Electric (China) Co | Dow Jones Institutional News |
| 3/14/2017 | 9:40 PM | 3/15/2017 | Harbin Electric to Set up Joint Venture With General Electric (China) Co | Dow Jones Institutional News |
| 3/15/2017 | 2:33 AM | 3/15/2017 | The Key to Getting More Power to Africa -- WSJ | Dow Jones Institutional News |
| 3/15/2017 | 10:00 AM | 3/15/2017 | Press Release: DB Cargo and GE Transportation Expand Rail's Digital Footprint in Europe | Dow Jones Institutional News |
| 3/17/2017 | 4:33 PM | 3/20/2017 | Boeing Boosts Payouts to CEO and GE Recruit | Dow Jones Institutional News |
| 3/17/2017 | 4:40 PM | 3/20/2017 | Boeing Boosts Payouts to CEO and GE Recruit | Dow Jones Institutional News |
| 3/17/2017 | 4:48 PM | 3/20/2017 | Boeing Boosts Payouts to CEO and GE Recruit | Dow Jones Institutional News |
| 3/19/2017 | 11:37 AM | 3/20/2017 | It's Good to Be a CEO, Again: Stocks Rise, and So Does Pay | Dow Jones Institutional News |
| 3/20/2017 | 2:10 AM | 3/20/2017 | It's Good to Be a CEO, Again: Stocks Rise, and So Does Pay | Dow Jones Institutional News |
| 3/20/2017 | 2:32 AM | 3/20/2017 | CEO Pay Climbs With the Market -- WSJ | Dow Jones Institutional News |
| 3/20/2017 | 7:00 AM | 3/20/2017 | *Synchrony Financial To Broaden Cutting Edge Mobile Commerce Solutions For Retailers Through Its Acquisition Of GPShopper >SYF | Dow Jones Institutional News |
| 3/21/2017 | 7:00 AM | 3/21/2017 | Mitek's Mobile Fill(R) Used by Synchrony Financial to Increase In-Store Credit Card Application Efficiency | GlobeNewswire |
| 3/21/2017 | 7:00 AM | 3/21/2017 | Press Release: Mitek's Mobile Fill(R) Used by Synchrony Financial to Increase In-Store Credit Card Application Efficiency | Dow Jones Institutional News |
| 3/21/2017 | 9:30 AM | 3/21/2017 | Press Release: Simple, Responsive, Revolutionary: GE Introduces New EntellEon* Power Panel | Dow Jones Institutional News |
| 3/21/2017 | 4:20 PM | 3/22/2017 | Press Release: Goldman Sachs Principle Strategic Investments and GE Ventures Lead $8.5 Million Investment in the New York Shipping Exchange... | Dow Jones Institutional News |
| 3/21/2017 | 5:56 PM | 3/22/2017 | GE's Digital Replicas, Which Monitor Machines, Gain a Voice | Dow Jones Institutional News |
| 3/21/2017 | 9:13 PM | 3/22/2017 | GE's Digital Replicas, Which Monitor Machines, Gain a Voice | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 8:30 AM | 3/22/2017 | *GE Hitachi Nuclear Energy and Bechtel Form Decommissioning Alliance | Dow Jones Institutional News |
| 3/22/2017 | 8:33 AM | 3/22/2017 | General Electric Files 8K - Regulation FD >GE | Dow Jones Institutional News |
| 3/22/2017 | 8:33 AM | 3/22/2017 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 3/22/2017 | 8:38 AM | 3/22/2017 | Press Release: Trian Comments on GE Framework | Dow Jones Institutional News |
| 3/22/2017 | 9:00 AM | 3/22/2017 | Press Release: 13 New Solar Projects from Current, powered by GE, Drive Clean Energy & Cost Savings for Businesses Across the Northeast | Dow Jones Institutional News |

**Exhibit 2** (*News Stories Obtained via a Company Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 3/22/2017 | 9:00 AM | 3/22/2017 | Press Release: 13 New Solar Projects from Current, powered by GE, Drive Clean Energy & Cost Savings for Businesses Across the Northeast | Dow Jones Institutional News |
| 3/22/2017 | 9:43 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits | Dow Jones Institutional News |
| 3/22/2017 | 9:50 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits | Dow Jones Institutional News |
| 3/22/2017 | 9:53 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- Update | Dow Jones Institutional News |
| 3/22/2017 | 9:58 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits | Dow Jones Institutional News |
| 3/22/2017 | 10:00 AM | 3/22/2017 | Press Release: GE Recognizes Intel for Its Water Reuse Efforts in Oregon | Dow Jones Institutional News |
| 3/22/2017 | 10:06 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 10:08 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- Update | Dow Jones Institutional News |
| 3/22/2017 | 10:28 AM | 3/22/2017 | Press Release: General Electric Company: Doc re. GE files Form 8-K | Dow Jones Institutional News |
| 3/22/2017 | 11:46 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- 2nd Update | Dow Jones Institutional News |
| 3/22/2017 | 12:01 PM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- 2nd Update | Dow Jones Institutional News |
| 3/22/2017 | 3:33 PM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- 3rd Update | Dow Jones Institutional News |
| 3/22/2017 | 3:48 PM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- 3rd Update | Dow Jones Institutional News |
| 3/22/2017 | 10:01 PM | 3/23/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- 3rd Update | Dow Jones Newswires Chinese (English) |
| 3/23/2017 | 2:32 AM | 3/23/2017 | GE Pledges to Step Up Cost Cuts -- WSJ | Dow Jones Institutional News |
| 3/23/2017 | 2:47 AM | 3/23/2017 | GE Pledges to Step Up Cost Cuts -- WSJ | Dow Jones Institutional News |
| 3/23/2017 | 8:00 AM | 3/23/2017 | Press Release: GE Healthcare to Offer a More Comfortable Mammography Experience | Dow Jones Institutional News |
| 3/25/2017 | 2:32 AM | 3/27/2017 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 3/27/2017 | 2:00 AM | 3/27/2017 | Greencoat UK Wind PLC Acquisition of Langhope Rig Wind Farm | Dow Jones Institutional News |
| 3/27/2017 | 3:20 AM | 3/27/2017 | Greencoat UK Wind Buys Langhope Rig Wind Farm for GBP39.8M | Dow Jones Institutional News |
| 3/27/2017 | 3:35 AM | 3/27/2017 | Greencoat UK Wind Buys Langhope Rig Wind Farm for GBP39.8 Million | Dow Jones Institutional News |
| 3/27/2017 | 8:00 AM | 3/27/2017 | Press Release: Noble Corporation Announces Partnership With GE On The Digital Rig Solution | Dow Jones Institutional News |
| 3/27/2017 | 8:30 AM | 3/27/2017 | Press Release: Buffalo Wild Wings Announces Nomination of Industry Veterans to Board of Directors | Dow Jones Institutional News |
| 3/27/2017 | 1:00 PM | 3/27/2017 | *GE Aviation Acquires Leader In Digital Aircraft Records Management >GE | Dow Jones Institutional News |
| 3/28/2017 | 4:22 AM | 3/28/2017 | Press Release: GE Closes Sale of Consumer Finance Business in France; Last Major Closing of GE Capital Exit Plan | Dow Jones Institutional News |
| 3/28/2017 | 10:25 AM | 3/28/2017 | *S&PGR Afrms Rtgs On GE SCF S.C.A. Covered Bonds; Otlk Stable | Dow Jones Institutional News |
| 3/29/2017 | 4:21 AM | 3/29/2017 | Transense Technologies Receives Further Payment from GE | Dow Jones Institutional News |
| 3/29/2017 | 6:00 AM | 3/29/2017 | Shipping Technology Startup Freightos Raises $25 Million | Dow Jones Institutional News |
| 3/29/2017 | 6:20 AM | 3/29/2017 | Shipping-Technology Startup Freightos Raises $25 Million | Dow Jones Institutional News |
| 3/29/2017 | 6:43 AM | 3/29/2017 | Shipping Technology Startup Freightos Raises $25 Million | Dow Jones Newswires Chinese (English) |
| 3/29/2017 | 7:20 AM | 3/29/2017 | Synchrony Financial Initiated at Outperform by Wells Fargo | Dow Jones Institutional News |
| 3/29/2017 | 7:21 AM | 3/29/2017 | Synchrony Financial Initiated at Outperform by Wells Fargo | Dow Jones Newswires Chinese (English) |
| 3/29/2017 | 9:43 AM | 3/29/2017 | Capital One upgraded as bet on higher-risk customers looks set to pay off | Dow Jones Newswires Chinese (English) |
| 3/29/2017 | 10:31 AM | 3/29/2017 | Transense Tech Reports Wider Loss; Billing Services Profit Jumps | Dow Jones Institutional News |
| 3/29/2017 | 12:25 PM | 3/29/2017 | Press Release: General Motors Cuts Energy Consumption and Costs with LED Upgrade from Current, powered by GE Across 32 Sites | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/29/2017 | 12:25 PM | 3/29/2017 | Press Release: General Motors Cuts Energy Consumption and Costs with LED Upgrade from Current, powered by GE Across 32 Sites | Dow Jones Institutional News |
| 3/30/2017 | 5:00 AM | 3/30/2017 | Arcam: Karl Lindblom appointed General Manager of Arcam EBM | Dow Jones Institutional News |
| 3/30/2017 | 7:35 AM | 3/30/2017 | In Rebuke to Trump Policy, GE Chief Says 'Climate Change Is Real' | Dow Jones Institutional News |
| 3/30/2017 | 7:59 AM | 3/30/2017 | Press Release: GE Capital Exits European Consolidated Prudential Supervision | Dow Jones Institutional News |
| 3/30/2017 | 8:00 AM | 3/30/2017 | *First Solar Sells Moapa Solar Project to Cap Dynamics | Dow Jones Institutional News |
| 3/30/2017 | 8:00 AM | 3/30/2017 | GE Chief Says â€˜Climate Change Is Realâ€™ in Rebuke to Trump Policy | Dow Jones Institutional News |
| 3/30/2017 | 9:00 AM | 3/30/2017 | Press Release: GE Launches Brilliant Skills Curriculum to Train Workers for Digital Industrial Future | Dow Jones Institutional News |
| 3/30/2017 | 9:05 AM | 3/30/2017 | Circor Intl Files 8K - Changes Exec Mgmt >CIR | Dow Jones Institutional News |
| 3/31/2017 | 2:32 AM | 3/31/2017 | GE's Immelt Says Climate Change Is Real -- WSJ | Dow Jones Institutional News |
| 3/31/2017 | 2:47 AM | 3/31/2017 | GE's Immelt Says Climate Change Is Real -- WSJ | Dow Jones Institutional News |
| 3/31/2017 | 10:49 AM | 3/31/2017 | General Electric: Baker Hughes Deal Not as Good as It Looks? -- Barron's Blog | Dow Jones Institutional News |
| 3/31/2017 | 11:58 AM | 3/31/2017 | Cognizant Tech Solutions Files 8K - Changes Exec Mgmt >CTSH | Dow Jones Institutional News |
| 3/31/2017 | 12:28 PM | 3/31/2017 | Baker Hughes Files 8K - Entry Into Definitive Agreement >BHI | Dow Jones Institutional News |
| 3/31/2017 | 3:01 PM | 3/31/2017 | General Electric: The Hyenas are Close and Vultures are Circling... -- Barron's Blog | Dow Jones Institutional News |
| 4/5/2017 | 1:59 PM | 4/5/2017 | *General Electric Weighs Sale of Consumer-Lighting Business -- Sources | Dow Jones Institutional News |
| 4/5/2017 | 2:13 PM | 4/5/2017 | GE Weighs Sale of Consumer-Lighting Business | Dow Jones Newswires Chinese (English) |
| 4/5/2017 | 2:50 PM | 4/5/2017 | Lightbulbs Lose Shine at GE , as Firm Weighs Sale of Unit | Dow Jones Institutional News |
| 4/5/2017 | 3:17 PM | 4/5/2017 | Another Lighting Biz Hits the Block -- Market Talk | Dow Jones Institutional News |
| 4/5/2017 | 3:17 PM | 4/5/2017 | Another Lighting Biz Hits the Block -- Market Talk | Dow Jones Institutional News |
| 4/5/2017 | 7:47 PM | 4/6/2017 | Lightbulbs Lose Shine at GE , as Firm Weighs Sale of Unit -- Update | Dow Jones Institutional News |
| 4/5/2017 | 8:02 PM | 4/6/2017 | Lightbulbs Lose Shine at GE , as Firm Weighs Sale of Unit -- Update | Dow Jones Institutional News |
| 4/6/2017 | 2:32 AM | 4/6/2017 | Lightbulbs Lose Shine at GE , As Firm Weighs Sale of Unit -- WSJ | Dow Jones Institutional News |
| 4/6/2017 | 2:47 AM | 4/6/2017 | Lightbulbs Lose Shine at GE , As Firm Weighs Sale of Unit -- WSJ | Dow Jones Institutional News |
| 4/6/2017 | 9:49 AM | 4/6/2017 | Press Release: Synchrony Financial to Announce First Quarter 2017 Financial Results on April 28, 2017 | Dow Jones Institutional News |
| 4/6/2017 | 11:02 AM | 4/6/2017 | Correction to General Electric Article | Dow Jones Institutional News |
| 4/6/2017 | 11:17 AM | 4/6/2017 | Correction to General Electric Article | Dow Jones Institutional News |
| 4/7/2017 | 2:32 AM | 4/7/2017 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 4/7/2017 | 2:47 AM | 4/7/2017 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 4/9/2017 | 4:30 PM | 4/10/2017 | Correction to April 5 GE Lightbulb Story | Dow Jones Institutional News |
| 4/9/2017 | 4:45 PM | 4/10/2017 | Correction to April 5 GE Lightbulb Story | Dow Jones Institutional News |
| 4/10/2017 | 8:05 AM | 4/10/2017 | Cellular Biomedicine Group (CBMG) and GE Healthcare Life Sciences China Announce Strategic Partnership to Establish Joint Technology Labor... | GlobeNewswire |
| 4/10/2017 | 8:05 AM | 4/10/2017 | Press Release: Cellular Biomedicine Group (CBMG) and GE Healthcare Life Sciences China Announce Strategic Partnership to Establish Joint T... | Dow Jones Institutional News |
| 4/10/2017 | 8:30 AM | 4/10/2017 | Press Release: Key Arconic Customers -- Airbus, Boeing, United Technologies and GE Aviation - Endorse Company Management Team and Strategy | Dow Jones Institutional News |
| 4/10/2017 | 8:48 AM | 4/10/2017 | Press Release: Cellular Biomedicine Group (CBMG) and GE Healthcare Life Sciences China Announce Strategic Partnership to Establish Joint Technology Laboratory to Develop Control Processes... | Dow Jones Institutional News |
| 4/10/2017 | 2:41 PM | 4/10/2017 | Cellular Biomedicine Files 8K - Regulation FD >CBMG | Dow Jones Institutional News |
| 4/11/2017 | 9:00 AM | 4/11/2017 | Press Release: BuildingIQ's 5i Platform Brings Intelligent Energy Management to Greater Springfield, Australia's Fastest Emerging City | Dow Jones Institutional News |
| 4/11/2017 | 10:10 AM | 4/11/2017 | CFO Moves: Jack in the Box, StartUp Health, Fox News Channel | Dow Jones Institutional News |
| 4/11/2017 | 11:00 AM | 4/11/2017 | Press Release: Proximetry, a relayr company Is Helping San Diego Become Smarter and Smarter | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 4/11/2017 | 11:01 AM | 4/11/2017 | Press Release: Hartford HealthCare and GE Healthcare Join Forces to Create New Solutions for Faster, Better Care | Dow Jones Institutional News |
| 4/12/2017 | 10:00 AM | 4/12/2017 | Press Release: GE Water & Process Technologies Releases White Paper on Digital Water Solutions Policy Options | Dow Jones Institutional News |
| 4/12/2017 | 10:42 AM | 4/12/2017 | Press Release: GE Transportation Acquires 50% Stake in Lokomotiv Kurastyru Zauyty Joint Venture and Invests in Kazakhstan National Railway's Growth | Dow Jones Institutional News |
| 4/13/2017 | 6:45 AM | 4/13/2017 | Press Release: Charlene T. Begley Appointed to Hilton Board of Directors | Dow Jones Institutional News |
| 4/17/2017 | 8:09 AM | 4/17/2017 | UPDATE: General Electric earnings: What to expect | Dow Jones Newswires Chinese (English) |
| 4/18/2017 | 11:44 AM | 4/18/2017 | General Electric: Do or Die Time For Industrials? -- Barron's Blog | Dow Jones Institutional News |
| 4/19/2017 | 5:36 PM | 4/20/2017 | *S&PGR Revises Western Alliance Outlook To Stable; Affirms Rtgs | Dow Jones Institutional News |
| 4/20/2017 | 6:38 AM | 4/20/2017 | Press Release: LM Group Holding A/S announces that the sale of LM Wind Power to GE has been completed | Dow Jones Institutional News |
| 4/20/2017 | 6:42 AM | 4/20/2017 | *GE Completes Acquisition Of LM Wind Power >GE | Dow Jones Institutional News |
| 4/20/2017 | 7:00 AM | 4/20/2017 | Future of General Electric's Oil and Gas Operations Piques Investors' Curiosity -- Earnings Preview | Dow Jones Institutional News |
| 4/20/2017 | 7:10 AM | 4/20/2017 | General Electric Earnings: What to Watch | Dow Jones Institutional News |
| 4/20/2017 | 2:59 PM | 4/20/2017 | GE Is Overdue for Some Good News -- Ahead of the Tape | Dow Jones Institutional News |
| 4/20/2017 | 3:14 PM | 4/20/2017 | GE Is Overdue for Some Good News -- Ahead of the Tape | Dow Jones Institutional News |
| 4/20/2017 | 11:57 PM | 4/21/2017 | GE Is Overdue for Some Good News -- Ahead of the Tape >GE | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 2:30 AM | 4/21/2017 | Arcam: Interim report January March 2017 | Dow Jones Institutional News |
| 4/21/2017 | 2:31 AM | 4/21/2017 | Press Release: LM Group Holding A/S announces confirmation of full redemption of all its outstanding EUR 130,000,000 8% Senior Secured Notes... | Dow Jones Institutional News |
| 4/21/2017 | 2:33 AM | 4/21/2017 | Ahead of the Tape: General Electric Is Overdue for Good News -- WSJ | Dow Jones Institutional News |
| 4/21/2017 | 2:48 AM | 4/21/2017 | Ahead of the Tape: General Electric Is Overdue for Good News -- WSJ | Dow Jones Institutional News |
| 4/21/2017 | 6:32 AM | 4/21/2017 | *General Electric 1Q EPS 7c >GE | Dow Jones Institutional News |
| 4/21/2017 | 6:40 AM | 4/21/2017 | General Electric Says Planned Combination of GE Oil & Gas and Baker Hughes Remains on Track | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 6:40 AM | 4/21/2017 | *General Electric 1Q Energy Connections & Lighting Rev $2.75B >GE | Dow Jones Institutional News |
| 4/21/2017 | 7:10 AM | 4/21/2017 | GE swings to profit and beats expectations, while revenue slips | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 7:25 AM | 4/21/2017 | General Electric, Still Weighed by Energy, Boosts Profit Amid Cost Cutting Plan | Dow Jones Institutional News |
| 4/21/2017 | 7:40 AM | 4/21/2017 | General Electric, Still Weighed by Energy, Boosts Profit Amid Cost Cutting Plan | Dow Jones Institutional News |
| 4/21/2017 | 7:40 AM | 4/21/2017 | GE, Still Weighed by Energy, Boosts Profit Amid Cost Cutting Plan | Dow Jones Institutional News |
| 4/21/2017 | 7:41 AM | 4/21/2017 | GE Beats in 1Q as Oil/Gas Business Continue to Drag -- Market Talk | Dow Jones Institutional News |
| 4/21/2017 | 9:00 AM | 4/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/21/2017 | 9:15 AM | 4/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/21/2017 | 9:55 AM | 4/21/2017 | GE Expects Up To 500 Leap Deliveries -- Market Talk | Dow Jones Institutional News |
| 4/21/2017 | 9:55 AM | 4/21/2017 | GE Expects Up To 500 Leap Deliveries -- Market Talk | Dow Jones Institutional News |
| 4/21/2017 | 10:54 AM | 4/21/2017 | Press Release: Doc re. GE Files 8-K | Dow Jones Institutional News |
| 4/21/2017 | 11:00 AM | 4/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/21/2017 | 11:15 AM | 4/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/21/2017 | 12:12 PM | 4/21/2017 | General Electric's CEO Jeffrey Immelt on Q1 2017 Results - Earnings Call Transcript >GE | Dow Jones Institutional News |
| 4/21/2017 | 2:57 PM | 4/21/2017 | Honeywell: That's How You Do It! -- Barron's Blog | Dow Jones Institutional News |
| 4/21/2017 | 4:34 PM | 4/24/2017 | Industrials Up As Honeywell Strength Offsets GE - Industrials Roundup | Dow Jones Institutional News |
| 4/21/2017 | 5:15 PM | 4/24/2017 | The Hot Stock: Rockwell Collins Jumps 5.1% -- Barron's Blog | Dow Jones Institutional News |
| 4/22/2017 | 2:32 AM | 4/24/2017 | Industrial Unit Buoys GE -- WSJ | Dow Jones Institutional News |
| 4/22/2017 | 2:47 AM | 4/24/2017 | Industrial Unit Buoys GE -- WSJ | Dow Jones Institutional News |
| 4/24/2017 | 3:43 AM | 4/24/2017 | DJ General Electric Company, Inst Holders, 1Q 2017 (GE) | Dow Jones Institutional News |
| 4/24/2017 | 8:00 AM | 4/24/2017 | Press Release: GE Additive Establishes Customer Experience Center in Germany | Dow Jones Institutional News |

Exhibit 2 (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 4/24/2017 | 9:55 AM | 4/24/2017 | Press Release: GE Power and Sonelgaz Strengthen Power Sector, Mark Digital Industrial Transformation in Algeria Through Landmark Collaboration | Dow Jones Institutional News |
| 4/24/2017 | 1:03 PM | 4/24/2017 | Moody's: No Ratings Impact On Synchrony's Card Abs Following Amendments To Program Agreements | Dow Jones Institutional News |
| 4/25/2017 | 6:30 AM | 4/25/2017 | *Baker Hughes 1Q Rev $2.3B >BHI | Dow Jones Institutional News |
| 4/25/2017 | 7:00 AM | 4/25/2017 | Press Release: NextDecade Selects GE Oil & Gas Advanced Technology for LNG Plant and Pipelines in Texas | Dow Jones Institutional News |
| 4/25/2017 | 8:00 AM | 4/25/2017 | Press Release: Lantheus and GE Healthcare Announce the Signing of a Definitive License Agreement for Worldwide Development and Commerc... | Dow Jones Institutional News |
| 4/25/2017 | 8:44 AM | 4/25/2017 | Oilfield Firm Baker Hughes Revenue Falls -- Market Talk | Dow Jones Institutional News |
| 4/25/2017 | 8:44 AM | 4/25/2017 | Oilfield Firm Baker Hughes Revenue Falls -- Market Talk | Dow Jones Institutional News |
| 4/25/2017 | 2:03 PM | 4/25/2017 | Software Companies Rush to Create New Data-Driven Discipline for Sales | Dow Jones Institutional News |
| 4/25/2017 | 5:09 PM | 4/26/2017 | *DJ Symbol for LM Wind Power Holding A/S (LMG.YY) Now GE | Dow Jones Institutional News |
| 4/26/2017 | 8:04 AM | 4/26/2017 | Press Release: CareCredit Announces Agreement with Athletico Physical Therapy | Dow Jones Institutional News |
| 4/26/2017 | 4:15 PM | 4/27/2017 | Press Release: Synchrony Financial Announces Quarterly Common Stock Dividend of $0.13 Per Share | Dow Jones Institutional News |
| 4/27/2017 | 8:00 AM | 4/27/2017 | Press Release: GE Increases Power Output of Its J920 FleXtra Gas Engine by Nearly 10 Percent | Dow Jones Institutional News |
| 4/28/2017 | 3:30 AM | 4/28/2017 | Arcam: Arcam launches new branding identity for the Arcam Group, and release of Annual Report for 2016 | Dow Jones Institutional News |
| 4/28/2017 | 6:30 AM | 4/28/2017 | Press Release: Synchrony Financial Reports First Quarter Net Earnings of $499 Million or $0.61 Per Diluted Share | Dow Jones Institutional News |
| 4/28/2017 | 6:31 AM | 4/28/2017 | Synchrony Financial 1Q Net $499M >SYF | Dow Jones Newswires Chinese (English) |
| 4/28/2017 | 9:20 AM | 4/28/2017 | Synchrony Financial (SYF) Ind: 27.00-29.00 Last 33.05 | Dow Jones Institutional News |
| 4/28/2017 | 9:29 AM | 4/28/2017 | Synchrony Financial (SYF) Ind: 27.00-29.00 Last 33.05 | Dow Jones Institutional News |
| 4/28/2017 | 10:24 AM | 4/28/2017 | Synchrony Financial Drops on Disappointing Earnings -- Market Talk | Dow Jones Institutional News |
| 4/28/2017 | 10:24 AM | 4/28/2017 | Synchrony Financial Drops on Disappointing Earnings -- Market Talk | Dow Jones Institutional News |
| 4/28/2017 | 10:50 AM | 4/28/2017 | Synchrony Financial Earnings Fall, Sending Shares Down | Dow Jones Institutional News |
| 4/28/2017 | 11:00 AM | 4/28/2017 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 4/28/2017 | 11:00 AM | 4/28/2017 | Synchrony Financial Earnings Fall, Sending Shares Lower | Dow Jones Institutional News |
| 4/28/2017 | 11:15 AM | 4/28/2017 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 4/28/2017 | 11:37 AM | 4/28/2017 | NextEra Energy Partners Files 8K - Changes Exec Mgmt >NEP | Dow Jones Institutional News |
| 4/28/2017 | 11:48 AM | 4/28/2017 | Synchrony Financial Earnings Fall, Sending Shares Lower -- Update | Dow Jones Institutional News |
| 4/28/2017 | 12:09 PM | 4/28/2017 | Synchrony Financial Earnings Fall, Sending Shares Lower -- 2nd Update | Dow Jones Institutional News |
| 4/28/2017 | 12:51 PM | 4/28/2017 | Synchrony Financial Q1 2017 Results -- Earnings Call Transcript >SYF | Dow Jones Institutional News |
| 4/28/2017 | 5:23 PM | 5/1/2017 | The Biggest Loser: Synchrony Financial Tumbles 16% -- Barron's Blog | Dow Jones Institutional News |
| 4/29/2017 | 2:33 AM | 5/1/2017 | Synchrony Punished After Earnings Miss -- WSJ | Dow Jones Institutional News |
| 5/1/2017 | 4:26 PM | 5/2/2017 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 5/2/2017 | 2:00 AM | 5/2/2017 | Press Release: General Electric Company: Doc re. GE Files 8-K | Dow Jones Institutional News |
| 5/2/2017 | 7:46 AM | 5/2/2017 | Press Release: GE Announces Order with AE Energia to Bring Fast, Digital Power to Angola | Dow Jones Institutional News |
| 5/4/2017 | 9:03 AM | 5/4/2017 | Press Release: Let There Be a Voice for That Light: GE Illuminates Voice-Driven Experiences at Home | Dow Jones Institutional News |
| 5/4/2017 | 4:08 PM | 5/5/2017 | Press Release: General Electric Energy, Haynes Int'l, Konica Minolta And Wolfgang Puck Among Companies To Embrace Continuous Accounting Wit... | Dow Jones Institutional News |
| 5/4/2017 | 6:42 PM | 5/5/2017 | GE's Jeff Immelt Warns Donald Trump on Perils of Protectionism | Dow Jones Institutional News |
| 5/4/2017 | 6:57 PM | 5/5/2017 | GE's Jeff Immelt Warns Donald Trump on Perils of Protectionism | Dow Jones Institutional News |
| 5/5/2017 | 5:30 AM | 5/5/2017 | Europe Leads as Industrial 3-D Printing Takes Shape | Dow Jones Institutional News |
| 5/5/2017 | 5:44 AM | 5/5/2017 | Europe Leads as Industrial 3-D Printing Takes Shape | Dow Jones Institutional News |
| 5/5/2017 | 8:13 AM | 5/5/2017 | WhiteHorse Finance Files 8K - Changes Exec Mgmt >WHF | Dow Jones Institutional News |

Page 127 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/8/2017 | 2:33 AM | 5/8/2017 | GE, Rivals Turn to Europe For Push Into 3-D Printing -- WSJ | Dow Jones Institutional News |
| 5/8/2017 | 2:48 AM | 5/8/2017 | GE, Rivals Turn to Europe For Push Into 3-D Printing -- WSJ | Dow Jones Institutional News |
| 5/8/2017 | 6:27 AM | 5/8/2017 | Today's Top Supply Chain and Logistics News From WSJ | Dow Jones Institutional News |
| 5/8/2017 | 6:42 AM | 5/8/2017 | Today's Top Supply Chain and Logistics News From WSJ | Dow Jones Institutional News |
| 5/8/2017 | 8:00 AM | 5/8/2017 | Press Release: GE Additive Technology Lab in Pittsburgh to Become GE Customer Experience Center | Dow Jones Institutional News |
| 5/8/2017 | 8:00 AM | 5/8/2017 | Press Release: GE Additive Customers Secure $20 Million in Equipment Financing From GE Capital Since Q1 2017 Launch | Dow Jones Institutional News |
| 5/8/2017 | 10:30 AM | 5/8/2017 | *Vuzix Appoints Paul Boris, Former VP Of Manufacturing Industries At GE Digital To The New Role Of Chief Operating Officer >VUZI | Dow Jones Institutional News |
| 5/8/2017 | 10:33 AM | 5/8/2017 | Press Release: GE Files Form 10-Q | Dow Jones Institutional News |
| 5/8/2017 | 3:24 PM | 5/8/2017 | GE Names New CIOs to Transportation, Power Units | Dow Jones Institutional News |
| 5/8/2017 | 3:36 PM | 5/8/2017 | GE Names New CIOs to Transportation, Power Units | Dow Jones Newswires Chinese (English) |
| 5/8/2017 | 4:01 PM | 5/9/2017 | Cellular Biomedicine Group Reports First Quarter 2017 Financial Results and Provides Business Highlights | GlobeNewswire |
| 5/8/2017 | 4:01 PM | 5/9/2017 | Press Release: Cellular Biomedicine Group Reports First Quarter 2017 Financial Results and Provides Business Highlights | Dow Jones Institutional News |
| 5/9/2017 | 5:30 AM | 5/9/2017 | Boston's Real-Estate Market Is Poised for a Boom | Dow Jones Institutional News |
| 5/9/2017 | 7:00 AM | 5/9/2017 | Press Release: Check-Cap and GE Healthcare Achieve Development Milestone in High-volume X-Ray Capsule Manufacturing Collaboration | Dow Jones Institutional News |
| 5/9/2017 | 8:14 AM | 5/9/2017 | Press Release: Current, powered by GE Reaches Digital Lighting Milestones with 200 Million Square Feet of Wireless Controls & 100 New... | Dow Jones Institutional News |
| 5/9/2017 | 8:30 AM | 5/9/2017 | The Morning Download: Artificial Intelligence Transforms Pricing at Gas Stations, and Beyond | Dow Jones Institutional News |
| 5/10/2017 | 2:33 AM | 5/10/2017 | Man, Machines and Fear -- WSJ | Dow Jones Institutional News |
| 5/10/2017 | 2:33 AM | 5/10/2017 | GE Joins Boston Real-Estate Party -- WSJ | Dow Jones Institutional News |
| 5/10/2017 | 3:28 AM | 5/10/2017 | M&A, Refinancing Spurs GE Quadruple-Tranche Euro Bond -- Market Talk | Dow Jones Institutional News |
| 5/10/2017 | 3:55 AM | 5/10/2017 | M&A, Refinancing Spurs GE Quadruple-Tranche Euro Bond -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/10/2017 | 10:21 AM | 5/10/2017 | General Electric Issues $8.7 billion Euro Corporate Bond After French Election | Dow Jones Institutional News |
| 5/10/2017 | 10:30 AM | 5/10/2017 | General Electric Issues $8.7 billion Euro Bond After French Election | Dow Jones Institutional News |
| 5/10/2017 | 10:36 AM | 5/10/2017 | General Electric Issues $8.7 billion Euro Corporate Bond After French Election | Dow Jones Institutional News |
| 5/10/2017 | 11:01 AM | 5/10/2017 | General Electric Issues $8.7 billion Euro Corporate Bond After French Election | Dow Jones Newswires Chinese (English) |
| 5/10/2017 | 11:42 AM | 5/10/2017 | *Fitch Rates GE's Planned Euro Notes 'AA-'; Outlook Stable | Dow Jones Institutional News |
| 5/10/2017 | 1:11 PM | 5/10/2017 | *S&PGR Rates General Electric's Euro Debt Issuance 'AA-' | Dow Jones Institutional News |
| 5/10/2017 | 3:51 PM | 5/10/2017 | Boeing: 737 MAX Engine Problems Hit Stock, GE Too -- Barron's Blog | Dow Jones Institutional News |
| 5/11/2017 | 2:32 AM | 5/11/2017 | French Vote Over, GE Issues EUR8 Billion Bond -- WSJ | Dow Jones Institutional News |
| 5/11/2017 | 2:47 AM | 5/11/2017 | French Vote Over, GE Issues EUR8 Billion Bond -- WSJ | Dow Jones Institutional News |
| 5/11/2017 | 8:30 AM | 5/11/2017 | Boeing Should Soon Resume 737 Max Jetliner Test Flights, Start Deliveries | Dow Jones Institutional News |
| 5/11/2017 | 8:37 AM | 5/11/2017 | Boeing Should Soon Resume 737 Max Jetliner Flights, Deliveries | Dow Jones Institutional News |
| 5/11/2017 | 9:31 AM | 5/11/2017 | Boeing Should Soon Resume 737 Max Jetliner Flights, Deliveries | Dow Jones Newswires Chinese (English) |
| 5/11/2017 | 12:05 PM | 5/11/2017 | GE Flying Engines To Boeing -- Market Talk | Dow Jones Institutional News |
| 5/11/2017 | 12:05 PM | 5/11/2017 | GE Flying Engines To Boeing -- Market Talk | Dow Jones Institutional News |
| 5/12/2017 | 10:32 AM | 5/12/2017 | GE's stock lead Dow losers after analyst downgrade to rare 'sell' rating | Dow Jones Newswires Chinese (English) |
| 5/12/2017 | 1:10 PM | 5/12/2017 | Deutsche Bank Cuts GE on Dividend, Buyback Concerns -- Market Talk | Dow Jones Institutional News |
| 5/12/2017 | 1:10 PM | 5/12/2017 | Deutsche Bank Cuts GE on Dividend, Buyback Concerns -- Market Talk | Dow Jones Institutional News |
| 5/12/2017 | 2:23 PM | 5/12/2017 | Deutsche Bank Cuts GE on Dividend, Buyback Concerns -- Market Talk | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 5/12/2017 | 5:22 PM | 5/15/2017 | GE Falls to 52-Week Low; Bottom-Fishers Beware -- Barrons.com | Dow Jones Institutional News |
| 5/16/2017 | 8:00 AM | 5/16/2017 | Press Release: New GE Power Technology Innovation Center Will Showcase Increased Efficiency, Reduced Emissions of Coal-Fired Steam Power... | Dow Jones Institutional News |
| 5/16/2017 | 10:30 AM | 5/16/2017 | Press Release: Port of Los Angeles and GE Transportation launch solution to digitize maritime shipping | Dow Jones Institutional News |
| 5/16/2017 | 2:27 PM | 5/16/2017 | Automating Currency, Risk Management a Challenge for Corporate Treasurers | Dow Jones Institutional News |
| 5/16/2017 | 2:34 PM | 5/16/2017 | Automating Currency, Risk Management a Challenge for Corporate Treasurers | Dow Jones Institutional News |
| 5/16/2017 | 4:02 PM | 5/17/2017 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 5/16/2017 | 4:36 PM | 5/17/2017 | Press Release: Avolon Celebrates Delivery of the World's First Boeing 737 MAX to Malindo Air | Dow Jones Institutional News |
| 5/17/2017 | 2:05 AM | 5/17/2017 | Press Release: General Electric Company: GE Files 8-K | Dow Jones Institutional News |
| 5/17/2017 | 2:32 AM | 5/17/2017 | Why GE Is Moving From the Suburbs to Boston -- WSJ | Dow Jones Institutional News |
| 5/17/2017 | 3:54 AM | 5/17/2017 | Arcam: NOTICE OF ANNUAL GENERAL MEETING IN ARCAM | Dow Jones Institutional News |
| 5/17/2017 | 9:30 AM | 5/17/2017 | Press Release: GE Expands Board-Level Power Conversion Capabilities with Next-Generation DLynx* II Digital, Non-Isolated DC-DC Volta... | Dow Jones Institutional News |
| 5/17/2017 | 4:33 PM | 5/18/2017 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 5/18/2017 | 2:00 AM | 5/18/2017 | Press Release: General Electric Company: GE Files Form 8-K | Dow Jones Institutional News |
| 5/18/2017 | 2:05 AM | 5/18/2017 | Press Release: General Electric Company: GE Files Form 8-A | Dow Jones Institutional News |
| 5/18/2017 | 7:06 AM | 5/18/2017 | Press Release: GE Ventures Invests in Tamr | Dow Jones Institutional News |
| 5/18/2017 | 4:30 PM | 5/19/2017 | *Synchrony Financial Announces Plans To Increase Quarterly Common Stock Dividend To $0.15 Per Share And Approval Of A $1.64 Billion Share... | Dow Jones Institutional News |
| 5/18/2017 | 4:34 PM | 5/19/2017 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 5/18/2017 | 6:26 PM | 5/19/2017 | Synchrony Surprises with Capital Plan Announcement -- Market Talk | Dow Jones Institutional News |
| 5/18/2017 | 6:26 PM | 5/19/2017 | Synchrony Surprises with Capital Plan Announcement -- Market Talk | Dow Jones Institutional News |
| 5/19/2017 | 9:26 AM | 5/19/2017 | Synchrony Financial (SYF) Ind: 27.00-28.00 Last 26.50 | Dow Jones Institutional News |
| 5/19/2017 | 9:29 AM | 5/19/2017 | Synchrony Financial (SYF) Ind: 27.00-28.00 Last 26.50 | Dow Jones Institutional News |
| 5/19/2017 | 7:10 PM | 5/22/2017 | Midwest Chiropractic Center Announces New Payment Option with CareCredit | GlobeNewswire |
| 5/20/2017 | 9:42 AM | 5/22/2017 | U.S. and Saudi Companies Sign Deals Worth at Least $43 Billion | Dow Jones Institutional News |
| 5/22/2017 | 9:19 AM | 5/22/2017 | Press Release: Aerion and GE Aviation launch joint engine study for AS2 supersonic powerplant | Dow Jones Institutional News |
| 5/23/2017 | 7:21 AM | 5/23/2017 | Dunkin Brands Files 8K - Changes Exec Mgmt >DNKN | Dow Jones Institutional News |
| 5/23/2017 | 8:22 AM | 5/23/2017 | Press Release: GE Energy Financial Services Surpasses $15 Billion in Renewable Energy Investments | Dow Jones Institutional News |
| 5/24/2017 | 8:00 AM | 5/24/2017 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 5/24/2017 | 1:12 PM | 5/24/2017 | GE Will Need More Cost Cuts to Hit 2018 EPS Goal, CEO Says | Dow Jones Institutional News |
| 5/24/2017 | 1:20 PM | 5/24/2017 | GE Chief Adds Some Caution to 2018 Profit Goal | Dow Jones Institutional News |
| 5/24/2017 | 1:40 PM | 5/24/2017 | GE Will Need More Cost Cuts to Hit 2018 EPS Goal, CEO Says | Dow Jones Newswires Chinese (English) |
| 5/24/2017 | 5:00 PM | 5/25/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/24/2017 | 5:23 PM | 5/25/2017 | Cybersecurity Is the Biggest Challenge to Industrial IoT Development: Schindler Digital Chief | Dow Jones Institutional News |
| 5/24/2017 | 7:00 PM | 5/25/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/25/2017 | 10:58 AM | 5/25/2017 | Medtronic Devices Unaffected by Ransomware Attack -- Market Talk | Dow Jones Institutional News |
| 5/25/2017 | 10:58 AM | 5/25/2017 | Medtronic Devices Unaffected by Ransomware Attack -- Market Talk | Dow Jones Institutional News |
| 5/25/2017 | 11:51 AM | 5/25/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 5/25/2017 | 4:05 PM | 5/26/2017 | TPI Composites Files 8K - Other Events >TPIC | Dow Jones Institutional News |
| 5/30/2017 | 11:23 AM | 5/30/2017 | Press Release: GE Selects More Than 400 Schools to Receive 3D Printers | Dow Jones Institutional News |
| 5/31/2017 | 2:03 AM | 5/31/2017 | Press Release: General Electric Company: GE Files Form SD | Dow Jones Institutional News |
| 5/31/2017 | 9:00 AM | 5/31/2017 | DocSynk AI-Powered Patient Engagement App Named "Popular Choice" Winner in GE Health Cloud Innovation Challenge | GlobeNewswire |

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 5/31/2017 | 9:20 AM | 5/31/2017 | Press Release: Baker Hughes and GE Receive Clearance from the European Commission | Dow Jones Institutional News |
| 6/1/2017 | 11:52 AM | 6/1/2017 | *S&PGR: Various Rtg Actions On Two GE Business Loan Trust Deals | Dow Jones Institutional News |
| 6/5/2017 | 11:04 AM | 6/5/2017 | Press Release: Baker Hughes and GE Announce Executive Leadership Team for Baker Hughes, a GE Company | Dow Jones Institutional News |
| 6/5/2017 | 3:38 PM | 6/5/2017 | *Fitch to Rate Synchrony Credit Card Master Note Trust Series 2017-1; Presale Issued | Dow Jones Institutional News |
| 6/5/2017 | 4:09 PM | 6/6/2017 | Moody's Assigns Provisional Ratings To Synchrony's 2017-1 Card Abs | Dow Jones Institutional News |
| 6/6/2017 | 8:00 AM | 6/6/2017 | Carolina Breast Imaging Specialists Adopts iCAD's Advanced Artificial Intelligence Technology for Digital Breast 3D Tomosynthesis | GlobeNewswire |
| 6/6/2017 | 4:02 PM | 6/7/2017 | GE, Baker Hughes Name CIO for Combined Energy Businesses | Dow Jones Institutional News |
| 6/6/2017 | 5:11 PM | 6/7/2017 | GenMark Files 8K - Entry Into Definitive Agreement >GNMK | Dow Jones Institutional News |
| 6/7/2017 | 10:00 AM | 6/7/2017 | Press Release: GE Introduces Rugged, Resilient Power Supply for Industrial Applications | Dow Jones Institutional News |
| 6/7/2017 | 11:25 AM | 6/7/2017 | *S&PGR Assigns Synchrony Bank 'BBB' Ratings; Outlook Stable | Dow Jones Institutional News |
| 6/7/2017 | 5:24 PM | 6/8/2017 | Baker Hughes Files 8K - Changes Exec Mgmt >BHI | Dow Jones Institutional News |
| 6/7/2017 | 8:23 PM | 6/8/2017 | Nanosonics' 2H Revenue Outlook May Disappoint -- Market Talk | Dow Jones Institutional News |
| 6/8/2017 | 10:18 AM | 6/8/2017 | Press Release: Humber River Hospital and GE Healthcare Building First Hospital Command Centre for Quality Healthcare in Canada | Dow Jones Institutional News |
| 6/9/2017 | 9:05 AM | 6/9/2017 | GE Moving Forward With Plans To Sell Lighting Business -- Market Talk | Dow Jones Institutional News |
| 6/9/2017 | 9:05 AM | 6/9/2017 | GE Moving Forward With Plans To Sell Lighting Business -- Market Talk | Dow Jones Institutional News |
| 6/9/2017 | 9:41 AM | 6/9/2017 | GE Moving Forward With Plans To Sell Lighting Business -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/9/2017 | 12:43 PM | 6/9/2017 | Press Release: GE Board of Directors Authorizes Quarterly Dividend | Dow Jones Institutional News |
| 6/12/2017 | 2:00 AM | 6/12/2017 | Press Release: General Electric Company: Dividend Declaration | Dow Jones Institutional News |
| 6/12/2017 | 6:30 AM | 6/12/2017 | Press Release: John Flannery Named Chairman and CEO of GE | Dow Jones Institutional News |
| 6/12/2017 | 6:34 AM | 6/12/2017 | General Electric's Flannery Currently President, CEO of GE Healthcare >GE | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 6:40 AM | 6/12/2017 | GE's Jeff Immelt To Step Down As CEO And Chairman -- MarketWatch | Dow Jones Institutional News |
| 6/12/2017 | 6:40 AM | 6/12/2017 | GE's Jeff Immelt To Step Down As CEO And Chairman -- MarketWatch | Dow Jones Institutional News |
| 6/12/2017 | 6:44 AM | 6/12/2017 | GE CEO Jeff Immelt to Step Down | Dow Jones Institutional News |
| 6/12/2017 | 6:46 AM | 6/12/2017 | Press Release: Kieran Murphy Appointed CEO of GE Healthcare, Succeeding John Flannery | Dow Jones Institutional News |
| 6/12/2017 | 6:49 AM | 6/12/2017 | General Electric Names Kieran Murphy President, CEO of GE Healthcare >GE | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 7:09 AM | 6/12/2017 | GE's Jeff Immelt To Step Down As CEO And Chairman -- MarketWatch | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 7:10 AM | 6/12/2017 | General Electric Co. said longtime leader Jeff Immelt will step aside as chief... | Dow Jones Institutional News |
| 6/12/2017 | 7:17 AM | 6/12/2017 | General Electric Co. said longtime leader Jeff Immelt will step aside as chief... | Dow Jones Institutional News |
| 6/12/2017 | 7:51 AM | 6/12/2017 | The Morning Risk Report: Scotus Railroad Ruling Affects Lawsuit Filings | Dow Jones Institutional News |
| 6/12/2017 | 8:04 AM | 6/12/2017 | The Morning Ledger: GE's Immelt to Step Down; Activists Investors Crank Up the Heat on CFOs | Dow Jones Institutional News |
| 6/12/2017 | 8:05 AM | 6/12/2017 | Press Release: New GE Predix Software for Power Producers and Utilities Breaks Down Barriers between Operations and Commercial Silos to... | Dow Jones Institutional News |
| 6/12/2017 | 8:07 AM | 6/12/2017 | GE CEO Jeff Immelt to Step Down After 16 Years -- 3rd Update | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 8:26 AM | 6/12/2017 | The Morning Download: GE CEO Immelt Articulated Expanded Role of CIO | Dow Jones Institutional News |
| 6/12/2017 | 8:28 AM | 6/12/2017 | GenMark Files 8K - Direct Or Off-Balance Sheet Financial Obligation >GNMK | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 6/12/2017 | 8:35 AM | 6/12/2017 | Apple's Stock Drop Is 3-times Worse For The Dow Than GE's Stock Rally Is Good -- MarketWatch | Dow Jones Institutional News |
| 6/12/2017 | 8:50 AM | 6/12/2017 | Apple's stock drop is 3-times worse for the Dow than GE's stock rally is good | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 10:07 AM | 6/12/2017 | *Fitch Rates Synchrony Bank's Senior Unsecured Notes 'BBB-' | Dow Jones Institutional News |
| 6/12/2017 | 10:51 AM | 6/12/2017 | Will GE's New CEO 'Clear The Decks' First? -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 10:51 AM | 6/12/2017 | Will GE's New CEO 'Clear The Decks' First? -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 10:57 AM | 6/12/2017 | General Electric: After Immelt, an AT&T-Style Breakup? -- Barron's Blog | Dow Jones Institutional News |
| 6/12/2017 | 11:04 AM | 6/12/2017 | Trian's Role at GE -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 11:04 AM | 6/12/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 11:36 AM | 6/12/2017 | Meet the New CEO of General Electric: John Flannery | Dow Jones Institutional News |
| 6/12/2017 | 11:50 AM | 6/12/2017 | Meet the New CEO of General Electric: John Flannery | Dow Jones Institutional News |
| 6/12/2017 | 11:50 AM | 6/12/2017 | Immelt Successor to Take Broad Review of GE's Businesses | Dow Jones Institutional News |
| 6/12/2017 | 11:58 AM | 6/12/2017 | More Robots Coming To GE Aviation -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 11:58 AM | 6/12/2017 | More Robots Coming To GE Aviation -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 12:02 PM | 6/12/2017 | Meet the New CEO of General Electric: John Flannery -- Update | Dow Jones Institutional News |
| 6/12/2017 | 12:54 PM | 6/12/2017 | Under Immelt, GE Was the Worst Performer in the Dow | Dow Jones Institutional News |
| 6/12/2017 | 1:36 PM | 6/12/2017 | Immelt Leaves a Very Different GE Than He Inherited | Dow Jones Institutional News |
| 6/12/2017 | 3:14 PM | 6/12/2017 | Talk About Timing: General Electric Gets the Go Ahead for Baker Hughes Merger -- Barron's Blog | Dow Jones Institutional News |
| 6/12/2017 | 3:16 PM | 6/12/2017 | Press Release: Baker Hughes and GE Reach Agreement with DOJ to Complete Proposed Transaction | Dow Jones Institutional News |
| 6/12/2017 | 3:25 PM | 6/12/2017 | Baker Hughes: GE Has Agreed That It Will Divest Its GE Water & Process Technologies Business >BHI | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 4:34 PM | 6/13/2017 | Meet the Next CEO of General Electric: John Flannery -- 2nd Update | Dow Jones Institutional News |
| 6/12/2017 | 4:40 PM | 6/13/2017 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 6/12/2017 | 4:40 PM | 6/13/2017 | General Electric Files 8K - Changes To Articles >GE | Dow Jones Institutional News |
| 6/12/2017 | 6:15 PM | 6/13/2017 | GE's Next CEO to Get $5 Million in Target Pay but No Special Stock Award | Dow Jones Institutional News |
| 6/12/2017 | 6:40 PM | 6/13/2017 | GE's Next CEO to Get $5 Million in Target Pay but No Special Stock Award | Dow Jones Institutional News |
| 6/12/2017 | 7:00 PM | 6/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/12/2017 | 7:16 PM | 6/13/2017 | A Timeline of Jeff Immelt's Tenure as GE's CEO -- Update | Dow Jones Institutional News |
| 6/12/2017 | 7:30 PM | 6/13/2017 | Change at GE Likely to Head Off Fight With Trian | Dow Jones Institutional News |
| 6/12/2017 | 8:20 PM | 6/13/2017 | GE Alum Continue to Drive Digital-First Strategies | Dow Jones Institutional News |
| 6/12/2017 | 8:29 PM | 6/13/2017 | Change at GE Likely to Head Off Fight With Trian | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 9:00 PM | 6/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/12/2017 | 9:14 PM | 6/13/2017 | Immelt Successor to Take Broad Review of GE's Businesses | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 11:00 PM | 6/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/12/2017 | 11:53 PM | 6/13/2017 | New GE CEO: "No One Is Happy With Stock Price" -- Barrons.com | Dow Jones Institutional News |
| 6/13/2017 | 12:00 AM | 6/13/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 6/13/2017 | 1:00 AM | 6/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/13/2017 | 2:00 AM | 6/13/2017 | Press Release: General Electric Company: Doc re.GE Files Form 8-K | Dow Jones Institutional News |
| 6/13/2017 | 2:32 AM | 6/13/2017 | GE Names New CEO Amid Slump -- WSJ | Dow Jones Institutional News |
| 6/13/2017 | 2:32 AM | 6/13/2017 | New Boss Is Versed in Deal Making -- WSJ | Dow Jones Institutional News |
| 6/13/2017 | 2:32 AM | 6/13/2017 | Change May Ease Tensions With Trian -- WSJ | Dow Jones Institutional News |
| 6/13/2017 | 2:32 AM | 6/13/2017 | Immelt's GE Years: The Reshaping Of a Conglomerate -- WSJ | Dow Jones Institutional News |
| 6/13/2017 | 3:00 AM | 6/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/13/2017 | 3:10 AM | 6/13/2017 | Press Release: GE Ventures Launches Data-Driven Company to Advance Industry Inspection Services | Dow Jones Institutional News |
| 6/13/2017 | 4:00 AM | 6/13/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 6/13/2017 | 5:00 AM | 6/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/13/2017 | 5:46 AM | 6/13/2017 | Press Release: GE Unveils New Advanced Applications, Edge to Cloud Analytics and Robotics to Advance Digital Industrial Transformation f... | Dow Jones Institutional News |
| 6/13/2017 | 6:09 AM | 6/13/2017 | GenMark Files 8K - Entry Into Definitive Agreement >GNMK | Dow Jones Institutional News |
| 6/13/2017 | 7:01 AM | 6/13/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 6/13/2017 | 7:01 AM | 6/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/13/2017 | 7:14 AM | 6/13/2017 | The Morning Ledger: Wilbur Ross Says U.S. Can Get Better Trade Terms Without Punitive Measures | Dow Jones Institutional News |
| 6/13/2017 | 8:33 AM | 6/13/2017 | The Morning Download: Researchers Warn That Malware Behind Ukraine Power Blackout Could Scale | Dow Jones Institutional News |
| 6/13/2017 | 8:50 AM | 6/13/2017 | Press Release: GE Additive Adds Predix Platform to Concept Laser Machines | Dow Jones Institutional News |
| 6/13/2017 | 9:00 AM | 6/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/13/2017 | 9:25 AM | 6/13/2017 | In GE Shakeup, the Return of GE Capital | Dow Jones Institutional News |
| 6/13/2017 | 10:17 AM | 6/13/2017 | General Electric: These Things Take Time -- Barron's Blog | Dow Jones Institutional News |
| 6/13/2017 | 10:55 AM | 6/13/2017 | Here's a Bright Idea for GE 's New Boss--Heard on the Street | Dow Jones Institutional News |
| 6/13/2017 | 11:01 AM | 6/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/13/2017 | 11:01 AM | 6/13/2017 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 6/13/2017 | 3:56 PM | 6/13/2017 | Update: GE's Stock Leads Dow Losers, Gives Back About Half What It Gained After CEO Transition Announced -- MarketWatch | Dow Jones Institutional News |
| 6/13/2017 | 3:56 PM | 6/13/2017 | GE's Stock Leads Dow Losers, Gives Back About Half What It Gained After CEO Transition Announced -- MarketWatch | Dow Jones Institutional News |
| 6/14/2017 | 2:32 AM | 6/14/2017 | GE Leaders Rise Up From Finance -- WSJ | Dow Jones Institutional News |
| 6/14/2017 | 5:00 AM | 6/14/2017 | Press Release: GE Additive and Stryker Announce Additive Manufacturing Partnership | Dow Jones Institutional News |
| 6/14/2017 | 8:10 AM | 6/14/2017 | Press Release: Russell Stokes named President and CEO of GE Power | Dow Jones Institutional News |
| 6/14/2017 | 8:26 AM | 6/14/2017 | GE Makes More Management Changes As It Combines Power And Energy Connections Units -- MarketWatch | Dow Jones Institutional News |
| 6/14/2017 | 8:54 AM | 6/14/2017 | GE makes more management changes as it combines power and energy connections units | Dow Jones Newswires Chinese (English) |
| 6/14/2017 | 9:15 AM | 6/14/2017 | GE Power Chief Announces Retirement After New CEO Picked | Dow Jones Institutional News |
| 6/14/2017 | 9:20 AM | 6/14/2017 | GE Power Chief Exits After Losing Succession Race | Dow Jones Institutional News |
| 6/14/2017 | 12:50 PM | 6/14/2017 | Much Refrigerated: CEO's Exit Fills GE Colleagues With Warm Wishes | Dow Jones Institutional News |
| 6/15/2017 | 2:32 AM | 6/15/2017 | Immelt Never Met an Air Conditioner He Didn't Love -- WSJ | Dow Jones Institutional News |
| 6/15/2017 | 2:50 PM | 6/15/2017 | General Electric: A Fantastic Asset? -- Barron's Blog | Dow Jones Institutional News |
| 6/15/2017 | 7:02 PM | 6/16/2017 | Lawsuit Against GE Finance Unit Over Petters' Fraud Heads to Trial | Dow Jones Institutional News |
| 6/15/2017 | 7:28 PM | 6/16/2017 | Lawsuit Against GE Finance Unit Over Petters' Fraud Heads to Trial -- Update | Dow Jones Institutional News |
| 6/15/2017 | 10:30 PM | 6/16/2017 | Lawsuit Against GE Finance Unit Over Petters' Fraud Heads to Trial | Dow Jones Institutional News |
| 6/15/2017 | 11:15 PM | 6/16/2017 | Lawsuit Against GE Finance Unit Over Petters' Fraud Heads to Trial > GE | Dow Jones Newswires Chinese (English) |
| 6/16/2017 | 3:00 AM | 6/16/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/16/2017 | 7:00 AM | 6/16/2017 | Arcam: Arcam AB (publ) \| Report from Annual General Meeting 2017 | Dow Jones Institutional News |
| 6/16/2017 | 1:05 PM | 6/16/2017 | *Fitch Rates Synchrony Credit Card Master Note Trust, Series 2017-1 | Dow Jones Institutional News |
| 6/16/2017 | 2:53 PM | 6/16/2017 | Moody's Assigns Definitive Ratings To Synchrony's 2017-1 Card Abs | Dow Jones Institutional News |
| 6/17/2017 | 12:42 AM | 6/19/2017 | General Electric Shares Could Return 15% -- Barrons.com | Dow Jones Institutional News |
| 6/17/2017 | 6:00 AM | 6/19/2017 | General Electric's Best Shot to Reinvent Itself -- Barron's | Dow Jones Institutional News |
| 6/17/2017 | 6:00 AM | 6/19/2017 | General Electric's Best Shot to Reinvent Itself | Dow Jones Institutional News |
| 6/17/2017 | 12:30 PM | 6/19/2017 | Press Release: GE Signs $575 Million Agreement with Ministry of Transportation and Egyptian National Railways to Help Transform Rail... | Dow Jones Institutional News |
| 6/19/2017 | 12:40 AM | 6/19/2017 | Press Release: Parker Aerospace Chosen for Lubrication Equipment on GE Aviation's Advanced Turboprop | Dow Jones Institutional News |
| 6/19/2017 | 2:33 AM | 6/19/2017 | CFO NETWORK MEMBERS -- WSJ | Dow Jones Institutional News |
| 6/19/2017 | 3:08 AM | 6/19/2017 | GE Says Plane Makers Asking for More Engines -- Paris Air Show Market Talk | Dow Jones Institutional News |
| 6/19/2017 | 5:30 AM | 6/19/2017 | *GE Plans to Resume Growing Its Jet-Leasing Unit | Dow Jones Institutional News |
| 6/19/2017 | 5:51 AM | 6/19/2017 | GE Returns Jet-Leasing Unit to Growth Mode | Dow Jones Institutional News |
| 6/19/2017 | 6:41 AM | 6/19/2017 | GE Plans $2 Billion Joint Venture to Build Its Jet-Leasing Business | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/19/2017 | 7:00 AM | 6/19/2017 | Press Release: CDPQ & GE Capital Aviation Services to join forces in creating USD 2-billion global aircraft financing platform | Dow Jones Institutional News |
| 6/19/2017 | 4:59 PM | 6/20/2017 | *S&PGR Takes Various Rating Acts On GE Business Ln Trust 2007-1 | Dow Jones Institutional News |
| 6/20/2017 | 2:32 AM | 6/20/2017 | GE Gives A Push to Aviation Business -- WSJ | Dow Jones Institutional News |
| 6/20/2017 | 7:30 AM | 6/20/2017 | GE Ventures, Mayo Clinic Ventures and DFJ Invest $13.75M in First Software Platform to Accelerate Cancer Cure Process and Delivery | GlobeNewswire |
| 6/20/2017 | 9:06 AM | 6/20/2017 | Press Release: GE Aviation and AT&T Enable Aircraft Health Monitoring | Dow Jones Institutional News |
| 6/20/2017 | 11:28 AM | 6/20/2017 | Press Release: SIA Engineering Company and GE Aviation to form Engine Overhaul Joint Venture | Dow Jones Institutional News |
| 6/20/2017 | 11:29 AM | 6/20/2017 | *SIA Engineering Company and GE Aviation to Form Engine Overhaul Joint Venture | Dow Jones Institutional News |
| 6/20/2017 | 1:34 PM | 6/20/2017 | Press Release: PASSUR and GE Partner to Advance Airline and Airport Operations | Dow Jones Institutional News |
| 6/20/2017 | 3:14 PM | 6/20/2017 | Airbus, GE Feature on Sanctions Task Force -- Market Talk | Dow Jones Institutional News |
| 6/20/2017 | 3:14 PM | 6/20/2017 | Airbus, GE Feature on Sanctions Task Force -- Market Talk | Dow Jones Institutional News |
| 6/20/2017 | 8:55 PM | 6/21/2017 | *SIA Engineering: To Form New Engine Overhaul Joint Venture With GE Aviation | Dow Jones Institutional News |
| 6/20/2017 | 9:55 PM | 6/21/2017 | Jet-Engine JV Cements Singapore's Importance -- Market Talk | Dow Jones Institutional News |
| 6/21/2017 | 12:45 AM | 6/21/2017 | newsbox.ch/ Partnership to advance additive manufacturing - Oerlikon and GE Additive sign Memorandum of Understanding for additi... | Dow Jones Institutional News |
| 6/21/2017 | 2:02 AM | 6/21/2017 | LEKOIL LIMITED: Final Results for the Year to 31 December 2016 | Dow Jones Institutional News |
| 6/21/2017 | 2:31 AM | 6/21/2017 | Idogen: Idogen participates in large Vinnova-initiative to make Sweden a leader in biological medicines | Dow Jones Institutional News |
| 6/21/2017 | 5:30 AM | 6/21/2017 | At Paris Air Show, GE Takes Role of American Upstart | Dow Jones Institutional News |
| 6/21/2017 | 5:30 AM | 6/21/2017 | The Economy Needs Amazons, but It Mostly Has GEs | Dow Jones Institutional News |
| 6/21/2017 | 5:52 AM | 6/21/2017 | The Economy Needs Amazons, but It Mostly Has GEs | Dow Jones Institutional News |
| 6/21/2017 | 5:52 AM | 6/21/2017 | At Paris Air Show, GE Takes Role of American Upstart | Dow Jones Institutional News |
| 6/21/2017 | 9:36 AM | 6/21/2017 | *GE Additive and Oerlikon Sign MoU for Additive Manufacturing Collaboration | Dow Jones Institutional News |
| 6/21/2017 | 10:18 AM | 6/21/2017 | Press Release: VEB Leasing Signs $1.2 Billion Agreements for CFM Leap Engines | Dow Jones Institutional News |
| 6/21/2017 | 10:39 AM | 6/21/2017 | GE Appliances CEO Blankenship Leaving Post | Dow Jones Institutional News |
| 6/21/2017 | 11:07 AM | 6/21/2017 | GE Appliances CEO Blankenship Leaving Post | Dow Jones Newswires Chinese (English) |
| 6/22/2017 | 2:32 AM | 6/22/2017 | Economy Needs Amazons but Mostly Has GEs -- WSJ | Dow Jones Institutional News |
| 6/22/2017 | 2:33 AM | 6/22/2017 | Bulked-Up GE Is Player at Air Show -- WSJ | Dow Jones Institutional News |
| 6/22/2017 | 1:05 PM | 6/22/2017 | *Fitch Rates Fairfield, CT's 2017 GOs 'AAA' and BANs 'F1+' | Dow Jones Institutional News |
| 6/22/2017 | 2:27 PM | 6/22/2017 | Trump Promises Telecom Executives Less Red Tape | Dow Jones Institutional News |
| 6/22/2017 | 2:41 PM | 6/22/2017 | Trump Promises Telecom Executives Less Red Tape | Dow Jones Institutional News |
| 6/22/2017 | 5:20 PM | 6/23/2017 | Baker Hughes Files 8K - Other Events >BHI | Dow Jones Institutional News |
| 6/23/2017 | 12:00 AM | 6/23/2017 | Trump Promises Telecom Executives Less Red Tape | Dow Jones Newswires Chinese (English) |
| 6/26/2017 | 8:02 AM | 6/26/2017 | Press Release: Current, powered by GE Helps Sainsbury's Become First U.K. Supermarket to Switch to 100% LED Lighting, Cutting Energy... | Dow Jones Institutional News |
| 6/26/2017 | 12:15 PM | 6/26/2017 | General Electric: Wait, One Analyst Made It His Top Pick?!?! -- Barron's Blog | Dow Jones Institutional News |
| 6/26/2017 | 2:00 PM | 6/26/2017 | Park Electrochemical Corp. Announces Long-Term Purchase Agreement With GE Aviation Subsidiary | GlobeNewswire |
| 6/26/2017 | 2:00 PM | 6/26/2017 | Press Release: Park Electrochemical Corp. Announces Long-Term Purchase Agreement With GE Aviation Subsidiary | Dow Jones Institutional News |
| 6/27/2017 | 11:06 AM | 6/27/2017 | Jack Dorsey's Square Inc. May Soon Loan You Money | Dow Jones Newswires Chinese (English) |
| 6/27/2017 | 5:29 PM | 6/28/2017 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 6/28/2017 | 12:01 AM | 6/28/2017 | J.P. Morgan Finds the Newest Banking Fad: Dark Corners | Dow Jones Institutional News |
| 6/28/2017 | 1:37 AM | 6/28/2017 | J.P. Morgan Finds the Newest Banking Fad: Dark Corners | Dow Jones Newswires Chinese (English) |
| 6/28/2017 | 2:11 AM | 6/28/2017 | J.P. Morgan Finds the Newest Banking Fad: Dark Corners | Dow Jones Institutional News |
| 6/28/2017 | 10:00 AM | 6/28/2017 | Press Release: No Fan, No Airflow, No Problem; GE Launches Power Supply Family for Demanding Industrial Applications | Dow Jones Institutional News |

Exhibit 2 (*News Stories Obtained via a Company Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/28/2017 | 10:17 AM | 6/28/2017 | Is Anything Safe from the Retail Rout? -- Barron's Blog | Dow Jones Institutional News |
| 6/29/2017 | 2:32 AM | 6/29/2017 | GE Agrees To Help Bank Save On Power -- WSJ | Dow Jones Institutional News |
| 6/29/2017 | 5:00 AM | 6/29/2017 | Press Release: GE Energy Financial Services Raises Largest* Solar Fund in Japan with Development Bank of Japan as Anchor Investor | Dow Jones Institutional News |
| 6/29/2017 | 10:46 AM | 6/29/2017 | *S&PGR Assgns 'A+' CCR To Baker Hughes, A GE Company, Otlk Stbl | Dow Jones Institutional News |
| 6/29/2017 | 11:00 AM | 6/29/2017 | GE, the Ultimate Global Player, Is Turning Local | Dow Jones Institutional News |
| 6/29/2017 | 11:39 AM | 6/29/2017 | General Electric 'Can't Get Out of Its Own Way.' This Analyst Upgraded It Anyway/ -- Barron's Blog | Dow Jones Institutional News |
| 6/29/2017 | 4:34 PM | 6/30/2017 | Press Release: Synchrony Financial to Announce Second Quarter 2017 Financial Results on July 21, 2017 | Dow Jones Institutional News |
| 6/30/2017 | 2:32 AM | 6/30/2017 | Why GE Builds More Factories Overseas -- WSJ | Dow Jones Institutional News |
| 6/30/2017 | 6:52 AM | 6/30/2017 | Today's Top Supply Chain and Logistics News From WSJ | Dow Jones Institutional News |
| 6/30/2017 | 10:00 AM | 6/30/2017 | Arcam: GE orders 10 EBM systems | Dow Jones Institutional News |
| 6/30/2017 | 11:00 AM | 6/30/2017 | Baker Hughes Stockholders Approve Combination With GE Oil & Gas | Dow Jones Newswires Chinese (English) |
| 6/30/2017 | 11:00 AM | 6/30/2017 | Press Release: Baker Hughes Stockholders Approve Combination with GE Oil & Gas | Dow Jones Institutional News |
| 6/30/2017 | 11:02 AM | 6/30/2017 | Baker Hughes Stockholders Approve Combination With GE Oil & Gas | Dow Jones Newswires Chinese (English) |
| 6/30/2017 | 4:46 PM | 7/3/2017 | The Weekend Reader: Three-Must Reads | Dow Jones Institutional News |
| 7/3/2017 | 1:01 AM | 7/3/2017 | Ingenico Group announces a new appointment to its Executive Committee | GlobeNewswire |
| 7/3/2017 | 7:27 AM | 7/3/2017 | Press Release: AerCap Delivers Its First A321neo to SriLankan Airlines | Dow Jones Institutional News |
| 7/3/2017 | 10:35 AM | 7/3/2017 | *GE Announces Completion of GE Oil & Gas and Baker Hughes Merger | Dow Jones Institutional News |
| 7/3/2017 | 10:35 AM | 7/3/2017 | *Baker Hughes and GE Oil & Gas Complete Combination, Creating the World's First and Only Fullstream Oil and Gas Co | Dow Jones Institutional News |
| 7/3/2017 | 10:38 AM | 7/3/2017 | Baker Hughes and GE Oil & Gas Complete Combination, Creating the World's First and Only Fullstream Oil and Gas Co | Dow Jones Newswires Chinese (English) |
| 7/3/2017 | 10:53 AM | 7/3/2017 | GE's Baker Hughes Deal Deepens Its Stake in Energy as It Holds Out for a Recovery | Dow Jones Institutional News |
| 7/3/2017 | 11:02 AM | 7/3/2017 | GEâ€™s Baker Hughes Deal Deepens Its Stake in Energy | Dow Jones Institutional News |
| 7/3/2017 | 11:18 AM | 7/3/2017 | GE's Baker Hughes Deal Deepens Its Stake in Energy as It Holds Out for a Recovery | Dow Jones Newswires Chinese (English) |
| 7/3/2017 | 11:48 AM | 7/3/2017 | General Electric Files 8K - Regulation FD >GE | Dow Jones Institutional News |
| 7/3/2017 | 11:48 AM | 7/3/2017 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 7/3/2017 | 1:01 PM | 7/3/2017 | PRESS RELEASE: Doc re. GE files 8-K | Dow Jones Newswires German |
| 7/3/2017 | 1:01 PM | 7/3/2017 | Press Release: Doc re. GE files 8-K | Dow Jones Institutional News |
| 7/3/2017 | 1:01 PM | 7/3/2017 | PRESS RELEASE: Doc re. GE files 8-K | Dow Jones Institutional News |
| 7/3/2017 | 1:20 PM | 7/3/2017 | *Fitch: GE Oil & Gas Merger With Baker Hughes Advances GE's Industrial Strategy | Dow Jones Institutional News |
| 7/5/2017 | 5:30 AM | 7/5/2017 | The Angst of Endangered CEOs: 'How Much Time Do I Have?' | Dow Jones Institutional News |
| 7/5/2017 | 5:44 AM | 7/5/2017 | By Vanessa Fuhrmans and Joann S. Lublin | Dow Jones Institutional News |
| 7/5/2017 | 7:45 AM | 7/5/2017 | Press Release: ATI and GE Aviation Announce Meltless Titanium Joint Venture | Dow Jones Institutional News |
| 7/5/2017 | 9:00 AM | 7/5/2017 | Press Release: Clarke Energy Deploys GE's myPlant* Asset Performance Management Solution on More than 170 Jenbacher Gas Engines in France | Dow Jones Institutional News |
| 7/5/2017 | 11:39 AM | 7/5/2017 | Press Release: GE and YPF Secure Financing for Two Fastpower Projects in Argentina | Dow Jones Institutional News |
| 7/5/2017 | 12:20 PM | 7/5/2017 | Moody's Upgrades Baker Hughes To A3; Outlook Stable | Dow Jones Institutional News |
| 7/5/2017 | 2:16 PM | 7/5/2017 | Argentina: YPF Lower Despite Financing For Electricity Projects -- Barron's Blog | Dow Jones Institutional News |
| 7/5/2017 | 2:40 PM | 7/5/2017 | Press Release: Phil Mueller Appointed Vice President, Investor Relations for Baker Hughes, a GE Company | Dow Jones Institutional News |
| 7/5/2017 | 5:09 PM | 7/6/2017 | *News On Baker Hughes Inc. (BHI) Now Under BHGE | Dow Jones Institutional News |
| 7/6/2017 | 2:32 AM | 7/6/2017 | For CEOs, High Pay, Higher Anxiety -- WSJ | Dow Jones Institutional News |
| 7/6/2017 | 5:43 AM | 7/6/2017 | *EU Accuses Merck, Sigma-Aldrich, GE and Canon of Breaching Merger Rules | Dow Jones Institutional News |
| 7/6/2017 | 6:10 AM | 7/6/2017 | EU Opens Formal Probe Into GE, Merck KGaA, Sigma-Aldrich And Canon, Says They Breached Merger Rules -- MarketWatch | Dow Jones Institutional News |
| 7/6/2017 | 6:54 AM | 7/6/2017 | GE, Canon, Germany's Merck Accused of EU Antitrust Breaches -- Update | Dow Jones Institutional News |

Page 134 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/6/2017 | 7:01 AM | 7/6/2017 | EU Accuses GE, Canon, Germany's Merck of Possible Antitrust Breaches | Dow Jones Newswires Chinese (English) |
| 7/6/2017 | 7:04 AM | 7/6/2017 | GE, Canon, Germany's Merck Accused of EU Antitrust Breaches -- 2nd Update | Dow Jones Institutional News |
| 7/6/2017 | 7:48 AM | 7/6/2017 | AIG Names Peter Zaffino COO Effective August 1 -- MarketWatch | Dow Jones Institutional News |
| 7/6/2017 | 8:00 AM | 7/6/2017 | GE, Canon, Germany's Merck Accused of EU Antitrust Breaches -- 3rd Update | Dow Jones Institutional News |
| 7/6/2017 | 8:04 AM | 7/6/2017 | Press Release: GE Healthcare and HeartFlow Announce Global Cardiovascular Collaboration | Dow Jones Institutional News |
| 7/6/2017 | 8:11 AM | 7/6/2017 | GE, Canon, Germany's Merck Accused of EU Antitrust Breaches | Dow Jones Institutional News |
| 7/6/2017 | 8:45 AM | 7/6/2017 | GE's Stock Drops After J.P. Morgan Slashes Price Target -- MarketWatch | Dow Jones Institutional News |
| 7/6/2017 | 9:03 AM | 7/6/2017 | GE's stock drops after J.P. Morgan slashes price target | Dow Jones Newswires Chinese (English) |
| 7/6/2017 | 9:29 AM | 7/6/2017 | AIG names Peter Zaffino COO effective August 1 | Dow Jones Newswires Chinese (English) |
| 7/6/2017 | 1:43 PM | 7/6/2017 | GE's Stock Falls To Pace Dow's Losers, Heads Toward Lowest 20-month Low -- MarketWatch | Dow Jones Institutional News |
| 7/6/2017 | 3:29 PM | 7/6/2017 | Update: GE's Stock Drops After J.P. Morgan Slashes Price Target -- MarketWatch | Dow Jones Institutional News |
| 7/6/2017 | 3:29 PM | 7/6/2017 | Update: GE's Stock Falls To Pace Dow's Losers, Heads Toward Lowest 20-month Low -- MarketWatch | Dow Jones Institutional News |
| 7/7/2017 | 2:32 AM | 7/7/2017 | EU Flags Missteps By GE and Others In Filing for Deals -- WSJ | Dow Jones Institutional News |
| 7/7/2017 | 1:03 PM | 7/7/2017 | *U.S. Oil Rig Count Up 7 to 763 in Latest Week, Baker Hughes Says | Dow Jones Institutional News |
| 7/7/2017 | 1:08 PM | 7/7/2017 | Oil Prices Extend Losses As Baker Hughes Reports Rise In U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 7/7/2017 | 1:16 PM | 7/7/2017 | GE's Stock Falls Toward 21-month Low, Leads Dow Losers For 2nd-straight Session -- MarketWatch | Dow Jones Institutional News |
| 7/7/2017 | 1:23 PM | 7/7/2017 | Update: GE's Stock Drops After J.P. Morgan Slashes Price Target -- MarketWatch | Dow Jones Institutional News |
| 7/7/2017 | 1:23 PM | 7/7/2017 | Update: GE's Stock Falls Toward 21-month Low, Leads Dow Losers For 2nd-straight Session -- MarketWatch | Dow Jones Institutional News |
| 7/7/2017 | 1:23 PM | 7/7/2017 | Update: GE's Stock Falls To Pace Dow's Losers, Heads Toward Lowest 20-month Low -- MarketWatch | Dow Jones Institutional News |
| 7/7/2017 | 1:54 PM | 7/7/2017 | Update: Oil Prices Extend Losses As Baker Hughes Reports Rise In U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 7/7/2017 | 2:26 PM | 7/7/2017 | Oil-Rig Count Rises by Seven to Highest Level Since April 2015 -- Baker Hughes | Dow Jones Institutional News |
| 7/10/2017 | 6:00 AM | 7/10/2017 | Press Release: Baker Hughes, a GE Company Announces June 2017 Rig Counts | Dow Jones Institutional News |
| 7/10/2017 | 7:30 AM | 7/10/2017 | Press Release: Baker Hughes, a GE Company Announces Date for Baker Hughes Incorporated's Second Quarter 2017 Earnings Release | Dow Jones Institutional News |
| 7/10/2017 | 10:15 AM | 7/10/2017 | Press Release: Baker Hughes, a GE Company Announces Date for Baker Hughes Incorporated's Second Quarter 2017 Earnings Release | Dow Jones Institutional News |
| 7/10/2017 | 4:30 PM | 7/11/2017 | *GE Healthcare Acquires Novia Strategies To Expand Clinical Consulting Capabilities And Help More Healthcare Organizations Achieve Breakthr... | Dow Jones Institutional News |
| 7/12/2017 | 11:00 AM | 7/12/2017 | Press Release: GE, Global Good Licensing Deal with Access Bio Brings Asymptomatic Malaria Rapid Diagnostic Tests to Market | Dow Jones Institutional News |
| 7/12/2017 | 11:17 PM | 7/13/2017 | Press Release: Fitch Affirms Pepper RMBS Transaction | Dow Jones Institutional News |
| 7/13/2017 | 9:14 AM | 7/13/2017 | Baker Hughes GE Initiated at Buy by HSBC | Dow Jones Institutional News |
| 7/13/2017 | 11:50 AM | 7/13/2017 | At Home Group Files 8K - Entry Into Definitive Agreement >HOME | Dow Jones Institutional News |
| 7/14/2017 | 1:05 PM | 7/14/2017 | *U.S. Oil Rig Count Up 2 to 765 in Latest Week, Baker Hughes Says | Dow Jones Institutional News |
| 7/14/2017 | 1:09 PM | 7/14/2017 | Baker Hughes Data Shows U.S. Oil-rig Count Edged Up This Week -- MarketWatch | Dow Jones Institutional News |
| 7/14/2017 | 1:46 PM | 7/14/2017 | Update: Baker Hughes Data Shows U.S. Oil-rig Count Edged Up This Week -- MarketWatch | Dow Jones Institutional News |
| 7/14/2017 | 3:06 PM | 7/14/2017 | Update: Baker Hughes Data Shows U.S. Oil-rig Count Edged Up This Week -- MarketWatch | Dow Jones Institutional News |
| 7/14/2017 | 5:22 PM | 7/17/2017 | BioTelemetry Files 8K - Termination Of Definitive Agreement >BEAT | Dow Jones Institutional News |
| 7/14/2017 | 5:30 PM | 7/17/2017 | *BJ Services Inc. Files for IPO >BJS | Dow Jones Institutional News |
| 7/14/2017 | 7:41 PM | 7/17/2017 | Press Release: BJ Services Announces Filing of Registration Statement on Form S-1 | Dow Jones Institutional News |

Page 135 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/17/2017 | 8:00 AM | 7/17/2017 | Integer Announces Appointment of Joseph W. Dziedzic as President and Chief Executive Officer | GlobeNewswire |
| 7/17/2017 | 8:00 AM | 7/17/2017 | Press Release: CareCredit Enters the Durable Medical Equipment Market with OxyGo Partnership | Dow Jones Institutional News |
| 7/17/2017 | 8:21 AM | 7/17/2017 | Baker Hughes GE Initiated at Market Perform by FBR Capital | Dow Jones Institutional News |
| 7/17/2017 | 9:21 AM | 7/17/2017 | Press Release: GE Healthcare and Jefferson Health Launch Multi-Year Risk-Sharing Relationship Targeting $1 Billion in Efficiencies | Dow Jones Institutional News |
| 7/17/2017 | 9:48 AM | 7/17/2017 | Baker Hughes Analyst Initiations: One Yea, One Maybe -- Barron's Blog | Dow Jones Institutional News |
| 7/18/2017 | 10:55 AM | 7/18/2017 | Goldman Sachs Is Still Bearish On Baker Hughes -- Barron's Blog | Dow Jones Institutional News |
| 7/19/2017 | 3:34 AM | 7/19/2017 | DJ Baker Hughes Incorporated, Inst Holders, 2Q 2017 (BHI) | Dow Jones Institutional News |
| 7/19/2017 | 4:40 AM | 7/19/2017 | Horizon Discovery to Buy Dharmacon for $85M; to Raise 80M Via Placing | Dow Jones Institutional News |
| 7/19/2017 | 7:00 AM | 7/19/2017 | Old Worries Await GE's New Chief | Dow Jones Institutional News |
| 7/19/2017 | 8:10 AM | 7/19/2017 | Old Worries Await GEâ€™s New Chief | Dow Jones Institutional News |
| 7/20/2017 | 2:32 AM | 7/20/2017 | Old Money Problems Await New GE Boss -- WSJ | Dow Jones Institutional News |
| 7/20/2017 | 3:54 AM | 7/20/2017 | Old Worries Await GE's New Chief | Dow Jones Newswires Chinese (English) |
| 7/20/2017 | 7:00 AM | 7/20/2017 | GE Earnings: What to Watch | Dow Jones Institutional News |
| 7/21/2017 | 2:30 AM | 7/21/2017 | Arcam: Interim report January June 2017 | Dow Jones Institutional News |
| 7/21/2017 | 6:30 AM | 7/21/2017 | Press Release: Synchrony Financial Reports Second Quarter Net Earnings of $496 Million or $0.61 Per Diluted Share | Dow Jones Institutional News |
| 7/21/2017 | 6:30 AM | 7/21/2017 | *General Electric 2Q EPS 13c >GE | Dow Jones Institutional News |
| 7/21/2017 | 6:42 AM | 7/21/2017 | Synchrony Financial 2Q EPS 61c >SYF | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 6:54 AM | 7/21/2017 | GE's Stock Gains After Profit And Sales Beat Expectations -- MarketWatch | Dow Jones Institutional News |
| 7/21/2017 | 7:14 AM | 7/21/2017 | General Electric Makes Progress on Cost-Cutting | Dow Jones Institutional News |
| 7/21/2017 | 7:20 AM | 7/21/2017 | GE Leaves Investors in Limbo | Dow Jones Institutional News |
| 7/21/2017 | 7:30 AM | 7/21/2017 | GE's stock gains after profit and sales beat expectations | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 8:27 AM | 7/21/2017 | GE's Immelt Set For Last Conference Call As CEO - Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 8:41 AM | 7/21/2017 | GE Makes Progress on Cost-Cutting, Cash Flow Goals -- Update | Dow Jones Institutional News |
| 7/21/2017 | 8:46 AM | 7/21/2017 | Synchrony Financial Grows Loans 11% -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 8:46 AM | 7/21/2017 | Synchrony Financial Grows Loans 11% -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 9:04 AM | 7/21/2017 | GE's Aircraft Leasing Assets Dip Below $40B -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 9:13 AM | 7/21/2017 | GE's Stock Turns Sharply Lower After CEO Immelt Gives Downbeat Outlook On Conference Call -- MarketWatch | Dow Jones Institutional News |
| 7/21/2017 | 9:15 AM | 7/21/2017 | Press Release: General Electric Company: Doc re. GE Files Form 8-K | Dow Jones Institutional News |
| 7/21/2017 | 9:15 AM | 7/21/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form 8-K | Dow Jones Institutional News |
| 7/21/2017 | 9:15 AM | 7/21/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form 8-K | Dow Jones Newswires German |
| 7/21/2017 | 9:29 AM | 7/21/2017 | GE's stock turns sharply lower after CEO Immelt gives downbeat outlook on conferen | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 9:41 AM | 7/21/2017 | GE's 2Q Leap Engine Deliveries Lag Target -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 9:41 AM | 7/21/2017 | GE's 2Q Leap Engine Deliveries Lag Target -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 10:07 AM | 7/21/2017 | GE Makes Progress on Cost-Cutting, Cash Flow Goals -- 2nd Update | Dow Jones Institutional News |
| 7/21/2017 | 10:15 AM | 7/21/2017 | GE Cuts Costs But Shares Tumble on Weak Profit Outlook -- 2nd Update | Dow Jones Institutional News |
| 7/21/2017 | 10:29 AM | 7/21/2017 | Synchrony Financial Beats Forecasts on Higher Consumer Debt | Dow Jones Institutional News |
| 7/21/2017 | 10:40 AM | 7/21/2017 | Synchrony Financial Beats Forecasts | Dow Jones Institutional News |
| 7/21/2017 | 11:00 AM | 7/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/21/2017 | 12:19 PM | 7/21/2017 | Update: GE's Stock Turns Sharply Lower After CEO Immelt Gives Downbeat Outlook On Conference Call -- MarketWatch | Dow Jones Institutional News |
| 7/21/2017 | 12:19 PM | 7/21/2017 | Update: GE's Stock Gains After Profit And Sales Beat Expectations -- MarketWatch | Dow Jones Institutional News |
| 7/21/2017 | 1:00 PM | 7/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 7/21/2017 | 1:04 PM | 7/21/2017 | *U.S. Oil Rigs Down 1 to 764 in Previous Week -- Baker Hughes | Dow Jones Institutional News |
| 7/21/2017 | 1:07 PM | 7/21/2017 | Baker Hughes Data Show U.S. Oil-rig Count Down For First Time In Three Weeks -- MarketWatch | Dow Jones Institutional News |
| 7/21/2017 | 1:35 PM | 7/21/2017 | U.S. Oil-Rig Count Falls by One to 764 -- Baker Hughes | Dow Jones Institutional News |
| 7/21/2017 | 1:35 PM | 7/21/2017 | Update: Baker Hughes Data Show U.S. Oil-rig Count Down For First Time In Three Weeks -- MarketWatch | Dow Jones Institutional News |
| 7/21/2017 | 2:18 PM | 7/21/2017 | Synchrony Financial CEO Margaret Keane on Q2 2017 Results -- Earnings Call Transcript >SYF | Dow Jones Institutional News |
| 7/21/2017 | 3:00 PM | 7/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/21/2017 | 4:04 PM | 7/24/2017 | Give Synchrony Financial A Little Credit -- Barron's Blog | Dow Jones Institutional News |
| 7/21/2017 | 4:28 PM | 7/24/2017 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 7/21/2017 | 4:31 PM | 7/24/2017 | *Synchrony Financial to Provide Charge-Off Statistics on Monthly Basis | Dow Jones Institutional News |
| 7/21/2017 | 5:00 PM | 7/24/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/21/2017 | 7:00 PM | 7/24/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/22/2017 | 2:32 AM | 7/24/2017 | GE, Its Outlook Hazy, Asks Investors to Wait -- WSJ | Dow Jones Institutional News |
| 7/22/2017 | 2:32 AM | 7/24/2017 | Synchrony Net Lifted By Consumers' Debt -- WSJ | Dow Jones Institutional News |
| 7/23/2017 | 3:40 AM | 7/24/2017 | DJ General Electric Company, Inst Holders, 2Q 2017 (GE) | Dow Jones Institutional News |
| 7/24/2017 | 9:41 AM | 7/24/2017 | NeoGenomics Files 8K - Changes Exec Mgmt >NEO | Dow Jones Institutional News |
| 7/24/2017 | 12:21 PM | 7/24/2017 | Trial Over GE Finance Unit Faces Uncertain Timeline -- Market Talk | Dow Jones Institutional News |
| 7/24/2017 | 5:51 PM | 7/25/2017 | Press Release: Triumph to Provide Thrust Reverser Cowl Opening Systems for Safran on A320neo | Dow Jones Institutional News |
| 7/25/2017 | 12:27 PM | 7/25/2017 | Synchrony Financial Is Maintained at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 7/26/2017 | 4:15 PM | 7/27/2017 | Press Release: Synchrony Financial Announces Quarterly Common Stock Dividend of $0.15 Per Share | Dow Jones Institutional News |
| 7/27/2017 | 9:15 PM | 7/28/2017 | Uber Considering GE CEO Jeff Immelt for Top Role | Dow Jones Institutional News |
| 7/27/2017 | 9:30 PM | 7/28/2017 | Uber Approaches GE CEO Jeff Immelt About Top Role | Dow Jones Institutional News |
| 7/27/2017 | 10:17 PM | 7/28/2017 | Uber Considering GE CEO Jeff Immelt for Top Role | Dow Jones Newswires Chinese (English) |
| 7/28/2017 | 2:32 AM | 7/28/2017 | Uber Weighs Immelt At GE as Next Chief -- WSJ | Dow Jones Institutional News |
| 7/28/2017 | 7:30 AM | 7/28/2017 | Baker Hughes GE 2Q Rev $2.4B >BHGE | Dow Jones Newswires Chinese (English) |
| 7/28/2017 | 7:30 AM | 7/28/2017 | Press Release: Baker Hughes, a GE Company Announces Premerger Baker Hughes Second Quarter Results | Dow Jones Institutional News |
| 7/28/2017 | 9:48 AM | 7/28/2017 | Pool Corp Files 8K - Changes Exec Mgmt >POOL | Dow Jones Institutional News |
| 7/28/2017 | 12:32 PM | 7/28/2017 | Uber's CEO Search Reaches New Degree of Difficulty | Dow Jones Institutional News |
| 7/28/2017 | 1:14 PM | 7/28/2017 | Baker Hughes Data Show Weekly U.S. Oil-rig Count Up A Third Time This Month -- MarketWatch | Dow Jones Institutional News |
| 7/28/2017 | 1:18 PM | 7/28/2017 | *U.S. Rig Count Up 8 From Last Week to 958; Oil Rigs Up 2 to 766, Gas Up 6 to 192 -- Baker Hughes >BHGE | Dow Jones Institutional News |
| 7/28/2017 | 1:19 PM | 7/28/2017 | Baker Hughes data show weekly U.S. oil-rig count up a third time this month | Dow Jones Newswires Chinese (English) |
| 7/28/2017 | 1:39 PM | 7/28/2017 | Update: Baker Hughes Data Show Weekly U.S. Oil-rig Count Up A Third Time This Month -- MarketWatch | Dow Jones Institutional News |
| 7/31/2017 | 9:35 AM | 7/31/2017 | Press Release: General Electric Company: Doc re. GE Files Form 10-Q Special | Dow Jones Institutional News |
| 7/31/2017 | 9:36 AM | 7/31/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form 10-Q Special | Dow Jones Institutional News |
| 7/31/2017 | 9:36 AM | 7/31/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form 10-Q Special | Dow Jones Newswires German |
| 7/31/2017 | 10:17 AM | 7/31/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form S-8 | Dow Jones Newswires German |
| 7/31/2017 | 10:17 AM | 7/31/2017 | Press Release: General Electric Company: Doc re. GE Files Form S-8 | Dow Jones Institutional News |
| 7/31/2017 | 10:17 AM | 7/31/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form S-8 | Dow Jones Institutional News |
| 7/31/2017 | 3:47 PM | 7/31/2017 | *Fitch Affirms GE and GE Capital at 'AA-/F1+'; Rating Outlook Stable | Dow Jones Institutional News |
| 8/1/2017 | 8:30 AM | 8/1/2017 | Press Release: Baker Hughes, a GE company Declares Quarterly Dividend | Dow Jones Institutional News |
| 8/1/2017 | 10:33 AM | 8/1/2017 | New GE CEO Begins, Promising 'Intense Focus' on Operations | Dow Jones Institutional News |
| 8/1/2017 | 10:40 AM | 8/1/2017 | New GE CEO Begins, Promising 'Intense Focus' on Operations | Dow Jones Institutional News |
| 8/1/2017 | 4:02 PM | 8/2/2017 | Press Release: Lantheus Holdings, Inc. Reports 2017 Second Quarter Financial Results; Exceeds Second Quarter and Raises Full-Year 2017 Guidance | Dow Jones Institutional News |
| 8/1/2017 | 6:09 PM | 8/2/2017 | *Genworth 2Q EPS 40c >GNW | Dow Jones Institutional News |
| 8/2/2017 | 2:32 AM | 8/2/2017 | John Flannery Assumes Command at GE -- WSJ | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 8/2/2017 | 9:01 AM | 8/2/2017 | *Aclara to Acquire a Majority Interest in General Electric Philippines Meter & Instrument Co, a Joint Venture Co With Manila Electric Co | Dow Jones Institutional News |
| 8/2/2017 | 12:25 PM | 8/2/2017 | Baker Hughes & GE: The Most Transformative Oil-Services Deal in Decades? -- Barron's Blog | Dow Jones Institutional News |
| 8/2/2017 | 7:00 PM | 8/3/2017 | *Blackstone Lures GE Power Chief to New Infrastructure Business | Dow Jones Institutional News |
| 8/2/2017 | 8:17 PM | 8/3/2017 | Departing GE Executive Steve Bolze Joins Blackstone's New Infrastructure Unit > | Dow Jones Newswires Chinese (English) |
| 8/3/2017 | 8:00 AM | 8/3/2017 | Press Release: GE Power CEO, Steve Bolze, Joins Blackstone's Infrastructure Business as Head of Portfolio Operations and Asset Management | Dow Jones Institutional News |
| 8/4/2017 | 5:07 PM | 8/7/2017 | Baker Hughes GE Files 8K - Changes Exec Mgmt >BHGE | Dow Jones Institutional News |
| 8/7/2017 | 6:00 AM | 8/7/2017 | Press Release: Baker Hughes, a GE Company Announces July 2017 Rig Counts | Dow Jones Institutional News |
| 8/8/2017 | 5:00 AM | 8/8/2017 | Press Release: Baker Hughes, a GE Company Signs Agreement with Twinza to Provide Fullstream Support for Offshore Project in the Gulf of Papua | Dow Jones Institutional News |
| 8/8/2017 | 5:02 PM | 8/9/2017 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 8/9/2017 | 12:09 PM | 8/9/2017 | General Electric: Time to Worry About United Technologies & Rockwell Collins? -- Barron's Blog | Dow Jones Institutional News |
| 8/9/2017 | 12:57 PM | 8/9/2017 | New GE Chief Delays Part of Boston HQ | Dow Jones Institutional News |
| 8/9/2017 | 1:00 PM | 8/9/2017 | New GE Chief Delays Part of Boston HQ | Dow Jones Institutional News |
| 8/9/2017 | 4:21 PM | 8/10/2017 | New GE Chief Delays Part of Boston HQ -- Update | Dow Jones Institutional News |
| 8/10/2017 | 2:32 AM | 8/10/2017 | GE Delays Boston Tower as Chief Reviews Spending -- WSJ | Dow Jones Institutional News |
| 8/10/2017 | 5:23 PM | 8/11/2017 | GE's New CEO Bets $2.7 Million He Can Revive the Stock | Dow Jones Institutional News |
| 8/10/2017 | 5:30 PM | 8/11/2017 | GE's New CEO Bets $2.7 Million He Can Revive the Stock | Dow Jones Institutional News |
| 8/10/2017 | 9:50 PM | 8/11/2017 | GE's New CEO Bets $2.7 Million He Can Revive the Stock | Dow Jones Newswires Chinese (English) |
| 8/11/2017 | 1:09 PM | 8/11/2017 | *U.S. Oil-Rig Count Rose 3 to 768 in Latest Week, Baker Hughes Says | Dow Jones Institutional News |
| 8/11/2017 | 1:26 PM | 8/11/2017 | Baker Hughes Data Show A Rise In The Weekly U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 8/11/2017 | 2:14 PM | 8/11/2017 | Update: Baker Hughes Data Show A Rise In The Weekly U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 8/11/2017 | 2:28 PM | 8/11/2017 | U.S. Oil Rig Count Rises by Three -- Baker Hughes | Dow Jones Institutional News |
| 8/14/2017 | 8:00 AM | 8/14/2017 | Coast Travelers Group Names Michael Fox Vice President of Sales | GlobeNewswire |
| 8/14/2017 | 9:50 AM | 8/14/2017 | Merck CEO Quits Trump Advisory Role in 'Stand Against Intolerance' -- Update | Dow Jones Institutional News |
| 8/14/2017 | 4:42 PM | 8/15/2017 | Berkshire Hathaway Drops GE, Starts Synchrony Position - MarketWatch | Dow Jones Institutional News |
| 8/14/2017 | 5:05 PM | 8/15/2017 | Berkshire Hathaway drops GE, starts Synchrony position | Dow Jones Newswires Chinese (English) |
| 8/14/2017 | 6:21 PM | 8/15/2017 | Warren Buffett's Berkshire Hathaway Exits General Electric, Buys Into Synchrony Financial | Dow Jones Institutional News |
| 8/14/2017 | 6:30 PM | 8/15/2017 | Berkshire Hathaway Exits GE, Buys Into Synchrony Financial | Dow Jones Institutional News |
| 8/14/2017 | 6:49 PM | 8/15/2017 | Warren Buffett Cashes Out on GE, Cashing In on Crisis Loan | Dow Jones Institutional News |
| 8/14/2017 | 7:00 PM | 8/15/2017 | Warren Buffett Cashes Out on GE, Cashing In on Crisis Loan | Dow Jones Institutional News |
| 8/14/2017 | 7:04 PM | 8/15/2017 | Warren Buffett's Berkshire Hathaway Inc. is getting out of one of America's... | Dow Jones Institutional News |
| 8/14/2017 | 10:33 PM | 8/15/2017 | Warren Buffett Cashes Out on GE, Cashing In on Crisis Loan | Dow Jones Newswires Chinese (English) |
| 8/15/2017 | 2:33 AM | 8/15/2017 | Buffett Cashes In on Crisis-Era GE Shares -- WSJ | Dow Jones Institutional News |
| 8/15/2017 | 2:48 AM | 8/15/2017 | This article is being republished as part of our daily reproduction of WSJ.com... | Dow Jones Institutional News |
| 8/15/2017 | 6:39 AM | 8/15/2017 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 8/15/2017 | 9:22 AM | 8/15/2017 | Synchrony Financial (SYF) Ind: 30.00-32.00 Last 29.64 | Dow Jones Institutional News |
| 8/15/2017 | 2:57 PM | 8/15/2017 | How Warren Buffett Made $1.5 Billion on GE | Dow Jones Institutional News |
| 8/15/2017 | 3:40 PM | 8/15/2017 | Giving Credit to Card Issuer Synchrony Financial -- Barrons.com | Dow Jones Institutional News |
| 8/15/2017 | 4:00 PM | 8/16/2017 | Correct: Warren Buffett Cashes Out on GE, Cashing In on Crisis Loan | Dow Jones Newswires Chinese (English) |
| 8/15/2017 | 4:42 PM | 8/16/2017 | Warren Buffett's Berkshire Validates Another Credit-Card Company | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 8/15/2017 | 4:50 PM | 8/16/2017 | Warren Buffett's Berkshire Validates Another Credit-Card Company | Dow Jones Institutional News |
| 8/15/2017 | 10:37 PM | 8/16/2017 | Warren Buffett's Berkshire Validates Another Credit-Card Company | Dow Jones Newswires Chinese (English) |
| 8/16/2017 | 2:32 AM | 8/16/2017 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 8/16/2017 | 2:33 AM | 8/16/2017 | Buffett Bets on Credit-Card Firm -- WSJ | Dow Jones Institutional News |
| 8/16/2017 | 5:52 AM | 8/16/2017 | GE Cuts Wind-Energy Stock Stake by $30M -- Barrons.com | Dow Jones Institutional News |
| 8/16/2017 | 9:00 AM | 8/16/2017 | Press Release: GE's Hornet Voltage Regulators Set to Swarm the Industrial Power Sector | Dow Jones Institutional News |
| 8/18/2017 | 1:14 PM | 8/18/2017 | Baker Hughes Data Show A Decline In The Weekly U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 8/18/2017 | 1:28 PM | 8/18/2017 | *U.S. Oil-Rig Count Down 5 in Latest Week, Baker Hughes Says | Dow Jones Institutional News |
| 8/18/2017 | 1:54 PM | 8/18/2017 | U.S. Oil-Rig Count Falls by Five in Latest Week | Dow Jones Institutional News |
| 8/18/2017 | 4:15 PM | 8/21/2017 | Update: Baker Hughes Data Show A Decline In The Weekly U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 8/19/2017 | 6:00 AM | 8/21/2017 | Give Synchrony Credit -- Barron's | Dow Jones Institutional News |
| 8/19/2017 | 6:00 AM | 8/21/2017 | Give Synchrony Credit | Dow Jones Institutional News |
| 8/21/2017 | 2:32 AM | 8/21/2017 | Trump and the CEOS: A Soured Partnership -- WSJ | Dow Jones Institutional News |
| 8/21/2017 | 9:00 AM | 8/21/2017 | Press Release: Port of Los Angeles and GE Transportation Build on Early Success of Pilot with Commercial Agreements Worth up to $12 Million | Dow Jones Institutional News |
| 8/22/2017 | 7:00 AM | 8/22/2017 | Wal-Mart Talking With Affirm in Latest Threat to Card Giant Synchrony | Dow Jones Institutional News |
| 8/22/2017 | 8:00 AM | 8/22/2017 | Progressa appoints Glenda Schmidt as Vice President Operations, Jim Chan as Vice President Engineering and announces new Toronto Office | GlobeNewswire |
| 8/22/2017 | 8:00 AM | 8/22/2017 | Wal-Mart Nears a Pilot Deal to Offer Customers Installment Loans | Dow Jones Institutional News |
| 8/22/2017 | 8:03 AM | 8/22/2017 | Wal-Mart Talking With Affirm in Latest Threat to Card Giant Synchrony | Dow Jones Newswires Chinese (English) |
| 8/22/2017 | 9:00 AM | 8/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/22/2017 | 4:07 PM | 8/23/2017 | Tellurian Files 8K - Other Events >TELL | Dow Jones Institutional News |
| 8/22/2017 | 5:31 PM | 8/23/2017 | TurboTax Parent Intuit Names New Finance Chief | Dow Jones Institutional News |
| 8/22/2017 | 10:00 PM | 8/23/2017 | Uber Board Still Considering HPE's Whitman as CEO Contender | Dow Jones Institutional News |
| 8/22/2017 | 11:19 PM | 8/23/2017 | Uber Board Still Considering HPE's Whitman as CEO Contender | Dow Jones Newswires Chinese (English) |
| 8/23/2017 | 9:30 AM | 8/23/2017 | Uber Board Still Considering HPE's Whitman as CEO Contender | Dow Jones Institutional News |
| 8/23/2017 | 2:42 PM | 8/23/2017 | Press Release: GE Additive to Certify New Production Partners | Dow Jones Institutional News |
| 8/25/2017 | 1:04 PM | 8/25/2017 | *Baker Hughes: U.S. Oil Rigs Down 4 to 759 | Dow Jones Institutional News |
| 8/25/2017 | 1:11 PM | 8/25/2017 | Baker Hughes Data Show U.S. Oil-rig Count Down A Second Week In A Row -- MarketWatch | Dow Jones Institutional News |
| 8/27/2017 | 12:14 PM | 8/28/2017 | Immelt Drops Out of Contention for Uber CEO Job | Dow Jones Institutional News |
| 8/27/2017 | 7:58 PM | 8/28/2017 | Meg Whitman a Leading Candidate to Run Uber as Immelt Drops Out | Dow Jones Newswires Chinese (English) |
| 8/27/2017 | 8:10 PM | 8/28/2017 | Immelt Drops Out of Contention for Uber CEO Job | Dow Jones Institutional News |
| 8/28/2017 | 8:35 AM | 8/28/2017 | The Morning Download: New Uber CEO Steeped in Business Value of Tech | Dow Jones Institutional News |
| 8/28/2017 | 2:49 PM | 8/28/2017 | Press Release: GE Hitachi Nuclear Energy and ARC Nuclear Announce Steps to Further Collaboration to Commercialize Advanced Small Modular... | Dow Jones Institutional News |
| 8/29/2017 | 3:08 PM | 8/29/2017 | Expedia CEO Dara Khosrowshahi Plans to Accept Uber's CEO Job | Dow Jones Institutional News |
| 8/30/2017 | 9:05 AM | 8/30/2017 | Press Release: PayPal and Synchrony Financial Introduce New Mastercard That Offers 2% Cash Back on Every Purchase | Dow Jones Institutional News |
| 8/30/2017 | 4:56 PM | 8/31/2017 | PayPal's Latest Innovation Is...a Credit Card -- Barrons.com | Dow Jones Institutional News |
| 8/31/2017 | 1:04 PM | 8/31/2017 | Baker Hughes: Splitting the Difference Between Halliburton and Schlumberger? -- Barron's Blog | Dow Jones Institutional News |
| 9/1/2017 | 1:03 PM | 9/1/2017 | *U.S. Oil Rigs Unchanged at 759 in Latest Week -- Baker Hughes | Dow Jones Institutional News |
| 9/1/2017 | 1:08 PM | 9/1/2017 | Baker Hughes Data Show U.S. Oil-rig Count Unchanged After 2 Weeks Of Declines -- MarketWatch | Dow Jones Institutional News |
| 9/1/2017 | 1:32 PM | 9/1/2017 | Update: Baker Hughes Pegs U.S. Oil-rig Count As Unchanged, But Hurricane Harvey Clouds Data -- MarketWatch | Dow Jones Institutional News |

Page 139 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/1/2017 | 1:39 PM | 9/1/2017 | U.S. Oil-Rig Count Unchanged, But Harvey's Impact Is Unknown | Dow Jones Institutional News |
| 9/1/2017 | 3:35 PM | 9/1/2017 | Update: Baker Hughes Pegs U.S. Oil-rig Count As Unchanged, But Hurricane Harvey Clouds Data -- MarketWatch | Dow Jones Institutional News |
| 9/1/2017 | 5:43 PM | 9/5/2017 | *S&PGR Affirms Rtg On Ziegler Rochester LLC Series 2008 Notes | Dow Jones Institutional News |
| 9/5/2017 | 11:47 AM | 9/5/2017 | Baker Hughes GE Files 8K - Regulation FD >BHGE | Dow Jones Institutional News |
| 9/5/2017 | 11:55 AM | 9/5/2017 | GE, Honeywell Don't Need To Sweat Aerospace Deal, Citi Says -- Market Talk | Dow Jones Institutional News |
| 9/5/2017 | 11:55 AM | 9/5/2017 | GE, Honeywell Don't Need To Sweat Aerospace Deal, Citi Says -- Market Talk | Dow Jones Institutional News |
| 9/5/2017 | 1:22 PM | 9/5/2017 | General Electric: Watch Out -- Here Comes the Kitchen Sink -- Barron's Blog | Dow Jones Institutional News |
| 9/5/2017 | 2:00 PM | 9/5/2017 | Press Release: GE Healthcare Launches First-Ever Mammography System that Allows Patients to Control their Compression by Remote Control | Dow Jones Institutional News |
| 9/5/2017 | 4:00 PM | 9/6/2017 | Stein Mart Announces Enhanced Credit Card Rewards Program | GlobeNewswire |
| 9/5/2017 | 4:00 PM | 9/6/2017 | Press Release: Stein Mart Announces Enhanced Credit Card Rewards Program | Dow Jones Institutional News |
| 9/5/2017 | 9:10 PM | 9/6/2017 | GE's Take on the State of Compliance and Ethics in India | Dow Jones Institutional News |
| 9/6/2017 | 6:01 AM | 9/6/2017 | Baker Hughes GE Files 8K - Regulation FD >BHGE | Dow Jones Institutional News |
| 9/7/2017 | 8:15 AM | 9/7/2017 | GE's Stock Falls After J.P. Morgan Gets Even More Bearish -- MarketWatch | Dow Jones Institutional News |
| 9/7/2017 | 8:26 AM | 9/7/2017 | Amazon Opens Search for Second Headquarters City in North America -- 2nd Update | Dow Jones Institutional News |
| 9/7/2017 | 9:14 AM | 9/7/2017 | GE's stock falls after J.P. Morgan gets even more bearish | Dow Jones Newswires Chinese (English) |
| 9/7/2017 | 9:27 AM | 9/7/2017 | Press Release: GE Sells Remaining Equity Stake in Penske Truck Leasing | Dow Jones Institutional News |
| 9/7/2017 | 9:30 AM | 9/7/2017 | Drillform Announces Former Baker Hughes Executive as Latest Addition to its Board of Directors | GlobeNewswire |
| 9/7/2017 | 10:57 AM | 9/7/2017 | GE Sells Penske Truck Leasing Stake for $674 Million | Dow Jones Institutional News |
| 9/7/2017 | 11:10 AM | 9/7/2017 | GE Sells Penske Truck Leasing Stake for $674 Million | Dow Jones Institutional News |
| 9/7/2017 | 11:19 AM | 9/7/2017 | GE Sells Penske Truck Leasing Stake for $674 Million | Dow Jones Newswires Chinese (English) |
| 9/7/2017 | 11:38 AM | 9/7/2017 | General Electric: The Ceiling, Not the Floor -- Barron's Blog | Dow Jones Institutional News |
| 9/7/2017 | 11:45 AM | 9/7/2017 | Press Release: GE Board of Directors Authorizes Quarterly Dividend | Dow Jones Institutional News |
| 9/7/2017 | 12:42 PM | 9/7/2017 | PRESS RELEASE: General Electric Company: Dividend Declaration | Dow Jones Newswires German |
| 9/7/2017 | 12:42 PM | 9/7/2017 | Press Release: General Electric Company: Dividend Declaration | Dow Jones Institutional News |
| 9/7/2017 | 12:42 PM | 9/7/2017 | PRESS RELEASE: General Electric Company: Dividend Declaration | Dow Jones Institutional News |
| 9/7/2017 | 1:27 PM | 9/7/2017 | Press Release: TCS Partners with GE to Integrate Intelligence into Services Data Lake Platform | Dow Jones Institutional News |
| 9/7/2017 | 2:17 PM | 9/7/2017 | Update: GE's Stock Falls After J.P. Morgan Gets Even More Bearish -- MarketWatch | Dow Jones Institutional News |
| 9/7/2017 | 5:30 PM | 9/8/2017 | Press Release: Qantas Pilots Work with GE Aviation to Develop New Flight Data App | Dow Jones Institutional News |
| 9/8/2017 | 2:32 AM | 9/8/2017 | GE Keeps Trimming Finance Business -- WSJ | Dow Jones Institutional News |
| 9/8/2017 | 6:00 AM | 9/8/2017 | Press Release: Baker Hughes, a GE Company Announces August 2017 Rig Counts | Dow Jones Institutional News |
| 9/8/2017 | 6:02 AM | 9/8/2017 | Penske Auto Files 8K - Entry Into Definitive Agreement >PAG | Dow Jones Institutional News |
| 9/8/2017 | 1:11 PM | 9/8/2017 | Baker Hughes Data Show U.S. Oil-rig Count Edged Down This Week -- MarketWatch | Dow Jones Institutional News |
| 9/8/2017 | 3:47 PM | 9/8/2017 | *Fitch Affirms Synchrony Financial at 'BBB-'; Outlook Stable | Dow Jones Institutional News |
| 9/9/2017 | 7:00 AM | 9/11/2017 | Press Release: Baker Hughes, a GE Company Awarded Subsea Contract by Petrobel for Phase 2 Development of Egypt's 'Super Giant' Zohr Gas Field | Dow Jones Institutional News |
| 9/11/2017 | 12:53 PM | 9/11/2017 | An Undervalued New Player in the Energy Industry -- Heard on the Street | Dow Jones Institutional News |
| 9/12/2017 | 1:20 AM | 9/12/2017 | An Undervalued New Player in the Energy Industry -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 9/12/2017 | 2:33 AM | 9/12/2017 | Heard on the Street: An Undervalued New Player Arises in the Energy Industry -- WSJ | Dow Jones Institutional News |
| 9/12/2017 | 8:53 AM | 9/12/2017 | Alexion to Cut Workforce by 20%, Move Headquarters to Boston | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 9/12/2017 | 11:39 AM | 9/12/2017 | Baker Hughes: The New Behemoth on the Block -- Barron's Blog | Dow Jones Institutional News |
| 9/12/2017 | 12:07 PM | 9/12/2017 | Baker Hughes: The New Behemoth on the Block -- Barron's Blog | Dow Jones Institutional News |
| 9/13/2017 | 2:23 PM | 9/13/2017 | Baker Hughes, a GE Company: Show Me the Money! -- Barron's Blog | Dow Jones Institutional News |
| 9/14/2017 | 11:31 AM | 9/14/2017 | GE Aviation Sees Engine Production on Plan, Demand Rising -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 11:31 AM | 9/14/2017 | GE Aviation Sees Engine Production on Plan, Demand Rising -- Market Talk | Dow Jones Institutional News |
| 9/14/2017 | 11:47 AM | 9/14/2017 | GE Aviation Sees Engine Production on Plan, Demand Rising -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/14/2017 | 4:56 PM | 9/15/2017 | General Electric Company's Management Presents at Morgan Stanley Laguna Conference (Transcript) >GE | Dow Jones Institutional News |
| 9/15/2017 | 7:43 AM | 9/15/2017 | Synchrony Financial Files 8K - Regulation FD >SYF | Dow Jones Institutional News |
| 9/15/2017 | 1:04 PM | 9/15/2017 | *U.S. Oil-Rig Count Falls 7 to 749, Baker Hughes Says | Dow Jones Institutional News |
| 9/15/2017 | 1:13 PM | 9/15/2017 | Baker Hughes Data Show U.S. Oil-rig Count Down A Second Week In A Row -- MarketWatch | Dow Jones Institutional News |
| 9/15/2017 | 3:51 PM | 9/15/2017 | Update: Baker Hughes Data Show U.S. Oil-rig Count Down A Second Week In A Row -- MarketWatch | Dow Jones Institutional News |
| 9/18/2017 | 8:00 AM | 9/18/2017 | Press Release: GE Transportation's Most Technologically Advanced Locomotive on Track With 10,000th Order | Dow Jones Institutional News |
| 9/18/2017 | 9:58 AM | 9/18/2017 | *Unison Industries Names Tom Hoferer As President & CEO >GE | Dow Jones Institutional News |
| 9/18/2017 | 12:52 PM | 9/18/2017 | Press Release: Baker Hughes, a GE Company Announces Date for Third Quarter 2017 Earnings Release and Webcast | Dow Jones Institutional News |
| 9/18/2017 | 3:55 PM | 9/18/2017 | *Fitch Takes Various Actions on Synchrony Credit Card Master Note Trust | Dow Jones Institutional News |
| 9/19/2017 | 1:06 PM | 9/19/2017 | General Electric's Stock Falls After J.P. Morgan Analyst Reiterates Bearish View -- MarketWatch | Dow Jones Institutional News |
| 9/20/2017 | 5:30 AM | 9/20/2017 | A Surprise Bump in Bad Card Loans -- Heard on the Street | Dow Jones Institutional News |
| 9/20/2017 | 11:37 AM | 9/20/2017 | GE to Shut Down Corporate Jet Fleet in Cost-Cutting Move >GE | Dow Jones Institutional News |
| 9/20/2017 | 11:50 AM | 9/20/2017 | GE To End Corporate Jet Service For Executives As It Cuts Costs--WSJ -- MarketWatch | Dow Jones Institutional News |
| 9/20/2017 | 12:00 PM | 9/20/2017 | GE to Shut Down Corporate Jet Fleet | Dow Jones Institutional News |
| 9/20/2017 | 12:04 PM | 9/20/2017 | GE to Shut Down Corporate Jet Fleet in Cost-Cutting Move -- Update | Dow Jones Institutional News |
| 9/20/2017 | 12:20 PM | 9/20/2017 | Sino-Russian JV Targets GE, Rolls -- Market Talk | Dow Jones Institutional News |
| 9/20/2017 | 12:38 PM | 9/20/2017 | GE to Shut Down Corporate Jet Fleet in Cost-Cutting Move -- 2nd Update | Dow Jones Institutional News |
| 9/20/2017 | 12:56 PM | 9/20/2017 | GE to Shut Down Corporate Jet Fleet in Cost-Cutting Move >GE | Dow Jones Newswires Chinese (English) |
| 9/20/2017 | 1:01 PM | 9/20/2017 | Sino-Russian JV Targets GE, Rolls -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/20/2017 | 4:47 PM | 9/21/2017 | General Electric Co. executives will have to find new ways to fly around the... | Dow Jones Institutional News |
| 9/21/2017 | 2:29 AM | 9/21/2017 | A Surprise Bump in Bad Card Loans | Dow Jones Newswires Chinese (English) |
| 9/21/2017 | 5:00 AM | 9/21/2017 | GE to Cut Costs by Shedding Jet Fleet -- WSJ | Dow Jones Institutional News |
| 9/22/2017 | 1:04 PM | 9/22/2017 | *U.S. Oil Rigs Down Five to 744 From Previous Week -- Baker Hughes | Dow Jones Institutional News |
| 9/22/2017 | 1:11 PM | 9/22/2017 | Baker Hughes Data Show U.S. Oil-rig Count Down A Third-straight Week -- MarketWatch | Dow Jones Institutional News |
| 9/22/2017 | 1:23 PM | 9/22/2017 | US Oil Rig-Count Falls; Permian Stays Hot -- Market Talk | Dow Jones Institutional News |
| 9/22/2017 | 1:23 PM | 9/22/2017 | US Oil Rig-Count Falls; Permian Stays Hot -- Market Talk | Dow Jones Institutional News |
| 9/22/2017 | 3:44 PM | 9/22/2017 | Update: Baker Hughes Data Show U.S. Oil-rig Count Down A Third-straight Week -- MarketWatch | Dow Jones Institutional News |
| 9/25/2017 | 1:03 AM | 9/25/2017 | *ABB to Buy GE Industrial Solutions | Dow Jones Institutional News |
| 9/25/2017 | 1:58 AM | 9/25/2017 | ABB to Buy GE Industrial Solutions for $2.6 Billion | Dow Jones Newswires Chinese (English) |
| 9/25/2017 | 2:24 AM | 9/25/2017 | *ABB Robotics US : ABB to Acquire GE Industrial Solutions | Dow Jones Institutional News |
| 9/25/2017 | 2:24 AM | 9/25/2017 | *ABB To Acquire GE Industrial Solutions >ABBN.EB | Dow Jones Institutional News |
| 9/25/2017 | 2:41 AM | 9/25/2017 | GE Agrees to Sell Industrial Unit to ABB for $2.6 Billion -- Update | Dow Jones Institutional News |
| 9/25/2017 | 2:50 AM | 9/25/2017 | GE Agrees to Sell Industrial Unit to ABB for $2.6 Billion | Dow Jones Institutional News |
| 9/25/2017 | 3:00 AM | 9/25/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/25/2017 | 6:25 AM | 9/25/2017 | GE Agrees to Sell Industrial Unit to ABB for $2.6 Billion -- 2nd Update | Dow Jones Institutional News |

Page 141 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/25/2017 | 7:00 AM | 9/25/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 9/25/2017 | 7:00 AM | 9/25/2017 | Challenge for Honeywell's New CEO: Keep Up the Winning Streak | Dow Jones Institutional News |
| 9/25/2017 | 7:10 AM | 9/25/2017 | Challenge for Honeywell's New CEO: Keep Up the Winning Streak | Dow Jones Institutional News |
| 9/25/2017 | 7:21 AM | 9/25/2017 | The Morning Ledger: When it Comes to M&A, CFOs are More Selective | Dow Jones Institutional News |
| 9/25/2017 | 9:47 AM | 9/25/2017 | Baker Hughes GE Initiated at Underperform by Bank of America | Dow Jones Institutional News |
| 9/25/2017 | 6:32 PM | 9/26/2017 | *Sydney Airport Says Geoff Culbert Will Be New CEO | Dow Jones Institutional News |
| 9/25/2017 | 6:35 PM | 9/26/2017 | In India, a Big GE Deal Goes Off the Rails | Dow Jones Institutional News |
| 9/25/2017 | 6:40 PM | 9/26/2017 | In India, a Big GE Deal Goes Off the Rails | Dow Jones Institutional News |
| 9/26/2017 | 12:00 AM | 9/26/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 9/26/2017 | 2:20 AM | 9/26/2017 | In India, a Big GE Deal Goes Off the Rails | Dow Jones Newswires Chinese (English) |
| 9/26/2017 | 2:32 AM | 9/26/2017 | GE Jettisons Unit Edison Started -- WSJ | Dow Jones Institutional News |
| 9/26/2017 | 2:32 AM | 9/26/2017 | GE's India Train Deal in Danger -- WSJ | Dow Jones Institutional News |
| 9/26/2017 | 3:57 AM | 9/26/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 9/26/2017 | 4:00 AM | 9/26/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 9/26/2017 | 7:00 AM | 9/26/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 9/26/2017 | 7:17 AM | 9/26/2017 | The Morning Risk Report: North Korea Sanctions Build on Iran Model | Dow Jones Institutional News |
| 9/26/2017 | 11:00 AM | 9/26/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 9/26/2017 | 12:24 PM | 9/26/2017 | Press Release: Fitch: No Rating Impact on ABB from GE Industrial Solutions Acquisition | Dow Jones Institutional News |
| 9/26/2017 | 4:00 PM | 9/27/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 9/27/2017 | 4:41 AM | 9/27/2017 | *S&PGRBulletin: ABB To Buy GE Industrials Has No Rtg Impact | Dow Jones Institutional News |
| 9/27/2017 | 6:56 AM | 9/27/2017 | Today's Top Supply Chain and Logistics News From WSJ | Dow Jones Institutional News |
| 9/28/2017 | 5:00 AM | 9/28/2017 | Press Release: GE Chooses Vera to Enhance Security of Proprietary IP and Global Systems | Dow Jones Institutional News |
| 9/28/2017 | 10:32 AM | 9/28/2017 | India Won't Scrap GE's $2.5 Bln Deal to Make Diesel Locomotives | Dow Jones Institutional News |
| 9/29/2017 | 1:08 PM | 9/29/2017 | Baker Hughes GE Is Maintained at Overweight by Barclays | Dow Jones Institutional News |
| 9/29/2017 | 1:10 PM | 9/29/2017 | Baker Hughes Reports Rise In U.S. Oil-rig Count After Three Weeks Of Declines -- MarketWatch | Dow Jones Institutional News |
| 9/29/2017 | 1:43 PM | 9/29/2017 | U.S. Oil-Rig Count Rises by Six in Latest Week -- Baker Hughes | Dow Jones Institutional News |
| 9/29/2017 | 3:25 PM | 9/29/2017 | Update: Baker Hughes Reports Rise In U.S. Oil-rig Count After Three Weeks Of Declines -- MarketWatch | Dow Jones Institutional News |
| 10/2/2017 | 1:45 AM | 10/2/2017 | Press Release: GE Completes Sale of Water & Process Technologies Business to SUEZ | Dow Jones Institutional News |
| 10/2/2017 | 8:36 AM | 10/2/2017 | GE Closes Water Sale As Part of Baker Hughes Deal -- Market Talk | Dow Jones Institutional News |
| 10/2/2017 | 8:36 AM | 10/2/2017 | GE Closes Water Sale As Part of Baker Hughes Deal -- Market Talk | Dow Jones Institutional News |
| 10/2/2017 | 4:02 PM | 10/3/2017 | Press Release: BHGE Elects CEO Lorenzo Simonelli as Chairman of the BHGE Board | Dow Jones Institutional News |
| 10/2/2017 | 4:02 PM | 10/3/2017 | Press Release: John Flannery Succeeds Jeff Immelt as Chairman of GE; Lorenzo Simonelli Named Chairman of Baker Hughes GE | Dow Jones Institutional News |
| 10/2/2017 | 4:07 PM | 10/3/2017 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 10/2/2017 | 4:12 PM | 10/3/2017 | Immelt Leaves GE Board, New CEO Flannery Takes Chairman Post -- MarketWatch | Dow Jones Institutional News |
| 10/2/2017 | 4:17 PM | 10/3/2017 | Baker Hughes GE Files 8K - Other Events >BHGE | Dow Jones Institutional News |
| 10/2/2017 | 4:17 PM | 10/3/2017 | Baker Hughes GE Files 8K - Changes Exec Mgmt >BHGE | Dow Jones Institutional News |
| 10/2/2017 | 4:17 PM | 10/3/2017 | Baker Hughes GE Files 8K - Entry Into Definitive Agreement >BHGE | Dow Jones Institutional News |
| 10/2/2017 | 4:20 PM | 10/3/2017 | Baker Hughes GE Files 8K - Other Events >BHGE | Dow Jones Institutional News |
| 10/2/2017 | 4:28 PM | 10/3/2017 | Jeff Immelt Steps Aside as GE Chairman, Months Ahead of Schedule | Dow Jones Institutional News |
| 10/2/2017 | 4:30 PM | 10/3/2017 | Jeff Immelt Steps Aside as GE Chairman, Months Ahead of Schedule | Dow Jones Institutional News |
| 10/2/2017 | 4:50 PM | 10/3/2017 | Jeff Immelt Steps Aside as GE Chairman, Months Ahead of Schedule | Dow Jones Newswires Chinese (English) |
| 10/3/2017 | 2:14 AM | 10/3/2017 | Press Release: General Electric Company: Doc re. GE Files Form 8-K | Dow Jones Institutional News |
| 10/3/2017 | 2:14 AM | 10/3/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form 8-K | Dow Jones Institutional News |

Page 142 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/3/2017 | 2:14 AM | 10/3/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form 8-K | Dow Jones Newswires German |
| 10/3/2017 | 2:32 AM | 10/3/2017 | GE Chairman Steps Down -- WSJ | Dow Jones Institutional News |
| 10/3/2017 | 9:00 AM | 10/3/2017 | Hitachi Vantara Deepens Industrial IoT and Services Bench with New Executive Appointments | GlobeNewswire |
| 10/3/2017 | 9:00 AM | 10/3/2017 | Press Release: Hitachi Vantara Deepens Industrial IoT and Services Bench with New Executive Appointments | Dow Jones Institutional News |
| 10/4/2017 | 1:49 PM | 10/4/2017 | GE's Stock Turns Lower To Lead Dow Losers -- MarketWatch | Dow Jones Institutional News |
| 10/5/2017 | 9:41 AM | 10/5/2017 | General Electric: Hope Springs Eternal? -- Barron's Blog | Dow Jones Institutional News |
| 10/5/2017 | 4:49 PM | 10/6/2017 | Press Release: General Electric Names AWS Its Preferred Cloud Provider | Dow Jones Institutional News |
| 10/6/2017 | 6:00 AM | 10/6/2017 | Press Release: Baker Hughes, a GE Company Announces September 2017 Rig Counts | Dow Jones Institutional News |
| 10/6/2017 | 1:08 PM | 10/6/2017 | Baker Hughes Reports A Weekly Decline In U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 10/6/2017 | 4:30 PM | 10/9/2017 | Press Release: John Rice to Retire From GE | Dow Jones Institutional News |
| 10/6/2017 | 4:30 PM | 10/9/2017 | Press Release: Beth Comstock to Retire from GE | Dow Jones Institutional News |
| 10/6/2017 | 4:42 PM | 10/9/2017 | GE Finance Chief Jeff Bornstein to Leave Company | Dow Jones Institutional News |
| 10/6/2017 | 4:44 PM | 10/9/2017 | GE Finance Chief Jeff Bornstein to Leave Company | Dow Jones Newswires Chinese (English) |
| 10/6/2017 | 4:50 PM | 10/9/2017 | GE Shakes Up Leadership Under New CEO | Dow Jones Institutional News |
| 10/6/2017 | 5:00 PM | 10/9/2017 | General Electric: Watch the Heads Roll! -- Barron's Blog | Dow Jones Institutional News |
| 10/6/2017 | 5:00 PM | 10/9/2017 | GE Finance Chief Jeff Bornstein to Leave Company in High-Profile Shake-Up -- Update | Dow Jones Institutional News |
| 10/6/2017 | 5:21 PM | 10/9/2017 | GE Names Jamie Miller Chief Financial Officer, 3 Vice Chairs To Retire -- MarketWatch | Dow Jones Institutional News |
| 10/6/2017 | 6:22 PM | 10/9/2017 | GE Finance Chief Jeff Bornstein to Leave Company in High-Profile Shake-Up -- 2nd Update | Dow Jones Institutional News |
| 10/6/2017 | 6:24 PM | 10/9/2017 | General Electric: Cleaning House! -- Barron's Blog | Dow Jones Institutional News |
| 10/6/2017 | 6:51 PM | 10/9/2017 | GE Finance Chief Jeff Bornstein to Leave Company in High-Profile Shake-Up -- 3rd Update | Dow Jones Institutional News |
| 10/6/2017 | 7:30 PM | 10/9/2017 | GE Finance Chief Jeff Bornstein to Leave Company in High-Profile Shake-Up -- 4th Update | Dow Jones Institutional News |
| 10/7/2017 | 2:32 AM | 10/9/2017 | GE Executives Leave in Shake-Up -- WSJ | Dow Jones Institutional News |
| 10/9/2017 | 4:00 AM | 10/9/2017 | Press Release: Microsoft, GE sign agreement on new wind project in Ireland | Dow Jones Institutional News |
| 10/9/2017 | 6:30 AM | 10/9/2017 | Press Release: GE Announces Retirement of Robert Lane from Board of Directors | Dow Jones Institutional News |
| 10/9/2017 | 6:30 AM | 10/9/2017 | Press Release: GE Elects Ed Garden of Trian Partners to Board of Directors | Dow Jones Institutional News |
| 10/9/2017 | 7:18 AM | 10/9/2017 | GE Elects Activist Investor Trian's CIO Ed Garden To Its Board -- MarketWatch | Dow Jones Institutional News |
| 10/9/2017 | 7:40 AM | 10/9/2017 | Trian Takes Board Seat at General Electric | Dow Jones Institutional News |
| 10/9/2017 | 7:43 AM | 10/9/2017 | GE elects activist investor Trian's CIO Ed Garden to its board | Dow Jones Newswires Chinese (English) |
| 10/9/2017 | 7:50 AM | 10/9/2017 | GE Gives Activist Trian a Seat on the Board | Dow Jones Institutional News |
| 10/9/2017 | 9:47 AM | 10/9/2017 | GE Gives Activist Trian a Seat on the Board -- Update | Dow Jones Institutional News |
| 10/9/2017 | 9:58 AM | 10/9/2017 | GE Gives Activist Trian a Seat on the Board -- 2nd Update | Dow Jones Institutional News |
| 10/9/2017 | 10:02 AM | 10/9/2017 | General Electric Co. named activist investor Trian Fund Management's co-founder... | Dow Jones Institutional News |
| 10/9/2017 | 10:13 AM | 10/9/2017 | GE's Stock Falls Toward 2-year Low After Analyst's Downbeat View Of Management Changes -- MarketWatch | Dow Jones Institutional News |
| 10/9/2017 | 10:13 AM | 10/9/2017 | General Electric Co. named activist investor Trian Fund Management's co-founder... | Dow Jones Institutional News |
| 10/9/2017 | 10:55 AM | 10/9/2017 | GE Gives Activist Trian a Seat on the Board -- 3rd Update | Dow Jones Institutional News |
| 10/9/2017 | 11:10 AM | 10/9/2017 | General Electric Co. named activist investor Trian Fund Management's co-founder... | Dow Jones Institutional News |
| 10/9/2017 | 11:55 AM | 10/9/2017 | General Electric: After Ousters, a Dividend Cut? -- Barron's Blog | Dow Jones Institutional News |
| 10/9/2017 | 1:35 PM | 10/9/2017 | Boeing Narrows Gap With GE -- Market Talk | Dow Jones Institutional News |
| 10/9/2017 | 1:35 PM | 10/9/2017 | Boeing Narrows Gap With GE -- Market Talk | Dow Jones Institutional News |
| 10/9/2017 | 3:42 PM | 10/9/2017 | Update: GE's Stock Falls Toward 2-year Low After Analyst's Downbeat View Of Management Changes -- MarketWatch | Dow Jones Institutional News |
| 10/9/2017 | 8:52 PM | 10/10/2017 | Boeing Narrows Gap With GE -- Market Talk > GE BA | Dow Jones Newswires Chinese (English) |
| 10/10/2017 | 2:32 AM | 10/10/2017 | GE Adds Activist To Board As Stock Slumps -- WSJ | Dow Jones Institutional News |
| 10/10/2017 | 2:54 AM | 10/10/2017 | Arcam: Arcam resolves on a preferential rights issue of approximately MSEK 986 | Dow Jones Institutional News |

Page 143 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/10/2017 | 9:05 AM | 10/10/2017 | Baker Hughes GE Initiated at Hold by Deutsche Bank | Dow Jones Institutional News |
| 10/10/2017 | 10:07 AM | 10/10/2017 | Procter & Gamble Board Vote Is Too Close to Call -3rd Update | Dow Jones Institutional News |
| 10/10/2017 | 10:18 AM | 10/10/2017 | The GE-Honeywell Aerospace Combo -- Market Talk | Dow Jones Institutional News |
| 10/10/2017 | 11:25 AM | 10/10/2017 | GE's Stock Bounces, While Morgan Stanley Expects 'Rare' Earnings Miss -- MarketWatch | Dow Jones Institutional News |
| 10/10/2017 | 11:50 AM | 10/10/2017 | GE's stock bounces, while Morgan Stanley expects 'rare' earnings miss | Dow Jones Newswires Chinese (English) |
| 10/10/2017 | 12:38 PM | 10/10/2017 | Press Release: GE Aviation completes T901 turboshaft testing for U.S. Army's Improved Turbine Engine Program | Dow Jones Institutional News |
| 10/10/2017 | 12:48 PM | 10/10/2017 | Honeywell: After a Split, a Merger...With GE? -- Barron's Blog | Dow Jones Institutional News |
| 10/10/2017 | 4:12 PM | 10/11/2017 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 10/10/2017 | 4:17 PM | 10/11/2017 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 10/10/2017 | 5:18 PM | 10/11/2017 | GE Taps Former CIO as Finance Chief | Dow Jones Institutional News |
| 10/11/2017 | 2:00 AM | 10/11/2017 | Press Release: General Electric Company: Doc re: GE files Form 8-K | Dow Jones Institutional News |
| 10/11/2017 | 2:00 AM | 10/11/2017 | Press Release: General Electric Company: Doc re: GE files Form 8-K | Dow Jones Institutional News |
| 10/11/2017 | 2:00 AM | 10/11/2017 | PRESS RELEASE: General Electric Company: Doc re: GE files Form 8-K | Dow Jones Institutional News |
| 10/11/2017 | 2:00 AM | 10/11/2017 | PRESS RELEASE: General Electric Company: Doc re: GE files Form 8-K | Dow Jones Newswires German |
| 10/11/2017 | 2:00 AM | 10/11/2017 | PRESS RELEASE: General Electric Company: Doc re: GE files Form 8-K | Dow Jones Institutional News |
| 10/11/2017 | 2:00 AM | 10/11/2017 | PRESS RELEASE: General Electric Company: Doc re: GE files Form 8-K | Dow Jones Newswires German |
| 10/11/2017 | 7:07 AM | 10/11/2017 | GE's Baker Hughes Recently Held Takeover Talks With Subsea 7 SA | Dow Jones Institutional News |
| 10/11/2017 | 7:47 AM | 10/11/2017 | GE's Baker Hughes Recently Held Takeover Talks With Subsea 7 SA | Dow Jones Newswires Chinese (English) |
| 10/11/2017 | 8:05 AM | 10/11/2017 | The Morning Download: Roles of CIO, Technologist Expand from GE to Goldman | Dow Jones Institutional News |
| 10/11/2017 | 8:30 AM | 10/11/2017 | GE's Baker Hughes Recently Held Takeover Talks With Subsea 7 SA | Dow Jones Institutional News |
| 10/11/2017 | 3:20 PM | 10/11/2017 | GE's Stock Tumbles To 4-year Low; Suffers Worst 4-day Stretch In 22 Months -- MarketWatch | Dow Jones Institutional News |
| 10/11/2017 | 3:45 PM | 10/11/2017 | *Synchrony Financial (SYF)* close imbalance sell | Dow Jones Institutional News |
| 10/11/2017 | 3:45 PM | 10/11/2017 | *Synchrony Financial (SYF)* close imbalance sell | Dow Jones Institutional News |
| 10/11/2017 | 3:45 PM | 10/11/2017 | *Synchrony Financial (SYF)* close imbalance sell | Dow Jones Institutional News |
| 10/12/2017 | 2:32 AM | 10/12/2017 | Baker Hughes Explored Possible Takeover -- WSJ | Dow Jones Institutional News |
| 10/12/2017 | 11:30 AM | 10/12/2017 | Ascom announces a strategic distribution partnership with GE Healthcare in Europe for intensive care units | GlobeNewswire |
| 10/12/2017 | 11:30 AM | 10/12/2017 | Press Release: Ascom announces a strategic distribution partnership with GE Healthcare in Europe for intensive care units | Dow Jones Newswires German |
| 10/12/2017 | 11:30 AM | 10/12/2017 | Press Release: Ascom announces a strategic distribution partnership with GE Healthcare in Europe for intensive care units | Dow Jones Institutional News |
| 10/12/2017 | 11:30 AM | 10/12/2017 | Press Release: Ascom announces a strategic distribution partnership with GE Healthcare in Europe for intensive care units | Dow Jones Institutional News |
| 10/12/2017 | 12:03 PM | 10/12/2017 | General Electric: Hard to See a Happy Quarter? -- Barron's Blog | Dow Jones Institutional News |
| 10/12/2017 | 4:46 PM | 10/13/2017 | *Fitch: GE Leadership Moves Suggest Potential Strategy Changes | Dow Jones Institutional News |
| 10/12/2017 | 6:49 PM | 10/13/2017 | Press Release: GE Healthcare Receives Carequality Certification, Advancing Data Exchange with Cloud Technology | Dow Jones Institutional News |
| 10/12/2017 | 7:48 PM | 10/13/2017 | Nissan Taps GE Tech Exec as CIO | Dow Jones Institutional News |
| 10/12/2017 | 8:25 PM | 10/13/2017 | Nissan Taps GE Tech Exec as CIO | Dow Jones Newswires Chinese (English) |
| 10/13/2017 | 8:25 AM | 10/13/2017 | What a Shocker: General Electric is Becoming Attractive - Heard on the Street | Dow Jones Institutional News |
| 10/13/2017 | 1:16 PM | 10/13/2017 | Baker Hughes Reports A Second-straight Weekly Decline In U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 10/13/2017 | 1:24 PM | 10/13/2017 | U.S. Oil-Rig Count Fell by Five in Latest Week -- Baker Hughes | Dow Jones Institutional News |
| 10/13/2017 | 4:02 PM | 10/16/2017 | Update: Baker Hughes Reports A Second-straight Weekly Decline In U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 10/16/2017 | 2:32 AM | 10/16/2017 | Heard on the Street: What a Shocker: General Electric Growing Attractive -- WSJ | Dow Jones Institutional News |
| 10/16/2017 | 4:21 AM | 10/16/2017 | What a Shocker: General Electric is Becoming Attractive - Heard on the Street | Dow Jones Newswires Chinese (English) |
| 10/16/2017 | 7:01 AM | 10/16/2017 | Masergy Global UCaaS Solution Selected to Join GE Healthcare's Centricity(TM) Partner Program | GlobeNewswire |
| 10/16/2017 | 8:00 AM | 10/16/2017 | Press Release: Rafael Santana Named CEO of GE Transportation | Dow Jones Institutional News |
| 10/16/2017 | 8:12 AM | 10/16/2017 | GE Names Rafael Santana CEO Of GE Transportation, Replacing Jamie Miller -- MarketWatch | Dow Jones Institutional News |
| 10/16/2017 | 8:35 AM | 10/16/2017 | GE names Rafael Santana CEO of GE Transportation, replacing Jamie Miller | Dow Jones Newswires Chinese (English) |
| 10/17/2017 | 8:00 AM | 10/17/2017 | Press Release: GE Additive and GKN sign MoU for additive manufacturing collaboration | Dow Jones Institutional News |
| 10/17/2017 | 11:32 AM | 10/17/2017 | Press Release: Justice Department Requires General Electric Company to Make Incentive Payments to Encourage Completion of Divestitures Agr... | Dow Jones Institutional News |
| 10/17/2017 | 1:14 PM | 10/17/2017 | The Market's Already Betting on a GE Dividend Cut. Here's Why It Could Happen. -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2017 | 1:32 PM | 10/17/2017 | Don't Think GE Will Cut Its Dividend? The Market's Already Betting It Will -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2017 | 3:29 PM | 10/17/2017 | GE To Save $20 Million With Push Off Corporate Network | Dow Jones Institutional News |
| 10/17/2017 | 9:45 PM | 10/18/2017 | GE To Save $20 Million With Push Off Corporate Network | Dow Jones Newswires Chinese (English) |
| 10/18/2017 | 8:17 AM | 10/18/2017 | The Morning Download: GE CIO Jim Fowler Looks Beyond the Corporate Network | Dow Jones Institutional News |
| 10/18/2017 | 8:30 AM | 10/18/2017 | Press Release: Apple & GE Partner to Bring Predix Industrial Apps to iPhone & iPad | Dow Jones Institutional News |
| 10/18/2017 | 8:42 AM | 10/18/2017 | GE And Apple Partner On Industrial Internet-of-Things Platform -- MarketWatch | Dow Jones Institutional News |
| 10/18/2017 | 9:10 AM | 10/18/2017 | GE and Apple partner on industrial Internet-of-Things platform | Dow Jones Newswires Chinese (English) |
| 10/18/2017 | 3:09 PM | 10/18/2017 | GE's New Chief Starts Making Cuts, Starting With Old Favorites | Dow Jones Institutional News |
| 10/18/2017 | 3:20 PM | 10/18/2017 | GE's New Chief Makes Cuts, Starting With Old Favorites | Dow Jones Institutional News |
| 10/18/2017 | 9:34 PM | 10/19/2017 | GE's New Chief Starts Making Cuts, Starting With Old Favorites | Dow Jones Newswires Chinese (English) |
| 10/19/2017 | 2:32 AM | 10/19/2017 | New Chief at GE Starts Undoing the Costly Past -- WSJ | Dow Jones Institutional News |
| 10/19/2017 | 7:31 AM | 10/19/2017 | Baker Hughes GE Initiated at Neutral by UBS | Dow Jones Institutional News |
| 10/19/2017 | 7:50 AM | 10/19/2017 | The Morning Risk Report: Governance Is Key in Financial Intelligence Sharing | Dow Jones Institutional News |
| 10/19/2017 | 2:38 PM | 10/19/2017 | GE Earnings Report May Tie Up Loose Ends Before CEO Sets New Strategy -- Earnings Preview | Dow Jones Institutional News |
| 10/19/2017 | 2:50 PM | 10/19/2017 | GE Earnings: What to Watch | Dow Jones Institutional News |
| 10/19/2017 | 11:20 PM | 10/20/2017 | GE Earnings Report May Tie Up Loose Ends Before CEO Sets New Strategy -- Earnings Previ | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 2:30 AM | 10/20/2017 | Arcam: Interim report January September 2017 | Dow Jones Institutional News |
| 10/20/2017 | 3:36 AM | 10/20/2017 | Ncondezi Energy to Develop Coal Power Plant, Mine in Mozambique | Dow Jones Institutional News |
| 10/20/2017 | 6:29 AM | 10/20/2017 | *General Electric 3Q Aviation Rev $6.82B >GE | Dow Jones Institutional News |
| 10/20/2017 | 6:30 AM | 10/20/2017 | Synchrony Financial 2Q EPS 70c >SYF | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 6:30 AM | 10/20/2017 | Press Release: Synchrony Financial Reports Third Quarter Net Earnings of $555 Million or $0.70 Per Diluted Share | Dow Jones Institutional News |
| 10/20/2017 | 6:45 AM | 10/20/2017 | Baker Hughes GE 3Q Rev $5.4B >BHGE | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 6:45 AM | 10/20/2017 | Press Release: Baker Hughes, a GE company Announces Third Quarter Results | Dow Jones Institutional News |
| 10/20/2017 | 6:51 AM | 10/20/2017 | GE's Stock Falls After First Profit Miss In 2 1/2 Years -- MarketWatch | Dow Jones Institutional News |
| 10/20/2017 | 7:09 AM | 10/20/2017 | GE Earnings Fall as New Leadership Picks Up Restructuring Work | Dow Jones Institutional News |
| 10/20/2017 | 7:20 AM | 10/20/2017 | New GE Chief Slashes Forecasts, Plans to Exit $20 Billion in Businesses | Dow Jones Institutional News |
| 10/20/2017 | 7:32 AM | 10/20/2017 | GE's stock falls after first profit miss in 2 1/2 years | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 7:40 AM | 10/20/2017 | GE's Stock Tumbles Toward Biggest Post-earnings Fall In Over 8 Years -- MarketWatch | Dow Jones Institutional News |
| 10/20/2017 | 8:08 AM | 10/20/2017 | GE's stock tumbles toward biggest post-earnings fall in over 8 years | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 8:14 AM | 10/20/2017 | GE Results Send Stock Spiraling -- Market Talk | Dow Jones Institutional News |

Page 145 of 269

Exhibit 2 (*News Stories Obtained via a Company Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/20/2017 | 8:17 AM | 10/20/2017 | Baker Hughes Sees Limited Capital Investment From E&Ps -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 8:17 AM | 10/20/2017 | Baker Hughes Sees Limited Capital Investment From E&Ps -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 9:21 AM | 10/20/2017 | Synchrony Financial (SYF) Ind: 32.00-34.00 Last 31.71 | Dow Jones Institutional News |
| 10/20/2017 | 11:32 AM | 10/20/2017 | Synchrony's Solid Quarter Boosts Shares -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 11:32 AM | 10/20/2017 | Synchrony's Solid Quarter Boosts Shares -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 11:47 AM | 10/20/2017 | New GE Chief Slashes Forecasts, Plans to Exit $20 Billion in Businesses -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 11:48 AM | 10/20/2017 | Press Release: General Electric Company: GE files Form 8-K | Dow Jones Institutional News |
| 10/20/2017 | 11:48 AM | 10/20/2017 | PRESS RELEASE: General Electric Company: GE files Form 8-K | Dow Jones Newswires German |
| 10/20/2017 | 11:48 AM | 10/20/2017 | PRESS RELEASE: General Electric Company: GE files Form 8-K | Dow Jones Institutional News |
| 10/20/2017 | 11:55 AM | 10/20/2017 | GE Upstaged by Offspring Synchrony -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2017 | 12:24 PM | 10/20/2017 | GE Is Falling Further Behind in the Dow | Dow Jones Institutional News |
| 10/20/2017 | 12:57 PM | 10/20/2017 | GE Takes Jet Charge, Leap In Focus -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 12:57 PM | 10/20/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 12:57 PM | 10/20/2017 | GE Takes Jet Charge, Leap In Focus -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 1:16 PM | 10/20/2017 | Baker Hughes Reports A Decline In U.S. Oil-rig Count For A Third Week In A Row -- MarketWatch | Dow Jones Institutional News |
| 10/20/2017 | 1:39 PM | 10/20/2017 | U.S. Oil-Rig Count Fell by Seven in Latest Week -- Baker Hughes | Dow Jones Institutional News |
| 10/20/2017 | 1:46 PM | 10/20/2017 | GE: The 'Only' Industrial Short That's Working -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2017 | 1:55 PM | 10/20/2017 | Update: Baker Hughes Reports A Decline In U.S. Oil-rig Count For A Third Week In A Row -- MarketWatch | Dow Jones Institutional News |
| 10/20/2017 | 2:21 PM | 10/20/2017 | GE: The Only Industrial Short That's Working? -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2017 | 3:20 PM | 10/20/2017 | Update: Baker Hughes Reports A Decline In U.S. Oil-rig Count For A Third Week In A Row -- MarketWatch | Dow Jones Institutional News |
| 10/20/2017 | 3:42 PM | 10/20/2017 | General Electric: Wait, Now It's Trading Higher? -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2017 | 4:25 PM | 10/23/2017 | Baker Hughes' CEO Lorenzo Simonelli on Q3 2017 Results -- Earnings Call Transcript >BHGE | Dow Jones Institutional News |
| 10/20/2017 | 6:09 PM | 10/23/2017 | *S&PGR Places General Electric Co. Ratings On CreditWatch Neg | Dow Jones Institutional News |
| 10/20/2017 | 7:06 PM | 10/23/2017 | General Electric: There Goes the Credit Rating? -- Barron's Blog | Dow Jones Institutional News |
| 10/21/2017 | 2:32 AM | 10/23/2017 | GE Vows Changes As View Darkens -- WSJ | Dow Jones Institutional News |
| 10/23/2017 | 3:31 AM | 10/23/2017 | DJ Baker Hughes a GE Company Class A, Inst Holders, 3Q 2017 (BHGE) | Dow Jones Institutional News |
| 10/23/2017 | 3:37 AM | 10/23/2017 | DJ General Electric Company, Inst Holders, 3Q 2017 (GE) | Dow Jones Institutional News |
| 10/23/2017 | 5:30 AM | 10/23/2017 | General Electric Has a Long-Term Care Problem. It Isn't Alone | Dow Jones Institutional News |
| 10/23/2017 | 5:30 AM | 10/23/2017 | GE Compensation Moves Likely to Include More Performance-Based Changes | Dow Jones Institutional News |
| 10/23/2017 | 5:40 AM | 10/23/2017 | General Electric Has a Long-Term Care Problem. It Isn't Alone | Dow Jones Institutional News |
| 10/23/2017 | 5:40 AM | 10/23/2017 | GE Compensation Moves Expected to Focus on Performance | Dow Jones Institutional News |
| 10/23/2017 | 7:00 AM | 10/23/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/23/2017 | 7:53 AM | 10/23/2017 | Arconic Names GE Exec Charles Blankenship CEO Effective Jan. 15 -- MarketWatch | Dow Jones Institutional News |
| 10/23/2017 | 8:00 AM | 10/23/2017 | Press Release: Sue Siegel Named Chief Innovation Officer for GE | Dow Jones Institutional News |
| 10/23/2017 | 8:00 AM | 10/23/2017 | Press Release: Deirdre Latour Named Senior Advisor & Chief Communications Officer for GE | Dow Jones Institutional News |
| 10/23/2017 | 8:15 AM | 10/23/2017 | The Morning Ledger: Executive Compensation Under Scrutiny as New GE Chief Zeroes in on Cost | Dow Jones Institutional News |
| 10/23/2017 | 8:20 AM | 10/23/2017 | Arconic names GE exec Charles Blankenship CEO effective Jan. 15 | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 9:13 AM | 10/23/2017 | Synchrony Financial Is Maintained at Market Outperform by JMP Securities | Dow Jones Institutional News |
| 10/23/2017 | 9:20 AM | 10/23/2017 | Arconic Names Former GE Executive Blankenship as CEO | Dow Jones Institutional News |
| 10/23/2017 | 9:30 AM | 10/23/2017 | Arconic Names Former GE Executive as CEO | Dow Jones Institutional News |
| 10/23/2017 | 10:01 AM | 10/23/2017 | General Electric : Even Some Bulls Are Betting on a Dividend Cut -- Barron's Blog | Dow Jones Institutional News |

Page 146 of 269

**Exhibit 2 (** *News Stories Obtained via a Company Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/23/2017 | 10:26 AM | 10/23/2017 | Baker Hughes GE Is Maintained at Overweight by Morgan Stanley | Dow Jones Institutional News |
| 10/23/2017 | 10:38 AM | 10/23/2017 | Synchrony Financial Is Maintained at Equal-Weight by Morgan Stanley | Dow Jones Institutional News |
| 10/23/2017 | 11:05 AM | 10/23/2017 | Synchrony Financial Is Maintained at Market Perform by Wells Fargo | Dow Jones Institutional News |
| 10/23/2017 | 11:13 AM | 10/23/2017 | Baker Hughes GE Is Maintained at Hold by Loop Capital | Dow Jones Institutional News |
| 10/23/2017 | 11:37 AM | 10/23/2017 | GE Shares Sink As Analysts Cut Price Targets, Question Dividend | Dow Jones Institutional News |
| 10/23/2017 | 1:53 PM | 10/23/2017 | Synchrony Financial Is Maintained at Overweight by Barclays | Dow Jones Institutional News |
| 10/23/2017 | 1:59 PM | 10/23/2017 | Press Release: Rumo and GE Transportation Drive Digital Transformation in Brazil with Trip Optimizer, an Industry Leading Energy Management... | Dow Jones Institutional News |
| 10/23/2017 | 2:50 PM | 10/23/2017 | GE Shares Sink As Analysts Cut Price Targets, Question Dividend | Dow Jones Institutional News |
| 10/23/2017 | 3:14 PM | 10/23/2017 | GE Puts Venture Capital Chief In Charge of Innovation | Dow Jones Institutional News |
| 10/23/2017 | 4:18 PM | 10/24/2017 | Arconic Names Former GE Executive Blankenship as CEO -- 3rd Update | Dow Jones Institutional News |
| 10/23/2017 | 4:24 PM | 10/24/2017 | Arconic Files 8K - Changes Exec Mgmt >ARNC | Dow Jones Institutional News |
| 10/23/2017 | 4:27 PM | 10/24/2017 | Arconic Names Former GE Executive Blankenship as CEO -- 4th Update | Dow Jones Institutional News |
| 10/23/2017 | 5:46 PM | 10/24/2017 | The Biggest Loser: Arconic Tumbles 10%. Blame GE? -- Barron's Blog | Dow Jones Institutional News |
| 10/23/2017 | 7:15 PM | 10/24/2017 | Dividend Fears Take Toll on GE Shares | Dow Jones Institutional News |
| 10/23/2017 | 7:30 PM | 10/24/2017 | Shares of General Electric Co . took another pounding on Monday, reflecting... | Dow Jones Institutional News |
| 10/23/2017 | 8:20 PM | 10/24/2017 | Dividend Fears Take Toll on GE Shares | Dow Jones Institutional News |
| 10/23/2017 | 9:00 PM | 10/24/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/23/2017 | 9:07 PM | 10/24/2017 | Dividend Fears Take Toll on GE Shares | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 10:43 PM | 10/24/2017 | GE Compensation Moves Likely to Include More Performance-Based Changes | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 11:00 PM | 10/24/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/24/2017 | 12:58 AM | 10/24/2017 | General Electric Has a Long-Term Care Problem. It Isn't Alone | Dow Jones Newswires Chinese (English) |
| 10/24/2017 | 2:32 AM | 10/24/2017 | Arconic Picks GE Veteran As Chief -- WSJ | Dow Jones Institutional News |
| 10/24/2017 | 2:32 AM | 10/24/2017 | GE Executive Pay up for Review -- WSJ | Dow Jones Institutional News |
| 10/24/2017 | 2:32 AM | 10/24/2017 | GE Isn't Alone in Long-Term-Care Woes -- WSJ | Dow Jones Institutional News |
| 10/24/2017 | 2:32 AM | 10/24/2017 | Dividend Fears Take Toll on GE -- WSJ | Dow Jones Institutional News |
| 10/24/2017 | 2:47 AM | 10/24/2017 | Conglomerate's shares swoon amid worries slow growth will force management's... | Dow Jones Institutional News |
| 10/24/2017 | 10:00 AM | 10/24/2017 | Press Release: GE Digital Unveils Industrial Software Solutions to Help Customers Execute Complete Asset Strategy, Accelerating Digital... | Dow Jones Institutional News |
| 10/24/2017 | 10:33 AM | 10/24/2017 | Press Release: GE Transportation Unveils EdgeLINC(TM) Software, Advances Industrial IoT Management Solutions | Dow Jones Institutional News |
| 10/24/2017 | 11:15 AM | 10/24/2017 | Arcam: Arcam announces prospectus in connection with preferential rights issue | Dow Jones Institutional News |
| 10/24/2017 | 11:27 AM | 10/24/2017 | *S&PGR Puts Trinity Plus Funding Co. On Watch Negative | Dow Jones Institutional News |
| 10/24/2017 | 11:51 AM | 10/24/2017 | General Electric : Wait, 11 Analysts Still Rate It a Buy?!?! -- Barron's Blog | Dow Jones Institutional News |
| 10/24/2017 | 3:03 PM | 10/24/2017 | *Fitch to Rate Synchrony Credit Card Master Note Trust Series 2017-2; Presale Issued | Dow Jones Institutional News |
| 10/24/2017 | 3:52 PM | 10/24/2017 | Boeing's Gap With GE Narrows -- Market Talk | Dow Jones Institutional News |
| 10/24/2017 | 3:52 PM | 10/24/2017 | Boeing's Gap With GE Narrows -- Market Talk | Dow Jones Institutional News |
| 10/24/2017 | 3:57 PM | 10/24/2017 | Lockheed Flags F-35 Margin Milestone -- Market Talk | Dow Jones Institutional News |
| 10/25/2017 | 2:32 AM | 10/25/2017 | Heard on the Street: These Lenders Receive Too Much Credit -- WSJ | Dow Jones Institutional News |
| 10/25/2017 | 2:32 AM | 10/25/2017 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 10/25/2017 | 4:00 AM | 10/25/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 10/25/2017 | 7:00 AM | 10/25/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 10/25/2017 | 11:00 AM | 10/25/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 10/25/2017 | 11:06 AM | 10/25/2017 | GE's Stock Tumbles Toward Biggest Weekly Decline In 7 1/2 Years -- MarketWatch | Dow Jones Institutional News |
| 10/25/2017 | 12:23 PM | 10/25/2017 | Press Release: GE Launches Digital Industrial Evolution Index: Uncovers Gap Between Business Optimism and Readiness for Digital... | Dow Jones Institutional News |
| 10/25/2017 | 1:16 PM | 10/25/2017 | GE Seems to Narrow Digital Push -- Market Talk | Dow Jones Institutional News |
| 10/25/2017 | 1:16 PM | 10/25/2017 | GE Seems to Narrow Digital Push -- Market Talk | Dow Jones Institutional News |

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/25/2017 | 2:00 PM | 10/25/2017 | Press Release: New York Power Authority (NYPA) and GE Partner to Create the World's First Digital Utility | Dow Jones Institutional News |
| 10/25/2017 | 2:32 PM | 10/25/2017 | Press Release: Exelon and GE Partner to Strengthen System Performance and Reliability | Dow Jones Institutional News |
| 10/25/2017 | 3:12 PM | 10/25/2017 | Baker Hughes GE Is Maintained at Buy by Citigroup | Dow Jones Institutional News |
| 10/25/2017 | 4:15 PM | 10/26/2017 | Press Release: Synchrony Financial Announces Quarterly Common Stock Dividend of $0.15 Per Share | Dow Jones Institutional News |
| 10/26/2017 | 8:25 AM | 10/26/2017 | *S&PGR Puts Rtgs On GE SCF's Covered Bond Program On Watch Neg | Dow Jones Institutional News |
| 10/26/2017 | 9:30 AM | 10/26/2017 | Press Release: Avitas Systems, a GE Venture, Partners with Kraken to Advance Subsea Robotic Inspection | Dow Jones Institutional News |
| 10/26/2017 | 10:19 AM | 10/26/2017 | GE's Stock Falls Again, In Danger Of Worst Weekly Performance In 8 1/2 Years -- MarketWatch | Dow Jones Institutional News |
| 10/26/2017 | 10:41 AM | 10/26/2017 | Update: GE's Stock Falls Again, In Danger Of Worst Weekly Performance In 8 1/2 Years -- MarketWatch | Dow Jones Institutional News |
| 10/26/2017 | 11:16 AM | 10/26/2017 | *GE Exploring Deal for Transportation Unit -- Sources | Dow Jones Institutional News |
| 10/26/2017 | 11:36 AM | 10/26/2017 | Baker Hughes GE Is Maintained at Overweight by Barclays | Dow Jones Institutional News |
| 10/26/2017 | 11:40 AM | 10/26/2017 | GE Explores Exiting From the Railroad Business | Dow Jones Institutional News |
| 10/26/2017 | 11:41 AM | 10/26/2017 | GE Explores Exiting From the Railroad Business | Dow Jones Newswires Chinese (English) |
| 10/26/2017 | 11:59 AM | 10/26/2017 | GE Considers Sale Of Railroad Business, Says WSJ -- MarketWatch | Dow Jones Institutional News |
| 10/26/2017 | 1:00 PM | 10/26/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/26/2017 | 1:30 PM | 10/26/2017 | *GE Seeks Buyer for Part or All of Healthcare Information Technology Business -- Sources | Dow Jones Institutional News |
| 10/26/2017 | 2:07 PM | 10/26/2017 | GE Explores Exiting From the Railroad Business | Dow Jones Newswires Chinese (English) |
| 10/26/2017 | 3:00 PM | 10/26/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/26/2017 | 5:03 PM | 10/27/2017 | Hewlett Packard Enterprise Taps Baker Hughes CIO | Dow Jones Institutional News |
| 10/27/2017 | 2:32 AM | 10/27/2017 | GE Looks to Shed Train Business -- WSJ | Dow Jones Institutional News |
| 10/27/2017 | 6:25 AM | 10/27/2017 | Today's Top Supply Chain and Logistics News From WSJ | Dow Jones Institutional News |
| 10/27/2017 | 1:04 PM | 10/27/2017 | *U.S. Oil Rigs Up One to 737 in Latest Week -- Baker Hughes | Dow Jones Institutional News |
| 10/27/2017 | 1:17 PM | 10/27/2017 | Baker Hughes Reports A Slight Rise In U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 10/27/2017 | 1:45 PM | 10/27/2017 | GE's Stock Plunges Toward Worst Weekly Performance Since March 2009 -- MarketWatch | Dow Jones Institutional News |
| 10/27/2017 | 1:57 PM | 10/27/2017 | U.S. Oil Rig Count Rises, While Gas Rig Count Falls | Dow Jones Institutional News |
| 10/27/2017 | 2:10 PM | 10/27/2017 | U.S. Oil Rig Count Rises, While Gas Rig Count Falls | Dow Jones Institutional News |
| 10/27/2017 | 2:50 PM | 10/27/2017 | Press Release: Baker Hughes, a GE company Declares Quarterly Dividend | Dow Jones Institutional News |
| 10/27/2017 | 2:59 PM | 10/27/2017 | Update: GE's Stock Plunges Toward Worst Weekly Performance Since March 2009 -- MarketWatch | Dow Jones Institutional News |
| 10/27/2017 | 3:56 PM | 10/27/2017 | Update: Baker Hughes Reports A Slight Rise In U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 10/29/2017 | 7:00 AM | 10/30/2017 | GE Board Was Kept in the Dark About CEO's Extra Plane | Dow Jones Institutional News |
| 10/29/2017 | 8:40 PM | 10/30/2017 | GE Board Was Kept in the Dark About CEO's Extra Plane | Dow Jones Institutional News |
| 10/29/2017 | 9:29 PM | 10/30/2017 | GE Board Was Kept in the Dark About CEO's Extra Plane | Dow Jones Newswires Chinese (English) |
| 10/30/2017 | 2:32 AM | 10/30/2017 | Surge in Global Stocks Fueled By Investors 'Buying the Dip' -- WSJ | Dow Jones Institutional News |
| 10/30/2017 | 2:32 AM | 10/30/2017 | GE Board in Dark on CEO's Use of Extra Jet -- WSJ | Dow Jones Institutional News |
| 10/30/2017 | 3:32 AM | 10/30/2017 | Why Are Markets Rising Everywhere? Investors Can't Stop Buying Every Dip | Dow Jones Newswires Chinese (English) |
| 10/30/2017 | 8:00 AM | 10/30/2017 | GE's Numbers Game: Pick From Four Earnings Figures | Dow Jones Institutional News |
| 10/30/2017 | 8:10 AM | 10/30/2017 | GE's Numbers Game: Pick From Four Earnings Figures | Dow Jones Institutional News |
| 10/30/2017 | 8:13 AM | 10/30/2017 | The Morning Risk Report: KYC Process Taking More Time, Money for Banks and Businesses | Dow Jones Institutional News |
| 10/30/2017 | 11:05 AM | 10/30/2017 | GE's Numbers Game: Pick From Four Earnings Figures -- Update | Dow Jones Institutional News |
| 10/30/2017 | 12:18 PM | 10/30/2017 | GE's Stock Tumbles Toward Second 6-session Losing Streak This Month -- MarketWatch | Dow Jones Institutional News |
| 10/30/2017 | 12:51 PM | 10/30/2017 | General Electric: Wait, What About Me? -- Barron's Blog | Dow Jones Institutional News |
| 10/30/2017 | 1:59 PM | 10/30/2017 | *Fitch Affirms GE's IDRs at 'AA-/F1+'; Outlook Revised to Negative | Dow Jones Institutional News |
| 10/30/2017 | 4:20 PM | 10/31/2017 | GE's Numbers Game: Pick From Four Earnings Figures -- 2nd Update | Dow Jones Institutional News |
| 10/31/2017 | 2:32 AM | 10/31/2017 | GE Numbers Game Puzzles Investors -- WSJ | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 10/31/2017 | 3:00 AM | 10/31/2017 | Press Release: General Electric Company: GE Files Form 10-Q | Dow Jones Institutional News |
| 10/31/2017 | 3:00 AM | 10/31/2017 | PRESS RELEASE: General Electric Company: GE Files Form 10-Q | Dow Jones Institutional News |
| 10/31/2017 | 3:00 AM | 10/31/2017 | PRESS RELEASE: General Electric Company: GE Files Form 10-Q | Dow Jones Newswires German |
| 10/31/2017 | 10:56 AM | 10/31/2017 | GE's Stock Tumbles Toward 7th-straight Loss, 5-year Low - MarketWatch | Dow Jones Institutional News |
| 10/31/2017 | 4:27 PM | 11/1/2017 | GE's Stock Suffers Monthly Loss In Over 8 1/2 Years, And Longest Monthly Losing Streak In Decades -- MarketWatch | Dow Jones Institutional News |
| 10/31/2017 | 4:30 PM | 11/1/2017 | Update: GE's Stock Suffers Biggest Monthly Loss In Over 8 1/2 Years, And Longest Monthly Losing Streak In Decades -- MarketWatch | Dow Jones Institutional News |
| 11/1/2017 | 8:40 AM | 11/1/2017 | GE's Stock Keeps Falling, Heads For 8th-straight Loss After Analyst Cuts Target -- MarketWatch | Dow Jones Institutional News |
| 11/1/2017 | 9:09 AM | 11/1/2017 | GE's stock keeps falling, heads for 8th-straight loss after analyst cuts target | Dow Jones Newswires Chinese (English) |
| 11/1/2017 | 11:20 AM | 11/1/2017 | GE Shows How 'Black Box' Assets Boost Profits | Dow Jones Institutional News |
| 11/1/2017 | 11:30 AM | 11/1/2017 | GE Shows How â€˜Black Boxâ€™ Assets Boost Profits | Dow Jones Institutional News |
| 11/1/2017 | 3:36 PM | 11/1/2017 | Former GE CIO Thomas Martin Joins DivvyCloud as Advisor, Presenting at AWS re:Invent 2017 | GlobeNewswire |
| 11/1/2017 | 5:31 PM | 11/2/2017 | Update: GE's Stock Keeps Falling, Heads For 8th-straight Loss After Analyst Cuts Target -- MarketWatch | Dow Jones Institutional News |
| 11/2/2017 | 2:32 AM | 11/2/2017 | GE Offers New Look Inside Its 'Black Box' -- WSJ | Dow Jones Institutional News |
| 11/2/2017 | 11:47 AM | 11/2/2017 | *S&PGR Asgns Synchrony Credit Card Master Nt Trust 2017-2 Rtgs | Dow Jones Institutional News |
| 11/2/2017 | 2:11 PM | 11/2/2017 | GE's Stock Sinks Toward A 9th-straight Loss, The Longest Losing Streak In 8 Years -- MarketWatch | Dow Jones Institutional News |
| 11/2/2017 | 4:12 PM | 11/3/2017 | GE's Stock Closes Below $20 For The First Time In Over 5 Years -- MarketWatch | Dow Jones Institutional News |
| 11/2/2017 | 4:45 PM | 11/3/2017 | *Fitch Rates Synchrony Credit Card Master Note Trust, Series 2017-2 | Dow Jones Institutional News |
| 11/2/2017 | 6:41 PM | 11/3/2017 | SHAREHOLDER ALERT: Pomerantz Law Firm Announces the Filing of a Class Action against General Electric Company and Certain Officers -- GE | GlobeNewswire |
| 11/2/2017 | 7:04 PM | 11/3/2017 | Moody's: No Ratings Impact On Synchrony Card Abs Following Issuance Of Series 2017-2 Notes | Dow Jones Institutional News |
| 11/3/2017 | 7:30 AM | 11/3/2017 | Recent Analysis Shows OncoSec Medical, Synchrony, DaVita, Capital One, TransEnterix, and Hess Market Influences -- Renewed Outlook, Key Drivers of Growth | GlobeNewswire |
| 11/3/2017 | 10:41 AM | 11/3/2017 | GE's Stock Falls Again, As Losing Streak Stretches To 10 Days -- MarketWatch | Dow Jones Institutional News |
| 11/3/2017 | 1:11 PM | 11/3/2017 | Baker Hughes Reports A Sizable Decline In Weekly U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 11/3/2017 | 1:55 PM | 11/3/2017 | U.S. Oil and Gas Rig Counts Fall | Dow Jones Institutional News |
| 11/3/2017 | 2:00 PM | 11/3/2017 | U.S. Oil and Gas Rig Counts Fall | Dow Jones Institutional News |
| 11/3/2017 | 3:13 PM | 11/3/2017 | Update: Baker Hughes Reports A Sizable Decline In Weekly U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 11/3/2017 | 4:00 PM | 11/6/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 11/3/2017 | 10:19 PM | 11/6/2017 | JPMorgan Analyst: The Case Against GE -- Barrons.com | Dow Jones Institutional News |
| 11/3/2017 | 10:21 PM | 11/6/2017 | 5 Good Industrial Bets for Income Investors -- Barrons.com | Dow Jones Institutional News |
| 11/4/2017 | 6:00 AM | 11/6/2017 | Why GE Could Axe Its Dividend Shortly -- Barron's | Dow Jones Institutional News |
| 11/6/2017 | 4:03 AM | 11/6/2017 | DJ General Electric Company, Inst Holders, 3Q 2017 (GE) | Dow Jones Institutional News |
| 11/6/2017 | 7:00 AM | 11/6/2017 | *Baker Hughes, A GE Company Announces $3 Billion Share Repurchase Authorization >BHGE | Dow Jones Institutional News |
| 11/6/2017 | 7:30 AM | 11/6/2017 | Investor Expectations to Drive Momentum within Mosaic, Baker Hughes, Acelrx Pharma, Ciena, Exelon, and SM Energy -- Discovering Underlying Factors of Influence | GlobeNewswire |
| 11/6/2017 | 11:18 AM | 11/6/2017 | A Tale of Two GE's -- Barron's Blog | Dow Jones Institutional News |
| 11/6/2017 | 1:00 PM | 11/6/2017 | Press Release: Kruse Energy to conduct multi-million-dollar auction for BJ Services in Odessa, TX | Dow Jones Institutional News |
| 11/7/2017 | 2:00 AM | 11/7/2017 | Press Release: GE files 424B5 | Dow Jones Institutional News |
| 11/7/2017 | 2:00 AM | 11/7/2017 | Press Release: GE files Form 8-K | Dow Jones Institutional News |
| 11/7/2017 | 2:00 AM | 11/7/2017 | PRESS RELEASE: GE files 424B5 | Dow Jones Institutional News |
| 11/7/2017 | 2:00 AM | 11/7/2017 | PRESS RELEASE: GE files Form 8-K | Dow Jones Institutional News |
| 11/7/2017 | 2:00 AM | 11/7/2017 | PRESS RELEASE: GE files Form 8-K | Dow Jones Newswires German |
| 11/7/2017 | 2:00 AM | 11/7/2017 | PRESS RELEASE: GE files 424B5 | Dow Jones Newswires German |

Exhibit 2 (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 11/7/2017 | 3:11 AM | 11/7/2017 | DJ Baker Hughes a GE Company Class A, Inst Holders, 3Q 2017 (BHGE) | Dow Jones Institutional News |
| 11/7/2017 | 6:00 AM | 11/7/2017 | Press Release: Baker Hughes, a GE Company Announces October 2017 Rig Counts | Dow Jones Institutional News |
| 11/7/2017 | 7:05 AM | 11/7/2017 | Norsk Hydro: Hydro signs new long-term power contract for Norwegian aluminium portfolio | GlobeNewswire |
| 11/7/2017 | 7:05 AM | 11/7/2017 | Press Release: Norsk Hydro: Hydro signs new long-term power contract for Norwegian aluminium portfolio | Dow Jones Institutional News |
| 11/7/2017 | 7:05 AM | 11/7/2017 | Press Release: Norsk Hydro: Hydro signs new long-term power contract for Norwegian aluminium portfolio | Dow Jones Institutional News |
| 11/7/2017 | 10:44 AM | 11/7/2017 | Moody's Affirms Baker Hughes Ge's A3 Rating; Outlook Stable | Dow Jones Institutional News |
| 11/7/2017 | 11:52 AM | 11/7/2017 | Why GE Can Keep Its Jet-Leasing Arm -- Market Talk | Dow Jones Institutional News |
| 11/7/2017 | 11:52 AM | 11/7/2017 | Why GE Can Keep Its Jet-Leasing Arm -- Market Talk | Dow Jones Institutional News |
| 11/7/2017 | 6:22 PM | 11/8/2017 | Federman & Sherwood Announces Filing of Securities Class Action Lawsuit Against General Electric Company | GlobeNewswire |
| 11/8/2017 | 2:00 AM | 11/8/2017 | Press Release: IGE+XAO :Proposed takeover of I.G.E.-X.A.O. by Schneider Electric | Dow Jones Institutional News |
| 11/8/2017 | 7:16 AM | 11/8/2017 | The U.S. Department of Energy's Office of Electricity Delivery and Energy Reliability (OE) Selects PARC, Con Edison, and GE to Improve Grid Reliability | GlobeNewswire |
| 11/8/2017 | 7:20 AM | 11/8/2017 | Press Release: The U.S. Department of Energy's Office of Electricity Delivery and Energy Reliability (OE) Selects PARC, Con Edison, and GE to Improve Grid Reliability | Dow Jones Institutional News |
| 11/8/2017 | 8:02 AM | 11/8/2017 | Mitsubishi Electric US, Inc. has signed an agreement to acquire the Power Device Distribution Business of Powerex, Inc. | GlobeNewswire |
| 11/8/2017 | 8:03 AM | 11/8/2017 | *Mitsubishi Electric US, Inc. Has Signed an Agreement to Acquire the Power Device Distribution Business of Powerex, Inc. | Dow Jones Institutional News |
| 11/8/2017 | 8:12 AM | 11/8/2017 | Press Release: Mitsubishi Electric US, Inc. has signed an agreement to acquire the Power Device Distribution Business of Powerex, Inc. | Dow Jones Institutional News |
| 11/8/2017 | 8:31 AM | 11/8/2017 | Press Release: Synchrony Financial to Participate in the Bank of America Merrill Lynch Future of Financials 2017 Conference | Dow Jones Institutional News |
| 11/8/2017 | 10:42 AM | 11/8/2017 | SHAREHOLDER ALERT: Brower Piven Notifies Investors of Class Action Lawsuit And Encourages Those Who Have Losses In Excess Of $100,000 From I... | GlobeNewswire |
| 11/8/2017 | 11:50 AM | 11/8/2017 | Baker Hughes Exec: Time For Energy Innovation -- Market Talk | Dow Jones Institutional News |
| 11/8/2017 | 11:50 AM | 11/8/2017 | Baker Hughes Exec: Time For Energy Innovation -- Market Talk | Dow Jones Institutional News |
| 11/8/2017 | 12:14 PM | 11/8/2017 | *S&PGR Places Bond Enhanced Trust Ser 2012-2 Rtg On Watch Neg | Dow Jones Institutional News |
| 11/8/2017 | 12:18 PM | 11/8/2017 | *S&PGR Places 9 General Electric LOC-Backed Issues On Watch Neg | Dow Jones Institutional News |
| 11/8/2017 | 1:14 PM | 11/8/2017 | General Electric: A 'Severe Dividend Cut' Could Be Coming. It Won't Be Enough. -- Barron's Blog | Dow Jones Institutional News |
| 11/9/2017 | 9:00 AM | 11/9/2017 | Press Release: Synchrony Financial Achieves Top Score for Corporate Equality Index Three Years in a Row | Dow Jones Institutional News |
| 11/9/2017 | 9:15 AM | 11/9/2017 | Press Release: Inseego Announces Smart City Deployment with Current, powered by GE | Dow Jones Institutional News |
| 11/9/2017 | 2:52 PM | 11/9/2017 | The "Golden Age of Gas" Is Over -- Barrons.com | Dow Jones Institutional News |
| 11/10/2017 | 7:00 AM | 11/10/2017 | GE Dividend In Focus as Investors Await New Strategy | Dow Jones Institutional News |
| 11/10/2017 | 7:50 AM | 11/10/2017 | GE Dividend in Focus as Investors Await New Strategy | Dow Jones Institutional News |
| 11/10/2017 | 12:28 PM | 11/10/2017 | Safran's CFM and SilkAir Sign $1 Billion Engine-Support Agreement | Dow Jones Institutional News |
| 11/10/2017 | 12:55 PM | 11/10/2017 | Murky GE Accounting Clouds Cash Flow | Dow Jones Institutional News |
| 11/10/2017 | 1:35 PM | 11/10/2017 | Safran's CFM and SilkAir Sign $1 Billion Engine-Support Agreement | Dow Jones Newswires Chinese (English) |
| 11/10/2017 | 4:00 PM | 11/13/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 11/10/2017 | 4:12 PM | 11/13/2017 | GE Closes Up Ahead of Monday News Flood -- Market Talk | Dow Jones Institutional News |
| 11/10/2017 | 4:12 PM | 11/13/2017 | GE Closes Up Ahead of Monday News Flood -- Market Talk | Dow Jones Institutional News |
| 11/10/2017 | 7:01 PM | 11/13/2017 | Press Release: Lifshitz & Miller LLP Announces Investigation of Analog Devices, Inc., Fidelity National Information Services, Inc., Ford Motor Company, Gartner, Inc., General Electric Company, Genocea Biosciences, Inc., and Oracle Corporation | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 11/11/2017 | 2:32 AM | 11/13/2017 | GE Investors Brace for Dividend Cut -- WSJ | Dow Jones Institutional News |
| 11/11/2017 | 2:32 AM | 11/13/2017 | General Electric's Cash-Flow Conundrum -- WSJ | Dow Jones Institutional News |
| 11/13/2017 | 12:00 AM | 11/13/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 11/13/2017 | 12:01 AM | 11/13/2017 | *GE CEO's New Strategy to Focus on Three Core Units, Source Says | Dow Jones Institutional News |
| 11/13/2017 | 12:15 AM | 11/13/2017 | General Electric Co.'s new leader plans to unveil a road map Monday for the... | Dow Jones Institutional News |
| 11/13/2017 | 12:20 AM | 11/13/2017 | GE's New Chief Sets Focus on Three Key Units | Dow Jones Institutional News |
| 11/13/2017 | 1:07 AM | 11/13/2017 | GE's New Chief Sets Focus on Three Key Units | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 2:32 AM | 11/13/2017 | GE Sets Focus on Three Key Units -- WSJ | Dow Jones Institutional News |
| 11/13/2017 | 6:30 AM | 11/13/2017 | *GE Plans To Reduce Quarterly Dividend In Conjunction With Revised Capital Allocation Framework >GE | Dow Jones Institutional News |
| 11/13/2017 | 6:41 AM | 11/13/2017 | General Electric Cutting Dividend in Half | Dow Jones Institutional News |
| 11/13/2017 | 6:49 AM | 11/13/2017 | GE Plans To Slash Dividend By 50% -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 6:50 AM | 11/13/2017 | Update: GE Plans To Slash Dividend By 50% -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 7:00 AM | 11/13/2017 | GE Cuts Dividend, Slashes Profit Goals Amid Restructuring | Dow Jones Institutional News |
| 11/13/2017 | 7:03 AM | 11/13/2017 | GE's Dividend Yield Stays Above The Dow, Industrial Peers -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 7:12 AM | 11/13/2017 | Update: GE's Dividend Yield Stays Above The Dow, Industrial Peers -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 7:12 AM | 11/13/2017 | Update: GE Plans To Slash Dividend By 50% -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 7:20 AM | 11/13/2017 | General Electric Cutting Dividend in Half | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 7:36 AM | 11/13/2017 | GE's dividend yield stays above the Dow, industrial peers | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 8:14 AM | 11/13/2017 | General Electric Cutting Dividend in Half -- Update | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 8:14 AM | 11/13/2017 | Safran's CFM Signs $1.9 Billion Engines Deal with Gulf Air | Dow Jones Institutional News |
| 11/13/2017 | 8:37 AM | 11/13/2017 | Break Up And Die: Why Spinoff Fever Can't Last Forever -- Heard on the Street | Dow Jones Institutional News |
| 11/13/2017 | 9:11 AM | 11/13/2017 | GE's Stock Turns Lower As Transformation Plan Includes Downbeat Profit Outlook -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 9:31 AM | 11/13/2017 | Dow Opens Lower To Start Week, Threatens First 3-day Skid In 7 Weeks As GE's Stock Falls -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 9:32 AM | 11/13/2017 | Update: Dow Opens Lower To Start Week, Threatens First 3-day Skid In 7 Weeks As GE's Stock Falls -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 9:37 AM | 11/13/2017 | Update: Dow Industrials Open Lower To Start Week, Threaten First 3-day Skid In 7 Weeks As GE's Stock Falls -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 9:41 AM | 11/13/2017 | GE Makes EPS Guidance Language Simpler, But Stock Tumbles Toward 5 1/2-year Low -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 9:42 AM | 11/13/2017 | Dow opens lower to start week, threatens first 3-day skid in 7 weeks as GE's stock | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 10:15 AM | 11/13/2017 | Update: Dow Industrials Open Lower To Start Week, Threaten First 3-day Skid In 7 Weeks As GE's Stock Falls -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 10:19 AM | 11/13/2017 | GE Firms Leap Engine Deliveries -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 10:19 AM | 11/13/2017 | GE Firms Leap Engine Deliveries -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 10:21 AM | 11/13/2017 | GE Working On New F/A-18 Engine -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 10:21 AM | 11/13/2017 | GE Working On New F/A-18 Engine -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 10:35 AM | 11/13/2017 | GE CEO Increasing Accountability, Simplifying Metrics -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 10:50 AM | 11/13/2017 | GE Power CEO Outlines Hurdles, Years To Turnaround -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 10:50 AM | 11/13/2017 | GE Power CEO Outlines Hurdles, Years To Turnaround -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 11:18 AM | 11/13/2017 | GE Sets Broad Long-Term Targets As Business Shrinks -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 11:19 AM | 11/13/2017 | The Light Bulb Finally Goes On at GE -- Heard on the Street | Dow Jones Institutional News |
| 11/13/2017 | 11:55 AM | 11/13/2017 | GE CEO Leaves Door Open for Further Change Based on Results -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 12:03 PM | 11/13/2017 | GE CEO Flannery Says Company Reporting Has Been Too Complex | Dow Jones Institutional News |
| 11/13/2017 | 12:16 PM | 11/13/2017 | GE's Dividend Cut By the Numbers | Dow Jones Institutional News |
| 11/13/2017 | 12:22 PM | 11/13/2017 | Update: GE Plans To Slash Dividend By 50% -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 12:22 PM | 11/13/2017 | Update: GE's Dividend Yield Stays Above The Dow, Industrial Peers -- MarketWatch | Dow Jones Institutional News |

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 11/13/2017 | 12:22 PM | 11/13/2017 | Update: GE Makes EPS Guidance Language Simpler, But Stock Tumbles Toward 5 1/2-year Low -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 12:30 PM | 11/13/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 12:30 PM | 11/13/2017 | GE Has an Aviation Business, Remember -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 12:30 PM | 11/13/2017 | GE Has an Aviation Business, Remember -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 12:59 PM | 11/13/2017 | Time Inc. Closing Print Edition of People Style -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 1:07 PM | 11/13/2017 | If Complexity Hurt General Electric, Why Is It Still So Darned Complicated? -- Barron's Blog | Dow Jones Institutional News |
| 11/13/2017 | 2:37 PM | 11/13/2017 | Press Release: flydubai and GE Aviation Reach Agreement for Intelligent Network | Dow Jones Institutional News |
| 11/13/2017 | 3:16 PM | 11/13/2017 | General Electric Cutting Dividend in Half -- 3rd Update | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 4:14 PM | 11/14/2017 | Update: GE Makes EPS Guidance Language Simpler, But Stock Tumbles Toward 5 1/2-year Low -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 4:20 PM | 11/14/2017 | GE to Simply Its Reporting of Financial Results -- Update | Dow Jones Institutional News |
| 11/13/2017 | 5:28 PM | 11/14/2017 | The Biggest Loser: General Electric's Very Bad Day -- Barron's Blog | Dow Jones Institutional News |
| 11/13/2017 | 7:29 PM | 11/14/2017 | GE to Simply Its Reporting of Financial Results | Dow Jones Newswires Chinese (English) |
| 11/14/2017 | 2:32 AM | 11/14/2017 | GE Takes Knife to Dividend -- WSJ | Dow Jones Institutional News |
| 11/14/2017 | 2:32 AM | 11/14/2017 | Heard on the Street: GE's Light Bulb Finally Goes On -- WSJ | Dow Jones Institutional News |
| 11/14/2017 | 2:59 AM | 11/14/2017 | GE's Rating and Leverage Targets Seem Incompatible -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 2:59 AM | 11/14/2017 | GE's Rating and Leverage Targets Seem Incompatible -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 3:00 AM | 11/14/2017 | Arcam: Arcam news at Formnext 2017 | Dow Jones Institutional News |
| 11/14/2017 | 5:42 AM | 11/14/2017 | Press Release: GE Additive unveils first BETA machine from its Project Atlas program | Dow Jones Institutional News |
| 11/14/2017 | 8:28 AM | 11/14/2017 | The Morning Download: Missouri AG Investigates Google as Global Tech Backlash Grows | Dow Jones Institutional News |
| 11/14/2017 | 10:41 AM | 11/14/2017 | GE's Long-Term-Care Insurance Reserves Need Top Up -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 10:41 AM | 11/14/2017 | GE's Long-Term-Care Insurance Reserves Need Top Up -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 11:01 AM | 11/14/2017 | Evercore Saw GE's LTC Reinsurance Charges Coming -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 11:21 AM | 11/14/2017 | GE Tumbles Again As Post Meeting Roadshow Starts -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 11:48 AM | 11/14/2017 | Baker Hughes: It's Still a GE Company...But That's Not the Only Problem -- Barron's Blog | Dow Jones Institutional News |
| 11/14/2017 | 1:16 PM | 11/14/2017 | GE's Market Cap Surpassed By Boeing for First Time Ever | Dow Jones Institutional News |
| 11/14/2017 | 3:10 PM | 11/14/2017 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of General Electric Company of a Class Action Lawsuit and a Lead Plaintiff Deadline of January 2, 2018 -- GE | GlobeNewswire |
| 11/14/2017 | 4:27 PM | 11/15/2017 | Cummins May be Interested in GE Locomotives -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 4:27 PM | 11/15/2017 | Cummins May be Interested in GE Locomotives -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 4:35 PM | 11/15/2017 | GE's Market Cap Surpassed By Boeing for First Time Ever | Dow Jones Institutional News |
| 11/14/2017 | 4:44 PM | 11/15/2017 | Berkshire Buys Apple, Synchrony, Monsanto -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 4:44 PM | 11/15/2017 | Berkshire Buys Apple, Synchrony, Monsanto -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 4:44 PM | 11/15/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 5:10 PM | 11/15/2017 | Berkshire Buys Apple, Synchrony, Monsanto -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/14/2017 | 5:12 PM | 11/15/2017 | GE Shares Have a Second Bad Day | Dow Jones Institutional News |
| 11/14/2017 | 5:20 PM | 11/15/2017 | GE Shares Have a Second Bad Day | Dow Jones Institutional News |
| 11/14/2017 | 8:52 PM | 11/15/2017 | GE Shares Have a Second Bad Day | Dow Jones Newswires Chinese (English) |
| 11/14/2017 | 9:38 PM | 11/15/2017 | Cummins May be Interested in GE Locomotives -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/15/2017 | 2:32 AM | 11/15/2017 | GE's Cap Falls Off in Stock's Tumble -- WSJ | Dow Jones Institutional News |
| 11/15/2017 | 4:00 AM | 11/15/2017 | Press Release: AerCap and EGYPTAIR Reach Agreement on the Lease of 15 Airbus A320neo Aircraft | Dow Jones Institutional News |
| 11/15/2017 | 9:31 AM | 11/15/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 11/15/2017 | 12:22 PM | 11/15/2017 | Dow's Stock Bounces Sharply To Pace Dow Gainers -- MarketWatch | Dow Jones Institutional News |

Page 152 of 269

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 11/15/2017 | 12:37 PM | 11/15/2017 | Update: GE's Stock Bounces Sharply To Pace Dow Gainers -- MarketWatch | Dow Jones Institutional News |
| 11/16/2017 | 5:07 AM | 11/16/2017 | Press Release: Golden Meditech and GE Healthcare Team Up to Develop Safe and Efficient Cord Blood Storage Services | Dow Jones Institutional News |
| 11/16/2017 | 8:00 AM | 11/16/2017 | PayPal Sheds Loans, Builds Warchest | Dow Jones Institutional News |
| 11/16/2017 | 8:05 AM | 11/16/2017 | Siemens Could Cut 4,000 Jobs in Restructuring | Dow Jones Institutional News |
| 11/16/2017 | 8:10 AM | 11/16/2017 | PayPal Makes Growth Play as Market Cap Tops $90 Billion | Dow Jones Institutional News |
| 11/16/2017 | 8:10 AM | 11/16/2017 | Germany's Siemens to Slash Jobs Amid Shift to Renewable Energy | Dow Jones Institutional News |
| 11/16/2017 | 9:10 AM | 11/16/2017 | Siemens Could Cut 4,000 Jobs in Restructuring > SIEGY | Dow Jones Newswires Chinese (English) |
| 11/16/2017 | 10:10 AM | 11/16/2017 | PayPal to Sell Synchrony Financial Nearly $6 Billion in Loans -- Update | Dow Jones Institutional News |
| 11/16/2017 | 10:47 AM | 11/16/2017 | *GE Additive Acquires GeonX To Strengthen Software Simulation Capabilities >GE | Dow Jones Institutional News |
| 11/16/2017 | 10:52 AM | 11/16/2017 | PayPal to Sell Synchrony Financial Nearly $6 Billion in Loans -- Update | Dow Jones Newswires Chinese (English) |
| 11/16/2017 | 11:00 AM | 11/16/2017 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 11/16/2017 | 11:26 AM | 11/16/2017 | GE Credit Downgraded At Moody's; Share Pare Earlier Gains -- MarketWatch | Dow Jones Institutional News |
| 11/16/2017 | 11:29 AM | 11/16/2017 | PayPal to Sell Synchrony Financial Nearly $6 Billion in Loans -- 2nd Update | Dow Jones Institutional News |
| 11/16/2017 | 11:31 AM | 11/16/2017 | Moody's Downgrades GE Debt Rating -- Market Talk | Dow Jones Institutional News |
| 11/16/2017 | 11:31 AM | 11/16/2017 | Moody's Downgrades GE Debt Rating -- Market Talk | Dow Jones Institutional News |
| 11/16/2017 | 11:31 AM | 11/16/2017 | Moody's Downgrades GE Debt Rating -- Market Talk | Dow Jones Institutional News |
| 11/16/2017 | 11:42 AM | 11/16/2017 | Update: GE Credit Downgraded At Moody's; Shares Pare Earlier Gains -- MarketWatch | Dow Jones Institutional News |
| 11/16/2017 | 1:00 PM | 11/16/2017 | Arcam: Arcam announces outcome of rights issue | Dow Jones Institutional News |
| 11/16/2017 | 1:41 PM | 11/16/2017 | Moody's Cuts GE's Credit Rating By One Notch | Dow Jones Institutional News |
| 11/16/2017 | 4:02 PM | 11/17/2017 | Update: GE Credit Downgraded At Moody's; Shares Pare Earlier Gains -- MarketWatch | Dow Jones Institutional News |
| 11/16/2017 | 4:21 PM | 11/17/2017 | Another Win for PayPal -- Barrons.com | Dow Jones Institutional News |
| 11/16/2017 | 4:21 PM | 11/17/2017 | *S&PGRBulletin: Synchrony Fin. Rtgs Unaffected By Acquisition | Dow Jones Institutional News |
| 11/16/2017 | 4:49 PM | 11/17/2017 | PayPal Stock Soars To Intraday Record After Executives Raise Fourth-quarter Guidance -- MarketWatch | Dow Jones Institutional News |
| 11/16/2017 | 7:40 PM | 11/17/2017 | Update: PayPal Stock Soars To Intraday Record After Executives Raise Fourth-quarter Guidance -- MarketWatch | Dow Jones Institutional News |
| 11/16/2017 | 8:16 PM | 11/17/2017 | PayPal to Sell Synchrony Financial Nearly $6 Billion in Loans -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 11/17/2017 | 2:32 AM | 11/17/2017 | Siemens Retreats From Old Energy -- WSJ | Dow Jones Institutional News |
| 11/17/2017 | 2:32 AM | 11/17/2017 | PayPal Sells Loans To Synchrony in Bid To Ramp Up Growth -- WSJ | Dow Jones Institutional News |
| 11/17/2017 | 9:38 AM | 11/17/2017 | How GE Can Win Back Investors -- Heard on the Street | Dow Jones Institutional News |
| 11/17/2017 | 11:03 AM | 11/17/2017 | GE Stock Gains; CEO Flannery Bought Over $1 Million Worth Of Stock This Week -- MarketWatch | Dow Jones Institutional News |
| 11/17/2017 | 12:20 PM | 11/17/2017 | Tech Trader Daily: PayPal: M&A Spree Could Follow Credit Sale, Says Stifel -- Barron's Blog | Dow Jones Institutional News |
| 11/17/2017 | 1:17 PM | 11/17/2017 | Baker Hughes Reports No Change To Weekly U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 11/17/2017 | 1:25 PM | 11/17/2017 | U.S. Oil-Rig Count Unchanged in Latest Week | Dow Jones Institutional News |
| 11/17/2017 | 1:30 PM | 11/17/2017 | U.S. Oil-Rig Count Unchanged in Latest Week | Dow Jones Institutional News |
| 11/17/2017 | 2:16 PM | 11/17/2017 | GE Wins Military Chopper Deal -- Market Talk | Dow Jones Institutional News |
| 11/17/2017 | 2:16 PM | 11/17/2017 | GE Wins Military Chopper Deal -- Market Talk | Dow Jones Institutional News |
| 11/17/2017 | 2:22 PM | 11/17/2017 | Whole Foods Sales Increase Under Amazon -- Market Talk | Dow Jones Institutional News |
| 11/17/2017 | 2:43 PM | 11/17/2017 | GE Wins Military Chopper Deal -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/17/2017 | 11:48 PM | 11/20/2017 | Buy Battered Baker Hughes -- Barrons.com | Dow Jones Institutional News |
| 11/18/2017 | 2:32 AM | 11/20/2017 | Heard on the Street: For GE, Opportunity Means Action -- WSJ | Dow Jones Institutional News |
| 11/18/2017 | 6:00 AM | 11/20/2017 | Buy Battered Baker Hughes -- Barron's | Dow Jones Institutional News |
| 11/18/2017 | 6:00 PM | 11/20/2017 | Investigation Relating to 401(k) Plans of General Electric Company (NYSE:GE) Announced by Stull, Stull & Brody | GlobeNewswire |
| 11/19/2017 | 7:00 AM | 11/20/2017 | GE's Woes Trigger a Major Board Shakeout | Dow Jones Institutional News |
| 11/19/2017 | 7:33 PM | 11/20/2017 | GE Housecleaning Will Alter Board's Makeup | Dow Jones Newswires Chinese (English) |
| 11/19/2017 | 7:44 PM | 11/20/2017 | GE's New Chief Sets Focus on Three Key Units | Dow Jones Newswires Chinese (English) |
| 11/19/2017 | 7:53 PM | 11/20/2017 | GE Housecleaning Will Alter Board's Makeup | Dow Jones Newswires Chinese (English) |
| 11/19/2017 | 8:00 PM | 11/20/2017 | GE Housecleaning Will Alter Board's Makeup | Dow Jones Institutional News |

Page 153 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 11/20/2017 | 2:32 AM | 11/20/2017 | GE Board Takes Hit As Firm Rebuilds -- WSJ | Dow Jones Institutional News |
| 11/20/2017 | 5:30 AM | 11/20/2017 | Zions Plans to Challenge Its 'Big Bank' Label | Dow Jones Institutional News |
| 11/20/2017 | 7:00 AM | 11/20/2017 | Press Release: Kruse Energy conducts its largest auction of 2017 in Odessa, TX | Dow Jones Institutional News |
| 11/20/2017 | 7:00 AM | 11/20/2017 | Press Release: Kruse Energy conducts its largest auction of 2017 in Odessa, TX | Dow Jones Institutional News |
| 11/20/2017 | 12:49 PM | 11/20/2017 | Don't Sell Your Company's Private Jet Fleet Just Yet -- Heard on the Street | Dow Jones Institutional News |
| 11/20/2017 | 3:20 PM | 11/20/2017 | GE SHAREHOLDER ALERT: The Law Offices of Vincent Wong Notifies Investors of Commencement of a Class Action Involving General Electric C... | GlobeNewswire |
| 11/20/2017 | 3:30 PM | 11/20/2017 | GE's Stock Falls After Moody's Says 'mounting' Challenges Outweight Dividend Cut Benefit -- MarketWatch | Dow Jones Institutional News |
| 11/21/2017 | 2:32 AM | 11/21/2017 | Heard on the Street: Don't Ground Your Company's Private Jet Fleet Just Yet -- WSJ | Dow Jones Institutional News |
| 11/21/2017 | 9:26 AM | 11/21/2017 | Safran's Ebit Estimates Raised by Goldman Sachs -- Market Talk | Dow Jones Institutional News |
| 11/21/2017 | 4:00 PM | 11/22/2017 | Press Release: GE Healthcare Earns ONC Health IT Certification from Drummond Group LLC, Improves Interoperability in Workflows | Dow Jones Institutional News |
| 11/22/2017 | 10:16 AM | 11/22/2017 | GE: You Get What You Deserve? -- Barron's Blog | Dow Jones Institutional News |
| 11/22/2017 | 11:06 AM | 11/22/2017 | GE's Stock Rallies To Pace Dow Gainers; Another Insider Buys Shares -- MarketWatch | Dow Jones Institutional News |
| 11/22/2017 | 1:11 PM | 11/22/2017 | Baker Hughes Reports A Rise In The Weekly U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 11/22/2017 | 1:12 PM | 11/22/2017 | *U.S. Oil-Rig Count Rises 747 From 738 in Previous Week -- Baker Hughes | Dow Jones Institutional News |
| 11/22/2017 | 2:00 PM | 11/22/2017 | U.S. Oil-Rig Count Rises in Latest Week | Dow Jones Institutional News |
| 11/22/2017 | 3:15 PM | 11/22/2017 | The Klein Law Firm Announces a Class Action Filed on Behalf of General Electric Company Shareholders and a Lead Plaintiff Deadline of... | GlobeNewswire |
| 11/22/2017 | 4:00 PM | 11/24/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 11/23/2017 | 6:00 AM | 11/24/2017 | Hifi Engineering, Plains Midstream Canada, Baker Hughes Announce Vigilant Control Room Software | GlobeNewswire |
| 11/25/2017 | 6:00 AM | 11/27/2017 | Mailbag -- Barron's | Dow Jones Institutional News |
| 11/26/2017 | 9:15 AM | 11/27/2017 | Press Release: GE and NVIDIA Join Forces to Accelerate Artificial Intelligence Adoption in Healthcare | Dow Jones Institutional News |
| 11/26/2017 | 9:18 AM | 11/27/2017 | Press Release: GE Healthcare Partners with Intel to Accelerate Digital Imaging from Edge to Cloud | Dow Jones Institutional News |
| 11/26/2017 | 7:18 PM | 11/27/2017 | Nvidia, GE Healthcare Announce Deal To Bring AI Platform To Hospitals -- MarketWatch | Dow Jones Institutional News |
| 11/26/2017 | 8:13 PM | 11/27/2017 | Nvidia, GE Healthcare announce deal to bring AI platform to hospitals | Dow Jones Newswires Chinese (English) |
| 11/27/2017 | 3:08 PM | 11/27/2017 | General Electric: If Only It Were as Cool as the Company It Keeps -- Barron's Blog | Dow Jones Institutional News |
| 11/28/2017 | 8:30 AM | 11/28/2017 | Press Release: Vuzix Strengthens Sales and Business Development Team with the Hire of Two New Industry Experts Formerly of General Electric and GE Digital | Dow Jones Institutional News |
| 11/28/2017 | 12:29 PM | 11/28/2017 | *Siemens Expected to List Health-Care Division in Frankfurt -- Sources | Dow Jones Institutional News |
| 11/28/2017 | 1:28 PM | 11/28/2017 | GE's Stock Rallies, Making CEO Flannery's Recent Purchase Profitable -- MarketWatch | Dow Jones Institutional News |
| 11/28/2017 | 2:10 PM | 11/28/2017 | Siemens Tees Up Health-Care IPO in One of Biggest European Deals in Years | Dow Jones Institutional News |
| 11/28/2017 | 2:25 PM | 11/28/2017 | GE's stock rallies, making CEO Flannery's recent purchase profitable | Dow Jones Newswires Chinese (English) |
| 11/28/2017 | 2:31 PM | 11/28/2017 | *Fitch Downgrades GE to 'A+/F1'; Outlook Negative | Dow Jones Institutional News |
| 11/28/2017 | 2:49 PM | 11/28/2017 | GE's Credit Downgraded At Fitch, Outlook Remains Negative -- MarketWatch | Dow Jones Institutional News |
| 11/28/2017 | 2:50 PM | 11/28/2017 | Update: GE's Credit Downgraded At Fitch, Outlook Remains Negative -- MarketWatch | Dow Jones Institutional News |
| 11/28/2017 | 3:12 PM | 11/28/2017 | General Electric: Help Me Electric Cars, You're My Only Hope -- Barron's Blog | Dow Jones Institutional News |
| 11/28/2017 | 4:39 PM | 11/29/2017 | *Fitch Expects to Rate Synchrony Financial's Senior Unsecured Notes 'BBB-' | Dow Jones Institutional News |
| 11/29/2017 | 2:32 AM | 11/29/2017 | Siemens Health IPO Takes Shape -- WSJ | Dow Jones Institutional News |
| 11/29/2017 | 6:00 AM | 11/29/2017 | Press Release: GE Introduces Healthcare Technology Company to Revolutionize Blood Collection | Dow Jones Institutional News |
| 11/30/2017 | 2:00 AM | 11/30/2017 | Arcam: Changes in the total number of shares and votes in Arcam | Dow Jones Institutional News |

Exhibit 2 (*News Stories Obtained via a Company Search* )
General Electric Company
Materials Considered
List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d
Class Period: March 2, 2015 to January 23, 2018[1]

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 11/30/2017 | 12:12 PM | 11/30/2017 | GE's Stock Falls Toward Ninth-straight Monthly Loss -- MarketWatch | Dow Jones Institutional News |
| 11/30/2017 | 12:33 PM | 11/30/2017 | GE's stock falls toward ninth-straight monthly loss | Dow Jones Newswires Chinese (English) |
| 11/30/2017 | 5:01 PM | 12/1/2017 | GE's Successful Effort to Change GOP Tax Bill Shows Lobbying Clout | Dow Jones Institutional News |
| 11/30/2017 | 5:24 PM | 12/1/2017 | INVESTOR ALERT: Brower Piven Encourages Shareholders Who Have Losses In Excess Of $100,000 From Investment In General Electric Company (N... | GlobeNewswire |
| 11/30/2017 | 7:50 PM | 12/1/2017 | GEâ€™s Successful Effort to Change GOP Tax Bill Shows Lobbying Clout | Dow Jones Institutional News |
| 11/30/2017 | 9:20 PM | 12/1/2017 | GEâ€™s Successful Effort to Change GOP Tax Bill Shows Lobbying Clout | Dow Jones Institutional News |
| 12/1/2017 | 2:30 AM | 12/1/2017 | Arcam: Arcam evaluates strategic alternatives for DTI | Dow Jones Institutional News |
| 12/1/2017 | 1:14 PM | 12/1/2017 | Baker Hughes Reports A Second-straight Rise In The Weekly U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 12/1/2017 | 1:18 PM | 12/1/2017 | U.S. Oil-Rig Count Rose by 2 in Latest Week | Dow Jones Institutional News |
| 12/1/2017 | 5:33 PM | 12/4/2017 | *ValueAct Has 4.5% Baker Hughes Stake After Selling Some Shares >BHGE | Dow Jones Institutional News |
| 12/4/2017 | 8:37 AM | 12/4/2017 | Press Release: Baker Hughes, a GE company Announces Tender Offers for Certain Outstanding Debt Securities | Dow Jones Institutional News |
| 12/4/2017 | 9:00 AM | 12/4/2017 | Mocana Joins GE Digital Alliance Program to Advance Security of the Industrial Internet | GlobeNewswire |
| 12/4/2017 | 12:00 PM | 12/4/2017 | Arcam: Magnus RenÃ©, CEO and Johan Brandt, CFO leave Arcam | Dow Jones Institutional News |
| 12/4/2017 | 12:13 PM | 12/4/2017 | *S&PGR Lwrs General Electric Rtg To 'A' Frm 'AA-'; Otlk Stbl | Dow Jones Institutional News |
| 12/4/2017 | 3:36 PM | 12/4/2017 | Vulnerable Data Supply Chains Leave Companies at Risk | Dow Jones Institutional News |
| 12/4/2017 | 7:01 PM | 12/5/2017 | CFO Moves: Arcam AB, Athenex Inc. | Dow Jones Institutional News |
| 12/5/2017 | 9:00 AM | 12/5/2017 | Nuvolo Extends Best-in-Class Enterprise Asset Management (EAM) Platform to GE Healthcare, Powered by the ServiceNow Cloud | GlobeNewswire |
| 12/5/2017 | 9:15 AM | 12/5/2017 | Press Release: Check-Cap Announces Advancement in GE Healthcare Manufacturing Collaboration | Dow Jones Institutional News |
| 12/5/2017 | 9:59 AM | 12/5/2017 | Powering Connectivity: GE Expands BoostLynx* Voltage Converter Product Family with 130-Watt Additions | GlobeNewswire |
| 12/5/2017 | 12:09 PM | 12/5/2017 | General Electric: Do the Math! -- Barron's Blog | Dow Jones Institutional News |
| 12/5/2017 | 1:19 PM | 12/5/2017 | *S&PGR Downgrades Baker Hughes A GE Co. To 'A-'; Outlook Stable | Dow Jones Institutional News |
| 12/5/2017 | 5:20 PM | 12/6/2017 | GE To Cut 4,500 Power Business Jobs In Europe: Report -- MarketWatch | Dow Jones Institutional News |
| 12/5/2017 | 5:37 PM | 12/6/2017 | GE to cut 4,500 power business jobs in Europe: report | Dow Jones Newswires Chinese (English) |
| 12/6/2017 | 9:00 AM | 12/6/2017 | BioEnterprise Announces New Executive Briefing Series | GlobeNewswire |
| 12/6/2017 | 1:04 PM | 12/6/2017 | GE, Baker Hughes Get a Breather -- Barrons.com | Dow Jones Institutional News |
| 12/6/2017 | 6:28 PM | 12/7/2017 | Press Release: Baker Hughes, a GE company Announces Pricing of Offering of $3,950,000,000 of Senior Notes by Baker Hughes, a GE company, LLC | Dow Jones Institutional News |
| 12/7/2017 | 6:00 AM | 12/7/2017 | Press Release: Baker Hughes, a GE Company Announces November 2017 Rig Counts | Dow Jones Institutional News |
| 12/7/2017 | 6:32 AM | 12/7/2017 | Press Release: GE Power Announces Global Headcount Reduction of 12,000 Jobs As Part of Plan to Take Out $1 Billion in Structural Costs | Dow Jones Institutional News |
| 12/7/2017 | 7:00 AM | 12/7/2017 | GE Cuts 12,000 Jobs In Its Power Business Amid 'significantly Lower' Volumes -- MarketWatch | Dow Jones Institutional News |
| 12/7/2017 | 7:08 AM | 12/7/2017 | GE's Power Division to Eliminate 12,000 Jobs | Dow Jones Institutional News |
| 12/7/2017 | 7:20 AM | 12/7/2017 | GE Cuts 18% of Jobs in Power Unit After Misjudging Demand | Dow Jones Institutional News |
| 12/7/2017 | 7:39 AM | 12/7/2017 | GE cuts 12,000 jobs in its power business amid 'significantly lower' volumes | Dow Jones Newswires Chinese (English) |
| 12/7/2017 | 7:47 AM | 12/7/2017 | GE's Power Division to Eliminate 12,000 Jobs -- Update | Dow Jones Institutional News |
| 12/7/2017 | 9:00 AM | 12/7/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/7/2017 | 11:00 AM | 12/7/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/7/2017 | 11:08 AM | 12/7/2017 | GE's Stock Leads Dow Gainers, Heads For Biggest Gain In 4 Weeks -- MarketWatch | Dow Jones Institutional News |
| 12/7/2017 | 11:33 AM | 12/7/2017 | GE Brings Bad Things to Light -- Heard on the Street | Dow Jones Institutional News |
| 12/7/2017 | 11:41 AM | 12/7/2017 | General Electric: So It's Come to This -- Barron's Blog | Dow Jones Institutional News |
| 12/7/2017 | 1:00 PM | 12/7/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/7/2017 | 1:21 PM | 12/7/2017 | General Electric: So It's Come to This -- Barron's Blog | Dow Jones Institutional News |
| 12/7/2017 | 2:38 PM | 12/7/2017 | GE's Job Cuts Not A Good Reason To Buy The Stock, Yet-- analyst -- MarketWatch | Dow Jones Institutional News |
| 12/8/2017 | 2:32 AM | 12/8/2017 | GE Power Cuts About 18% of Jobs -- WSJ | Dow Jones Institutional News |

Page 155 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 12/8/2017 | 2:32 AM | 12/8/2017 | Heard on the Street: GE Addresses Shareholders' Frustrations -- WSJ | Dow Jones Institutional News |
| 12/8/2017 | 6:49 AM | 12/8/2017 | Today's Top Supply Chain and Logistics News From WSJ | Dow Jones Institutional News |
| 12/8/2017 | 7:30 AM | 12/8/2017 | Oil Gains Amid Strong Chinese Imports, Middle East Turmoil -- Energy Journal | Dow Jones Institutional News |
| 12/8/2017 | 1:09 PM | 12/8/2017 | Baker Hughes Reports A Third-consecutive Weekly Rise In The U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 12/8/2017 | 1:27 PM | 12/8/2017 | U.S. Oil-Rig Count Rises in Latest Week | Dow Jones Institutional News |
| 12/8/2017 | 1:52 PM | 12/8/2017 | Press Release: GE Board of Directors Authorizes Regular Quarterly Dividend | Dow Jones Institutional News |
| 12/8/2017 | 2:48 PM | 12/8/2017 | GE To Pay New Lowered Quarterly Dividend On Jan. 25 -- MarketWatch | Dow Jones Institutional News |
| 12/8/2017 | 3:15 PM | 12/8/2017 | Press Release: Baker Hughes, a GE company Announces Pricing of Any and All Tender Offers by Baker Hughes, a GE company, LLC | Dow Jones Institutional News |
| 12/8/2017 | 3:45 PM | 12/8/2017 | Update: Baker Hughes Reports A Third-consecutive Weekly Rise In The U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 12/10/2017 | 8:00 AM | 12/11/2017 | Meet Your New Boss: An Algorithm | Dow Jones Institutional News |
| 12/11/2017 | 2:00 AM | 12/11/2017 | PRESS RELEASE: General Electric Company: Dividend Declaration | Dow Jones Institutional News |
| 12/11/2017 | 2:00 AM | 12/11/2017 | PRESS RELEASE: General Electric Company: Dividend Declaration | Dow Jones Newswires German |
| 12/11/2017 | 2:00 AM | 12/11/2017 | Press Release: General Electric Company: Dividend Declaration | Dow Jones Institutional News |
| 12/11/2017 | 2:32 AM | 12/11/2017 | Algorithms Move Into Management -- WSJ | Dow Jones Institutional News |
| 12/11/2017 | 7:55 AM | 12/11/2017 | Synchrony Financial Files 8K - Director, Officer or Compensation Filing >SYF | Dow Jones Institutional News |
| 12/11/2017 | 8:38 AM | 12/11/2017 | The Morning Download: Big Companies Give Algorithms Chance to Manage People | Dow Jones Institutional News |
| 12/11/2017 | 9:00 AM | 12/11/2017 | Press Release: GE Aviation Testing 100% Gevo ATJ Fuel | Dow Jones Institutional News |
| 12/11/2017 | 9:00 AM | 12/11/2017 | GE Aviation Testing 100% Gevo ATJ Fuel | GlobeNewswire |
| 12/11/2017 | 4:21 PM | 12/12/2017 | General Electric Files 8K - Director, Officer or Compensation Filing >GE | Dow Jones Institutional News |
| 12/11/2017 | 4:30 PM | 12/12/2017 | Press Release: Baker Hughes, a GE company Announces Expiration and Results of Any and All Tender Offers by Baker Hughes, a GE company, LLC | Dow Jones Institutional News |
| 12/11/2017 | 5:30 PM | 12/12/2017 | Verizon CEO Steps Down From General Electric Board -- MarketWatch | Dow Jones Institutional News |
| 12/11/2017 | 5:36 PM | 12/12/2017 | Update: Verizon CEO Steps Down From General Electric Board -- MarketWatch | Dow Jones Institutional News |
| 12/12/2017 | 2:00 AM | 12/12/2017 | Press Release: General Electric Company: Doc re. GE files Form 8-K | Dow Jones Institutional News |
| 12/12/2017 | 2:35 AM | 12/12/2017 | PRESS RELEASE: General Electric Company: Doc re. GE files Form 8-K | Dow Jones Newswires German |
| 12/12/2017 | 2:35 AM | 12/12/2017 | PRESS RELEASE: General Electric Company: Doc re. GE files Form 8-K | Dow Jones Institutional News |
| 12/12/2017 | 6:30 AM | 12/12/2017 | GE Probed Who Knew About Spare Jet for Immelt | Dow Jones Institutional News |
| 12/12/2017 | 7:00 AM | 12/12/2017 | Press Release: OnDeck Adds Former GE Capital and Sun Trust Executives to Finance Team | Dow Jones Institutional News |
| 12/12/2017 | 7:10 AM | 12/12/2017 | GE Probed Who Knew About Spare Jet for Immelt | Dow Jones Institutional News |
| 12/12/2017 | 8:49 AM | 12/12/2017 | GE Probed Who Knew About Spare Jet for Immelt | Dow Jones Newswires Chinese (English) |
| 12/13/2017 | 2:32 AM | 12/13/2017 | GE Digs Deeper Into Use of Jets -- WSJ | Dow Jones Institutional News |
| 12/13/2017 | 10:26 AM | 12/13/2017 | PayPal Stock Rises As BMO Turns More Bullish -- MarketWatch | Dow Jones Institutional News |
| 12/14/2017 | 11:44 AM | 12/14/2017 | GE, Safran Shrug Off Delta Loss -- Market Talk | Dow Jones Institutional News |
| 12/14/2017 | 4:45 PM | 12/15/2017 | Press Release: GE Appliances Activates SmartHome Solutions Team to Create New Connected Possibilities in the Home | Dow Jones Institutional News |
| 12/14/2017 | 5:11 PM | 12/15/2017 | INVESTOR ALERT: Levi & Korsinsky, LLP Reminds Shareholders of General Electric Company of a Class Action Lawsuit and a Lead Plaintiff Deadline of January 2, 2018 -- GE | GlobeNewswire |
| 12/15/2017 | 6:34 AM | 12/15/2017 | *Synchrony Financial: Adjusted Net Charge-Off Rate at Nov. 30 Was 5.8% >SYF | Dow Jones Institutional News |
| 12/15/2017 | 7:02 AM | 12/15/2017 | *S&PGR Lowers Ratings On GE SCF's French Covered Bond Program | Dow Jones Institutional News |
| 12/15/2017 | 1:09 PM | 12/15/2017 | Baker Hughes Reports A Decline In The Weekly U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 12/15/2017 | 1:14 PM | 12/15/2017 | U.S. Oil-Rig Count Fell by Four in Latest Week | Dow Jones Institutional News |

Page 156 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/15/2017 | 1:58 PM | 12/15/2017 | Update: Baker Hughes Reports A Decline In The Weekly U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 12/15/2017 | 6:55 PM | 12/18/2017 | *Baker Hughes Files $3 Billion Shelf Registration >BHGE | Dow Jones Institutional News |
| 12/18/2017 | 8:00 AM | 12/18/2017 | Press Release: Baker Hughes, a GE company Announces Early Tender Results of Maximum Tender Offers by Baker Hughes, a GE company, LLC | Dow Jones Institutional News |
| 12/18/2017 | 8:30 AM | 12/18/2017 | Press Release: Airborne Wireless Network Enters into Support Agreement with GE Aviation, A GE Business Unit | Dow Jones Institutional News |
| 12/18/2017 | 8:30 AM | 12/18/2017 | Press Release: Airborne Wireless Network Enters into Support Agreement with GE Aviation, A GE Business Unit | Dow Jones Institutional News |
| 12/18/2017 | 8:43 AM | 12/18/2017 | Synchrony Financial Raised to Buy From Neutral by Bank of America | Dow Jones Institutional News |
| 12/18/2017 | 2:01 PM | 12/18/2017 | General Electric: The Exception That Proves the Rule? -- Barron's Blog | Dow Jones Institutional News |
| 12/18/2017 | 2:37 PM | 12/18/2017 | GE SHAREHOLDER ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving General Electric Company and a Lead Plaintiff Deadline of January 2, 2018 | GlobeNewswire |
| 12/18/2017 | 5:19 PM | 12/19/2017 | Press Release: Baker Hughes, a GE company Announces Pricing of Maximum Tender Offers by Baker Hughes, a GE company, LLC | Dow Jones Institutional News |
| 12/18/2017 | 10:47 PM | 12/19/2017 | Labaton Sucharow LLP Announces Expanded Securities Class Action Lawsuit Filed Against General Electric Company and Certain Executives | GlobeNewswire |
| 12/19/2017 | 12:40 PM | 12/19/2017 | Stocks Soar, Mergers Slump, Activist Investors Wield Power | Dow Jones Institutional News |
| 12/19/2017 | 2:58 PM | 12/19/2017 | GE's Stock Slumps To 6-year Low To Repeat A Bearish 3-day Pattern -- MarketWatch | Dow Jones Institutional News |
| 12/20/2017 | 2:00 AM | 12/20/2017 | Arcam: Arcam EBM to expand into new facility | Dow Jones Institutional News |
| 12/20/2017 | 2:31 AM | 12/20/2017 | Stocks Soar, Mergers Slump, Activist Investors Wield Power | Dow Jones Newswires Chinese (English) |
| 12/20/2017 | 8:00 AM | 12/20/2017 | Press Release: Baker Hughes, a GE company Announces Date for Fourth Quarter and Full-Year 2017 Earnings Release and Webcast | Dow Jones Institutional News |
| 12/20/2017 | 2:00 PM | 12/20/2017 | The Klein Law Firm Reminds Investors of Commencement of a Class Action Filed on Behalf of General Electric Company Shareholders and a Lead... | GlobeNewswire |
| 12/20/2017 | 5:31 PM | 12/21/2017 | Press Release: Allstate Elects Margaret M. Keane to Board of Directors | Dow Jones Institutional News |
| 12/21/2017 | 2:06 PM | 12/21/2017 | Press Release: Martha Poulter Named Senior Vice President & Chief Information Officer For Royal Caribbean Cruises Ltd. | Dow Jones Institutional News |
| 12/21/2017 | 2:14 PM | 12/21/2017 | General Electric: Bad Timing? -- Barron's Blog | Dow Jones Institutional News |
| 12/22/2017 | 9:15 AM | 12/22/2017 | Press Release: CN to purchase 200 new locomotives from GE Transportation over the next three years | Dow Jones Institutional News |
| 12/22/2017 | 9:15 AM | 12/22/2017 | Press Release: CN to purchase 200 new locomotives from GE Transportation over the next three years | Dow Jones Institutional News |
| 12/22/2017 | 9:15 AM | 12/22/2017 | *CN to Purchase 200 New Locomotives From GE Transportation Over the Next Three Years | Dow Jones Institutional News |
| 12/22/2017 | 1:18 PM | 12/22/2017 | U.S. Oil-Rig Count Unchanged in Latest Week | Dow Jones Institutional News |
| 12/22/2017 | 3:17 PM | 12/22/2017 | EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Lawsuit Against General Electric Company -- GE | GlobeNewswire |
| 12/23/2017 | 8:00 AM | 12/26/2017 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in General Electric Company of Class Action Lawsuit and Upcoming Deadline -- GE | GlobeNewswire |
| 12/26/2017 | 10:23 AM | 12/26/2017 | GE's Stock Heads For Longest Win Streak In 3 Months -- MarketWatch | Dow Jones Institutional News |
| 12/27/2017 | 4:25 AM | 12/27/2017 | Press Release: GE to Increase Its Ownership of Arcam to More Than 90 Percent | Dow Jones Institutional News |
| 12/27/2017 | 5:09 AM | 12/27/2017 | General Electric to Increase Ownership in Arcam | Dow Jones Institutional News |
| 12/27/2017 | 5:55 AM | 12/27/2017 | General Electric to Increase Ownership in Arcam | Dow Jones Newswires Chinese (English) |
| 12/27/2017 | 6:00 AM | 12/27/2017 | Arcam: GE increases its shareholding in Arcam to more than 90 per cent | Dow Jones Institutional News |
| 12/28/2017 | 2:46 PM | 12/28/2017 | *S&PGR Lowers Rating On Bond Enhanced Trust Series 2012-2 | Dow Jones Institutional News |

Page 157 of 269

**Exhibit 2** (*News Stories Obtained via a Company Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/29/2017 | 1:17 PM | 12/29/2017 | Baker Hughes Weekly Data Show Gas Rigs Down By 2, But Oil Rigs Unchanged At 747 -- MarketWatch | Dow Jones Institutional News |
| 12/29/2017 | 1:18 PM | 12/29/2017 | U.S. Oil-Rig Count Unchanged in Latest Week -- Baker Hughes | Dow Jones Institutional News |
| 12/29/2017 | 4:00 PM | 1/2/2018 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 12/29/2017 | 5:16 PM | 1/2/2018 | The S&P 500's Worst Performing Stocks in 2017 | Dow Jones Institutional News |
| 1/2/2018 | 5:21 AM | 1/2/2018 | Turbulent Sectors, Deal Making Stir CFO Hiring | Dow Jones Institutional News |
| 1/2/2018 | 7:00 AM | 1/2/2018 | Former Manager Turns Caretaker of Old GE Campus | Dow Jones Institutional News |
| 1/2/2018 | 7:00 AM | 1/2/2018 | Can Lofts and Cool Workspaces Lure People Back Downtown Even in Fort Wayne? | Dow Jones Institutional News |
| 1/3/2018 | 2:32 AM | 1/3/2018 | Rust-Belt Relic Bets on New Vibe -- WSJ | Dow Jones Institutional News |
| 1/3/2018 | 5:23 AM | 1/3/2018 | Buying GE, Selling Baker Hughes, Exxon Mobil -- Barrons.com | Dow Jones Institutional News |
| 1/3/2018 | 3:37 PM | 1/3/2018 | *S&PGR Lowers Ratings On 20 LOC-Supported Bond Issues | Dow Jones Institutional News |
| 1/4/2018 | 5:02 PM | 1/5/2018 | Press Release: Synchrony Financial to Announce Fourth Quarter 2017 Financial Results on January 19, 2018 | Dow Jones Institutional News |
| 1/5/2018 | 1:03 PM | 1/5/2018 | *U.S. Oil Rig Count Down 5 From Last Week to 742 -- Baker Hughes | Dow Jones Institutional News |
| 1/5/2018 | 1:18 PM | 1/5/2018 | Baker Hughes Reports A Decline In The Weekly U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 1/5/2018 | 3:26 PM | 1/5/2018 | Update: Baker Hughes Reports A Decline In The Weekly U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 1/8/2018 | 1:01 AM | 1/8/2018 | *GE, Roche Enter Partnership to Develop Integrated Digital Diagnostics Platform to Improve Oncology and Critical Care Treatment | Dow Jones Institutional News |
| 1/8/2018 | 1:09 AM | 1/8/2018 | Roche, GE Healthcare Don't Provide Any Financial Details of Partnership >GE | Dow Jones Newswires Chinese (English) |
| 1/8/2018 | 2:29 AM | 1/8/2018 | Roche Partners With GE to Develop Integrated Digital Diagnostics Platform | Dow Jones Newswires Chinese (English) |
| 1/8/2018 | 6:00 AM | 1/8/2018 | Press Release: Baker Hughes, a GE Company Announces December 2017 Rig Counts | Dow Jones Institutional News |
| 1/8/2018 | 6:04 AM | 1/8/2018 | Baker Hughes GE Files 8K - Director, Officer or Compensation Filing >BHGE | Dow Jones Institutional News |
| 1/8/2018 | 6:07 AM | 1/8/2018 | *Baker Hughes: Belgacem Chariag Resigns as Chief Global Operations Officer >BHGE | Dow Jones Institutional News |
| 1/8/2018 | 10:57 AM | 1/8/2018 | GE Names Jet Chief To Head GE Capital - Market Talk | Dow Jones Institutional News |
| 1/8/2018 | 10:57 AM | 1/8/2018 | GE Names Jet Chief To Head GE Capital - Market Talk | Dow Jones Institutional News |
| 1/8/2018 | 11:00 AM | 1/8/2018 | Blue Apron Sinks as Investors Grow Cautious on Meal-Kits -- Market Talk | Dow Jones Institutional News |
| 1/8/2018 | 11:59 AM | 1/8/2018 | GE Names Jet Chief To Head GE Capital - Market Talk | Dow Jones Newswires Chinese (English) |
| 1/8/2018 | 12:00 PM | 1/8/2018 | Jasco Announces GE Branded ZigBee Lighting Automation Product Line Integration with Amazon Echo Plus | GlobeNewswire |
| 1/8/2018 | 12:00 PM | 1/8/2018 | Jasco Announces GE Branded Z-Wave Connected Home Product Line Integration with Google Assistant | GlobeNewswire |
| 1/8/2018 | 1:18 PM | 1/8/2018 | GE's Stock Falls To Snap 5-day Win Streak After J.P. Morgan Cuts Price Target -- MarketWatch | Dow Jones Institutional News |
| 1/8/2018 | 1:49 PM | 1/8/2018 | GE's stock falls to snap 5-day win streak after J.P. Morgan cuts price target | Dow Jones Newswires Chinese (English) |
| 1/9/2018 | 7:10 AM | 1/9/2018 | Synchrony Financial Raised to Outperform From Market Perform by Wells Fargo | Dow Jones Institutional News |
| 1/9/2018 | 7:12 AM | 1/9/2018 | Synchrony Financial Raised to Outperform From Market Perform by Wells Fargo | Dow Jones Newswires Chinese (English) |
| 1/9/2018 | 9:00 AM | 1/9/2018 | Wabtec Corporation Appoints Donald M. Itzkoff as Vice President, Government Relations and Public Affairs | GlobeNewswire |
| 1/9/2018 | 9:00 AM | 1/9/2018 | Press Release: Wabtec Corporation Appoints Donald M. Itzkoff as Vice President, Government Relations and Public Affairs | Dow Jones Institutional News |
| 1/9/2018 | 9:29 AM | 1/9/2018 | Violet Defense Unveils Cutting-Edge Germ-Killing Technology at CES Show | GlobeNewswire |
| 1/10/2018 | 9:00 AM | 1/10/2018 | Easton Pharmaceuticals Announces the Appointment of Mr. Luigi Gentile as Director and Officer to the Company | GlobeNewswire |
| 1/11/2018 | 11:00 AM | 1/11/2018 | FogHorn Presents at The Hive Think Tank's "Intelligent Edge: Fog Is Eating the Cloud" Event | GlobeNewswire |
| 1/11/2018 | 11:09 AM | 1/11/2018 | Safran and GE JV Signs $4.2 Billion MoU With Hainan Airlines | Dow Jones Institutional News |
| 1/11/2018 | 11:40 AM | 1/11/2018 | Arcam: The board of Arcam applies for de-listing and GE initiates compulsory redemption | Dow Jones Institutional News |
| 1/11/2018 | 12:05 PM | 1/11/2018 | Safran and GE JV Signs $4.2 Billion MoU With Hainan Airlines | Dow Jones Newswires Chinese (English) |

Page 158 of 269

**Exhibit 2 (*News Stories Obtained via a Company Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 1/12/2018 | 1:00 PM | 1/12/2018 | Yes, General Electric Still Has More Room to Fall -- Barron's Blog | Dow Jones Institutional News |
| 1/12/2018 | 1:04 PM | 1/12/2018 | *U.S. Oil Rigs Up 10 to 752 in Week -- Baker Hughes | Dow Jones Institutional News |
| 1/12/2018 | 1:15 PM | 1/12/2018 | Baker Hughes Reports First Weekly Rise In U.S. Oil-rig Count In 5 Weeks -- MarketWatch | Dow Jones Institutional News |
| 1/12/2018 | 1:21 PM | 1/12/2018 | U.S. Oil-Rig Count Up 10 in Latest Week | Dow Jones Institutional News |
| 1/12/2018 | 3:32 PM | 1/12/2018 | Update: Baker Hughes Reports First Weekly Rise In U.S. Oil-rig Count In 5 Weeks -- MarketWatch | Dow Jones Institutional News |
| 1/16/2018 | 6:37 AM | 1/16/2018 | *General Electric to Post $6.2B 4Q Charge on Insurance Operations >GE | Dow Jones Institutional News |
| 1/16/2018 | 6:42 AM | 1/16/2018 | General Electric: GE Capital to Suspend Dividend to GE For Foreseeable Future | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 6:43 AM | 1/16/2018 | General Electric: Actions Over Next Two Years to Make GE Capital Smaller, More Focused | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 6:44 AM | 1/16/2018 | General Electric: Actions to Restore GE Capital's Capital Ratios to Appropriate Levels | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 6:45 AM | 1/16/2018 | General Electric to Post $1.8B Goodwill, Other Non-Cash Impairments Related to GE Capital Actions | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 7:02 AM | 1/16/2018 | GE Expects $6.2 Billion Charge After Reviewing Insurance Reserve | Dow Jones Institutional News |
| 1/16/2018 | 7:02 AM | 1/16/2018 | GE's Stock Sinks After Unveiling $6.2 Billion Charge In Q4 -- MarketWatch | Dow Jones Institutional News |
| 1/16/2018 | 7:11 AM | 1/16/2018 | *S&PGRBulletin: General Electric Rtg Uchgd On $15B Contribution | Dow Jones Institutional News |
| 1/16/2018 | 7:13 AM | 1/16/2018 | *Fitch Affirms GE at 'A+'; Insurance Charge Increases Downside Rating Pressure; Outlook Negative | Dow Jones Institutional News |
| 1/16/2018 | 7:20 AM | 1/16/2018 | Troubles Push GE to Consider a Breakup | Dow Jones Institutional News |
| 1/16/2018 | 7:27 AM | 1/16/2018 | GE's Credit Rating Affirmed At Fitch, But Risk Of Downgrade Increased After Insurance Charge -- MarketWatch | Dow Jones Institutional News |
| 1/16/2018 | 7:51 AM | 1/16/2018 | GE Expects $6.2 Billion Charge After Reviewing Insurance Reserve | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 7:59 AM | 1/16/2018 | Moody's Affirms Ratings Of Ge And Ge Capital Following Update On Ge Capital's Insurance Review; Outlook Stable | Dow Jones Institutional News |
| 1/16/2018 | 8:08 AM | 1/16/2018 | GE's credit rating affirmed at Fitch, but risk of downgrade increased after insura | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 8:27 AM | 1/16/2018 | GE Stock's Big Selloff Has Little Impact On Dow's Price -- MarketWatch | Dow Jones Institutional News |
| 1/16/2018 | 9:22 AM | 1/16/2018 | Christopher Phebus Joins Ocean Power Technologies as Vice President of Engineering | GlobeNewswire |
| 1/16/2018 | 9:22 AM | 1/16/2018 | Press Release: Christopher Phebus Joins Ocean Power Technologies as Vice President of Engineering | Dow Jones Institutional News |
| 1/16/2018 | 9:45 AM | 1/16/2018 | GE Gives Burger More Space -- Market Talk | Dow Jones Institutional News |
| 1/16/2018 | 9:45 AM | 1/16/2018 | GE Gives Burger More Space -- Market Talk | Dow Jones Institutional News |
| 1/16/2018 | 10:49 AM | 1/16/2018 | GE Contemplates Dismantling Major Division | Dow Jones Institutional News |
| 1/16/2018 | 11:14 AM | 1/16/2018 | GE Contemplates Dismantling Major Division | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 11:52 AM | 1/16/2018 | GE Credit Ratings Affirmed At Moody's, With 'stable' Outlooks -- MarketWatch | Dow Jones Institutional News |
| 1/16/2018 | 2:20 PM | 1/16/2018 | Fear the Unknown at General Electric -- Heard on the Street | Dow Jones Institutional News |
| 1/16/2018 | 2:34 PM | 1/16/2018 | GE: It Still Looks Bearish -- Barrons.com | Dow Jones Institutional News |
| 1/16/2018 | 7:08 PM | 1/17/2018 | The Bad Bet That Insurers Can't Shake | Dow Jones Institutional News |
| 1/16/2018 | 8:46 PM | 1/17/2018 | Troubles Push GE to Consider a Breakup | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 9:22 PM | 1/17/2018 | Troubles Push GE to Consider a Breakup | Dow Jones Newswires Chinese (English) |
| 1/17/2018 | 1:40 AM | 1/17/2018 | The Bad Bet That Insurers Canâ€™t Shake | Dow Jones Institutional News |
| 1/17/2018 | 2:00 AM | 1/17/2018 | Press Release: Doc re. GE Files 8-K | Dow Jones Institutional News |
| 1/17/2018 | 2:00 AM | 1/17/2018 | Doc re. GE Files 8-K | GlobeNewswire |
| 1/17/2018 | 2:00 AM | 1/17/2018 | Press Release: Doc re. GE Files 8-K | Dow Jones Institutional News |
| 1/17/2018 | 2:32 AM | 1/17/2018 | GE Puts a Breakup on the Table -- WSJ | Dow Jones Institutional News |
| 1/17/2018 | 2:32 AM | 1/17/2018 | Insurance Industry Struggles To Shake A Bad Bet -- WSJ | Dow Jones Institutional News |
| 1/17/2018 | 2:32 AM | 1/17/2018 | Heard on the Street: GE Could Be Worse Off Than It Appears -- WSJ | Dow Jones Institutional News |
| 1/17/2018 | 2:36 AM | 1/17/2018 | Heard on the Street: Fear the Unknown at General Electric | Dow Jones Newswires Chinese (English) |
| 1/17/2018 | 5:28 AM | 1/17/2018 | General Electric Appoints New Europe CEO | Dow Jones Institutional News |
| 1/17/2018 | 6:04 AM | 1/17/2018 | General Electric Appoints New Europe CEO | Dow Jones Newswires Chinese (English) |
| 1/17/2018 | 6:30 AM | 1/17/2018 | Press Release: ALLETE Clean Energy Advances Its Growth Strategy with Purchase of Safe Harbor Wind Turbines from GE | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 1/17/2018 | 7:21 AM | 1/17/2018 | The Morning Ledger: GE , Pushed by Mounting Troubles, Mulls Break Up | Dow Jones Institutional News |
| 1/17/2018 | 8:00 AM | 1/17/2018 | Press Release: GE Transportation Signs Locomotive and Service Agreements Valued over $900 Million in Kazakhstan | Dow Jones Institutional News |
| 1/17/2018 | 8:11 AM | 1/17/2018 | GE Signs Contracts Worth Over $900 Million To Help Develop Kazakhstan's Railways -- MarketWatch | Dow Jones Institutional News |
| 1/17/2018 | 8:30 AM | 1/17/2018 | GE signs contracts worth over $900 million to help develop Kazakhstan's railways | Dow Jones Newswires Chinese (English) |
| 1/17/2018 | 11:01 AM | 1/17/2018 | First GE, Now Rolls-Royce: Engine Maker Considers Spinoff -- Update | Dow Jones Institutional News |
| 1/17/2018 | 12:11 PM | 1/17/2018 | For GE, a Breakup Is No Quick Fix | Dow Jones Institutional News |
| 1/17/2018 | 12:20 PM | 1/17/2018 | For GE, a Breakup Is No Quick Fix | Dow Jones Institutional News |
| 1/17/2018 | 3:46 PM | 1/17/2018 | GE Stock Tumbles To Wipe Out All Of 2018's Gains -- MarketWatch | Dow Jones Institutional News |
| 1/17/2018 | 4:53 PM | 1/18/2018 | Possible GE Breakup Could Bring Better Days | Dow Jones Institutional News |
| 1/18/2018 | 2:32 AM | 1/18/2018 | For GE, Huge Disassembly Required -- WSJ | Dow Jones Institutional News |
| 1/18/2018 | 2:32 AM | 1/18/2018 | Rolls-Royce Considers Spinoff -- WSJ | Dow Jones Institutional News |
| 1/18/2018 | 9:00 AM | 1/18/2018 | White Oak Global Advisors Completes $550 Million Transaction with GE Capital Aviation Services | GlobeNewswire |
| 1/18/2018 | 9:00 AM | 1/18/2018 | Press Release: White Oak Global Advisors Completes $550 Million Transaction with GE Capital Aviation Services | Dow Jones Institutional News |
| 1/18/2018 | 2:57 PM | 1/18/2018 | GE's Stock Suffering Worst 4-day Stretch In Nearly 8 Years -- MarketWatch | Dow Jones Institutional News |
| 1/18/2018 | 3:11 PM | 1/18/2018 | Pomerantz Law Firm Announces the Filing of a Class Action against General Electric Company and Certain Officers -- GE | GlobeNewswire |
| 1/18/2018 | 4:15 PM | 1/19/2018 | CBMG Accelerates Cell Therapy Manufacturing with GE Healthcare's New Start-to-Finish Solution | GlobeNewswire |
| 1/18/2018 | 4:15 PM | 1/19/2018 | Press Release: CBMG Accelerates Cell Therapy Manufacturing with GE Healthcare's New Start-to-Finish Solution | Dow Jones Institutional News |
| 1/19/2018 | 6:30 AM | 1/19/2018 | Press Release: Synchrony Financial Reports Fourth Quarter Net Earnings of $385 Million or $0.49 Per Diluted Share Including Impact from Tax... | Dow Jones Institutional News |
| 1/19/2018 | 6:31 AM | 1/19/2018 | Synchrony Financial 2Q EPS 49c >SYF | Dow Jones Newswires Chinese (English) |
| 1/19/2018 | 7:22 AM | 1/19/2018 | Synchrony Beats Estimates, Notes Tax Law Impact -- Earnings Review | Dow Jones Institutional News |
| 1/19/2018 | 10:01 AM | 1/19/2018 | GE Stock's 5-day Plunge Of 15% Is Its Worst Run In 9 Years -- MarketWatch | Dow Jones Institutional News |
| 1/19/2018 | 11:13 AM | 1/19/2018 | Synchrony Financial Loan Losses Rise Again in 4Q -- Market Talk | Dow Jones Institutional News |
| 1/19/2018 | 11:13 AM | 1/19/2018 | Synchrony Financial Loan Losses Rise Again in 4Q -- Market Talk | Dow Jones Institutional News |
| 1/19/2018 | 11:30 AM | 1/19/2018 | Could GE Face Pressure To Raise Equity? -- Market Talk | Dow Jones Institutional News |
| 1/19/2018 | 11:30 AM | 1/19/2018 | Could GE Face Pressure To Raise Equity? -- Market Talk | Dow Jones Institutional News |
| 1/19/2018 | 11:30 AM | 1/19/2018 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 1/19/2018 | 12:20 PM | 1/19/2018 | Financial Services Roundup: Market Talk | Dow Jones Institutional News |
| 1/19/2018 | 1:11 PM | 1/19/2018 | *U.S. Oil Rigs Down Five to 747 in Previous Week -- Baker Hughes | Dow Jones Institutional News |
| 1/19/2018 | 1:17 PM | 1/19/2018 | Baker Hughes Reports A Weekly Decline In The U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 1/19/2018 | 1:32 PM | 1/19/2018 | U.S. Oil-Rig Count Down by 5 in Latest Week | Dow Jones Institutional News |
| 1/19/2018 | 1:52 PM | 1/19/2018 | Synchrony Financial's CEO Margaret Keane on Q4 2017 Results -- Earnings Call Transcript >SYF | Dow Jones Institutional News |
| 1/19/2018 | 3:26 PM | 1/19/2018 | Update: Baker Hughes Reports A Weekly Decline In The U.S. Oil-rig Count -- MarketWatch | Dow Jones Institutional News |
| 1/19/2018 | 3:34 PM | 1/19/2018 | Update: GE Stock's 5-day Plunge Of 15% Is Its Worst Run In 9 Years -- MarketWatch | Dow Jones Institutional News |
| 1/19/2018 | 8:42 PM | 1/22/2018 | CBMG Accelerates Cell Therapy Manufacturing with GE Healthcare's New Start-to-Finish Solution | GlobeNewswire |
| 1/19/2018 | 8:42 PM | 1/22/2018 | Press Release: CBMG Accelerates Cell Therapy Manufacturing with GE Healthcare's New Start-to-Finish Solution | Dow Jones Institutional News |
| 1/21/2018 | 4:15 AM | 1/22/2018 | DJ Synchrony Financial, Inst Holders, 4Q 2017 (SYF) | Dow Jones Institutional News |
| 1/22/2018 | 8:41 AM | 1/22/2018 | GE Exec Sees Plane Leasing Unit as 'Solid Keeper' -- Market Talk | Dow Jones Institutional News |
| 1/22/2018 | 8:41 AM | 1/22/2018 | GE Exec Sees Plane Leasing Unit as 'Solid Keeper' -- Market Talk | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Company Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 1/22/2018 | 9:34 AM | 1/22/2018 | Woodward Results Will Give Early Look at Aerospace Health -- Market Talk | Dow Jones Institutional News |
| 1/22/2018 | 1:53 PM | 1/22/2018 | General Electric Charges, Any Asset Sales or Restructuring, and Taxes in Focus -- Earnings Preview | Dow Jones Institutional News |
| 1/22/2018 | 2:00 PM | 1/22/2018 | General Electric 4Q Earnings: What to Watch | Dow Jones Institutional News |
| 1/22/2018 | 8:42 PM | 1/23/2018 | General Electric Charges, Any Asset Sales or Restructuring, and Taxes in Focus -- Earni | Dow Jones Newswires Chinese (English) |
| 1/23/2018 | 3:24 AM | 1/23/2018 | DJ Baker Hughes a GE Company Class A, Inst Holders, 4Q 2017 (BHGE) | Dow Jones Institutional News |
| 1/23/2018 | 3:37 AM | 1/23/2018 | DJ General Electric Company, Inst Holders, 4Q 2017 (GE) | Dow Jones Institutional News |
| 1/23/2018 | 2:03 PM | 1/23/2018 | GE's Stock Surges Toward Biggest One-day Gain In Over Two Years -- MarketWatch | Dow Jones Institutional News |
| 1/23/2018 | 3:00 PM | 1/23/2018 | Press Release: Baker Hughes, a GE company Declares Quarterly Dividend | Dow Jones Institutional News |
| 1/23/2018 | 4:05 PM | 1/24/2018 | Update: GE's Stock Surges Toward Biggest One-day Gain In Over Two Years -- MarketWatch | Dow Jones Institutional News |
| 1/23/2018 | 5:00 PM | 1/24/2018 | Press Release: Synchrony Financial Announces Quarterly Common Stock Dividend of $0.15 Per Share | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a search for news stories categorized as relevant to the company "General Electric" by Factiva Dow Jones between March 2, 2015 and January 23, 2018. The search included news stories published by *Dow Jones Newswires* , excluding "Recurring pricing and market data" and "Obituaries, sports, calendars...." News stories that solely reported General Electric's stock price movements, volume, or order imbalance were removed. Additionally, news stories without any content were removed. See Exhibit 8d Section I for more information.

[1] The Class Period is assumed to start on March 2, 2015, the effective date of General Electric's 2014 10-K filing, and end on January 23, 2018, the day before the final disclosure.

[2] On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 3/2/2015 | 5:16 AM | 3/2/2015 | GE's Newly Designed 10K Has Lots of Bells and Whistles | Dow Jones Institutional News |
| 3/2/2015 | 1:51 PM | 3/2/2015 | Press Release: General Electric Company Files Form 10-K | Dow Jones Institutional News |
| 3/3/2015 | 6:37 AM | 3/3/2015 | GE Warning Sign: Strains of the Allman Brothers -- Market Talk | Dow Jones Institutional News |
| 3/3/2015 | 6:37 AM | 3/3/2015 | GE Warning Sign: Strains of the Allman Brothers -- Market Talk | Dow Jones Institutional News |
| 3/3/2015 | 6:39 AM | 3/3/2015 | Two Thirds of the Old GE is Gone -- Market Talk | Dow Jones Institutional News |
| 3/3/2015 | 6:53 AM | 3/3/2015 | One Activist is in GE's Corner: Peltz -- Market Talk | Dow Jones Institutional News |
| 3/3/2015 | 6:53 AM | 3/3/2015 | One Activist is in GE's Corner: Peltz -- Market Talk | Dow Jones Institutional News |
| 3/3/2015 | 6:54 AM | 3/3/2015 | Jeff Immelt's Crude Problem | Dow Jones Top Energy Stories |
| 3/3/2015 | 6:57 AM | 3/3/2015 | GE CEO Shares Investors' Frustration -- Market Talk | Dow Jones Institutional News |
| 3/3/2015 | 6:57 AM | 3/3/2015 | GE CEO Shares Investors' Frustration -- Market Talk | Dow Jones Institutional News |
| 3/3/2015 | 7:14 AM | 3/3/2015 | Jeff Immelt's Crude Problem | Dow Jones Top Global Market Stories |
| 3/3/2015 | 2:25 PM | 3/3/2015 | Press Release: General Electric Company Files Form S-8 | Dow Jones Institutional News |
| 3/3/2015 | 4:52 PM | 3/4/2015 | *US Patent Office Denies General Electric's Requests for Reexamination of TransData's Smart Electric Meter Patents | Dow Jones Institutional News |
| 3/3/2015 | 11:29 PM | 3/4/2015 | Jeff Immelt's Crude Problem | Dow Jones Top Global Market Stories |
| 3/4/2015 | 6:34 AM | 3/4/2015 | Jeff Immelt's Crude Problem | Dow Jones Top North American Equities Stories |
| 3/4/2015 | 6:35 AM | 3/4/2015 | Jeff Immelt's Crude Problem | Dow Jones Top North American Equities Stories |
| 3/4/2015 | 6:49 AM | 3/4/2015 | Jeff Immelt's Crude Problem | Dow Jones Top Energy Stories |
| 3/5/2015 | 3:23 AM | 3/5/2015 | Emirates Still Eyes Roll-Royce for A380 -- Market Talk | Dow Jones Institutional News |
| 3/10/2015 | 4:36 PM | 3/11/2015 | Prudential to Back Proxy Access for Big Investors | Dow Jones Top News & Commentary |
| 3/10/2015 | 4:36 PM | 3/11/2015 | Prudential to Back Proxy Access for Big Investors | Dow Jones Institutional News |
| 3/10/2015 | 4:42 PM | 3/11/2015 | *General Electric CEO Immelt Received $18.9 Million in Compensation, Down From $19.2 Million in 2013 | Dow Jones Institutional News |
| 3/10/2015 | 4:51 PM | 3/11/2015 | Prudential to Back Proxy Access for Big Investors | Dow Jones Institutional News |
| 3/10/2015 | 5:37 PM | 3/11/2015 | GE Details CEO Immelt's 2014 Pay | Dow Jones Institutional News |
| 3/10/2015 | 5:37 PM | 3/11/2015 | GE Details CEO Immelt's 2014 Pay | Dow Jones Top News & Commentary |
| 3/10/2015 | 6:04 PM | 3/11/2015 | GE Details CEO Immelt's 2014 Pay | Dow Jones Top North American Equities Stories |
| 3/10/2015 | 6:19 PM | 3/11/2015 | GE Details CEO Immelt's 2014 Pay | Dow Jones Top Global Market Stories |
| 3/10/2015 | 7:03 PM | 3/11/2015 | GE Details CEO Immelt's 2014 Pay -- Update | Dow Jones Institutional News |
| 3/11/2015 | 11:35 AM | 3/11/2015 | General Electric: 'No Indication' of CEO Departure, Wouldn't Help Anyway -- Barron's Blog | Dow Jones Institutional News |
| 3/11/2015 | 11:40 AM | 3/11/2015 | Thanks to Alstom, GE Becoming a Power Plant Builder -- Market Talk | Dow Jones Institutional News |
| 3/11/2015 | 11:40 AM | 3/11/2015 | Thanks to Alstom, GE Becoming a Power Plant Builder -- Market Talk | Dow Jones Institutional News |
| 3/11/2015 | 11:47 AM | 3/11/2015 | Press Release: General Electric Company Files Definitive Proxy Statement | Dow Jones Institutional News |
| 3/11/2015 | 3:17 PM | 3/11/2015 | GE Weighs Deeper Cuts To Capital Business | Dow Jones Top News & Commentary |
| 3/11/2015 | 3:28 PM | 3/11/2015 | GE Weighs Deeper Cuts To Capital Business--Update | Dow Jones Institutional News |
| 3/11/2015 | 3:29 PM | 3/11/2015 | GE Weighs Deeper Cuts To Capital Business | Dow Jones Top Global Market Stories |
| 3/11/2015 | 3:29 PM | 3/11/2015 | GE Weighs Deeper Cuts To Capital Business | Dow Jones Top North American Equities Stories |
| 3/11/2015 | 3:43 PM | 3/11/2015 | GE Weighs Deeper Cuts To Capital Business--Update | Dow Jones Institutional News |
| 3/11/2015 | 4:34 PM | 3/12/2015 | GE Weighs Deeper Cuts To Capital Business | Dow Jones Top North American Financial Services Stories |
| 3/11/2015 | 7:33 PM | 3/12/2015 | GE Weighs Deeper Cuts To Capital Business | Dow Jones Newswires Chinese (English) |
| 3/11/2015 | 7:51 PM | 3/12/2015 | GE Weighs Deeper Cuts in Banking Arm--Update2 | Dow Jones Institutional News |
| 3/11/2015 | 8:06 PM | 3/12/2015 | GE Weighs Deeper Cuts in Banking Arm--Update2 | Dow Jones Institutional News |
| 3/11/2015 | 9:00 PM | 3/12/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 3/12/2015 | 2:10 PM | 3/12/2015 | General Electric: Better Together? -- Barron's Blog | Dow Jones Institutional News |
| 3/12/2015 | 6:13 PM | 3/13/2015 | Small Teams Boost Productivity of Large Companies, GE Capital CIO Says | Dow Jones Institutional News |
| 3/13/2015 | 9:12 AM | 3/13/2015 | GE to Invest $200 Million in Egypt Manufacturing Center | Dow Jones Top News & Commentary |
| 3/13/2015 | 9:12 AM | 3/13/2015 | GE to Invest $200 Million in Egypt Manufacturing Center | Dow Jones Institutional News |
| 3/13/2015 | 9:27 AM | 3/13/2015 | GE to Invest $200 Million in Egypt Manufacturing Center | Dow Jones Institutional News |
| 3/13/2015 | 9:34 AM | 3/13/2015 | GE to Invest $200 Million in Egypt Manufacturing Center | Dow Jones Top Energy Stories |
| 3/13/2015 | 9:39 AM | 3/13/2015 | GE to Invest $200 Million in Egypt Manufacturing Center | Dow Jones Top Global Market Stories |
| 3/13/2015 | 9:40 AM | 3/13/2015 | GE to Invest in Egypt Manufacturing Center | Dow Jones Institutional News |
| 3/13/2015 | 9:44 AM | 3/13/2015 | GE to Invest $200 Million in Egypt Manufacturing Center | Dow Jones Top North American Equities Stories |
| 3/13/2015 | 9:55 AM | 3/13/2015 | GE to Invest in Egypt Manufacturing Center | Dow Jones Institutional News |
| 3/13/2015 | 10:12 AM | 3/13/2015 | GE to Invest in Egypt Manufacturing Center | Dow Jones Newswires Chinese (English) |
| 3/13/2015 | 11:56 AM | 3/13/2015 | General Electric: 'Nothing Here to Change Our View' -- Barron's Blog | Dow Jones Institutional News |
| 3/13/2015 | 2:40 PM | 3/13/2015 | Egypt Building New Capital, GE Investing In Power Grid -- Barron's Blog | Dow Jones Institutional News |
| 3/15/2015 | 2:36 AM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- Update | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 3/15/2015 | 2:51 AM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- Update | Dow Jones Institutional News |
| 3/15/2015 | 4:28 AM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 4:43 AM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 4:59 PM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 5:02 PM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 5:14 PM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 5:17 PM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 6:26 PM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 6:41 PM | 3/16/2015 | Investor Group to Buy GE Capital's Australia, New Zealand Consumer-Lending Unit for About $6.3 Billion -- 2nd Update | Dow Jones Institutional News |
| 3/15/2015 | 8:20 PM | 3/16/2015 | GE Agrees to Sell Unit for Nearly $6.3 Billion | Dow Jones Newswires Chinese (English) |
| 3/15/2015 | 8:29 PM | 3/16/2015 | GE to Sell Consumer-Lending Unit in Australia, New Zealand | Dow Jones Top Global Market Stories |
| 3/16/2015 | 6:39 AM | 3/16/2015 | GE to Sell Consumer-Lending Unit in Australia, New Zealand | Dow Jones Top North American Equities Stories |
| 3/16/2015 | 6:44 AM | 3/16/2015 | GE to Sell Consumer-Lending Unit in Australia, New Zealand | Dow Jones Top Energy Stories |
| 3/16/2015 | 6:49 AM | 3/16/2015 | GE to Sell Consumer-Lending Unit in Australia, New Zealand | Dow Jones Top North American Financial Services Stories |
| 3/16/2015 | 10:00 AM | 3/16/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 3/16/2015 | 10:30 AM | 3/16/2015 | GE's Capital Control Isn't a Cure -- Heard on the Street | Dow Jones Institutional News |
| 3/16/2015 | 10:39 AM | 3/16/2015 | GE's Capital Control Isn't a Cure | Dow Jones Top Energy Stories |
| 3/16/2015 | 10:49 AM | 3/16/2015 | GE's Capital Control Isn't a Cure | Dow Jones Top Global Market Stories |
| 3/16/2015 | 2:00 PM | 3/16/2015 | GE CEO Immelt Notes Banking Arm's Weak Returns | Dow Jones Top News & Commentary |
| 3/16/2015 | 2:04 PM | 3/16/2015 | GE CEO Immelt Notes Banking Arm's Weak Returns | Dow Jones Top North American Equities Stories |
| 3/16/2015 | 2:09 PM | 3/16/2015 | GE CEO Immelt Notes Banking Arm's Weak Returns | Dow Jones Top Global Market Stories |
| 3/16/2015 | 2:09 PM | 3/16/2015 | GE CEO Immelt Notes Banking Arm's Weak Returns | Dow Jones Top North American Financial Services Stories |
| 3/16/2015 | 2:14 PM | 3/16/2015 | GE CEO Immelt Notes Banking Arm's Weak Returns | Dow Jones Institutional News |
| 3/16/2015 | 2:57 PM | 3/16/2015 | GE CEO Immelt Notes Banking Arm's Weak Returns | Dow Jones Newswires Chinese (English) |
| 3/16/2015 | 4:00 PM | 3/17/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 3/16/2015 | 10:09 PM | 3/17/2015 | Activists Win Ground in Major Boardrooms | Dow Jones Top Global Market Stories |
| 3/17/2015 | 12:32 AM | 3/17/2015 | Report: Federal Subsidies for GE Total $837 Million since 2000 -- Market Talk | Dow Jones Institutional News |
| 3/17/2015 | 12:32 AM | 3/17/2015 | Report: Federal Subsidies for GE Total $837 Million since 2000 -- Market Talk | Dow Jones Institutional News |
| 3/17/2015 | 6:29 AM | 3/17/2015 | GE's Capital Control Isn't a Cure | Dow Jones Top North American Equities Stories |
| 3/17/2015 | 6:30 AM | 3/17/2015 | Activists Win Ground in Major Boardrooms | Dow Jones Top Energy Stories |
| 3/17/2015 | 8:34 AM | 3/17/2015 | EU Extends Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Top Global Market Stories |
| 3/17/2015 | 8:44 AM | 3/17/2015 | EU Extends Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Top North American Equities Stories |
| 3/17/2015 | 8:46 AM | 3/17/2015 | EU Authorities Extend Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Institutional News |
| 3/17/2015 | 9:04 AM | 3/17/2015 | EU Extends Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Top Energy Stories |
| 3/17/2015 | 9:10 AM | 3/17/2015 | EU Extends Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Institutional News |
| 3/17/2015 | 9:14 AM | 3/17/2015 | EU Authorities Extend Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Newswires Chinese (English) |
| 3/17/2015 | 9:25 AM | 3/17/2015 | EU Extends Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Top News & Commentary |

Page 163 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/17/2015 | 9:25 AM | 3/17/2015 | EU Extends Probe into GE's Acquisition of Alstom's Acquisition of | Dow Jones Institutional News |
| 3/17/2015 | 11:24 AM | 3/17/2015 | Activists Win Ground in Major Boardrooms | Dow Jones Top North American Equities Stories |
| 3/17/2015 | 7:02 PM | 3/18/2015 | GE Capital, Intel CIOs Create New Ways to Measure IT Business Value | Dow Jones Institutional News |
| 3/18/2015 | 8:02 AM | 3/18/2015 | 'Lean Startup' Guru: Big Companies Can Be Bold, Too | Dow Jones Institutional News |
| 3/19/2015 | 12:01 PM | 3/19/2015 | GE Making Up for Lost Time in Power Grid Business -- Market Talk | Dow Jones Institutional News |
| 3/19/2015 | 12:01 PM | 3/19/2015 | GE Making Up for Lost Time in Power Grid Business -- Market Talk | Dow Jones Institutional News |
| 3/20/2015 | 4:38 AM | 3/20/2015 | Mitsui & Co. Penske Stake Buy Prudent: Deutsche Bank -- Market Talk | Dow Jones Institutional News |
| 3/20/2015 | 9:29 AM | 3/20/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors | Dow Jones Top North American Equities Stories |
| 3/20/2015 | 9:29 AM | 3/20/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors | Dow Jones Top Global Market Stories |
| 3/20/2015 | 9:29 AM | 3/20/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors | Dow Jones Top North American Financial Services Stories |
| 3/20/2015 | 11:03 AM | 3/20/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors--2nd Update | Dow Jones Institutional News |
| 3/20/2015 | 11:18 AM | 3/20/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors--2nd Update | Dow Jones Institutional News |
| 3/20/2015 | 4:19 PM | 3/23/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors--3rd Update | Dow Jones Institutional News |
| 3/20/2015 | 4:34 PM | 3/23/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors--3rd Update | Dow Jones Institutional News |
| 3/20/2015 | 5:00 PM | 3/23/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors--3rd Update | Dow Jones Institutional News |
| 3/20/2015 | 5:15 PM | 3/23/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors -- 3rd Update | Dow Jones Institutional News |
| 3/20/2015 | 6:53 PM | 3/23/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors--3rd Update | Dow Jones Institutional News |
| 3/20/2015 | 7:08 PM | 3/23/2015 | Bank of America Changes Bylaws to Allow Some Investors to Nominate Directors--3rd Update | Dow Jones Institutional News |
| 3/23/2015 | 4:45 AM | 3/23/2015 | Hardide: General Electric Agrees One Year Extension to Existing Pact | Dow Jones Institutional News |
| 3/23/2015 | 5:00 AM | 3/23/2015 | Hardide: General Electric Agrees One Year Extension to Existing Pact | Dow Jones Institutional News |
| 3/23/2015 | 2:25 PM | 3/23/2015 | Barclays Cuts Multi-Industry But General Electric is Alright -- Barron's Blog | Dow Jones Institutional News |
| 3/24/2015 | 5:03 PM | 3/25/2015 | Engines in Airbus Crash Have Been Reliable -- Market Talk | Dow Jones Institutional News |
| 3/24/2015 | 5:03 PM | 3/25/2015 | Engines in Airbus Crash Have Been Reliable -- Market Talk | Dow Jones Institutional News |
| 3/24/2015 | 8:03 PM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Institutional News |
| 3/24/2015 | 8:18 PM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Institutional News |
| 3/24/2015 | 9:39 PM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Institutional News |
| 3/24/2015 | 9:54 PM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Institutional News |
| 3/24/2015 | 9:54 PM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Top Global Market Stories |
| 3/25/2015 | 6:40 AM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Top Energy Stories |
| 3/25/2015 | 1:09 PM | 3/25/2015 | Executive Pensions Are Swelling at Top Companies | Dow Jones Top North American Equities Stories |
| 3/25/2015 | 6:16 PM | 3/26/2015 | Executive Pension Gains Expand Proxy Tables | Dow Jones Institutional News |
| 3/26/2015 | 6:06 PM | 3/27/2015 | Some Look to Improve Environmental Impact of Fracking -- Market Talk | Dow Jones Institutional News |
| 3/26/2015 | 6:06 PM | 3/27/2015 | Some Look to Improve Environmental Impact of Fracking -- Market Talk | Dow Jones Institutional News |
| 3/30/2015 | 7:36 PM | 3/31/2015 | General Electric Pushing Back Against Fed Demands - Market Talk | Dow Jones Institutional News |
| 3/30/2015 | 7:36 PM | 3/31/2015 | General Electric Pushing Back Against Fed Demands - Market Talk | Dow Jones Institutional News |
| 3/30/2015 | 7:58 PM | 3/31/2015 | General Electric Pushing Back Against Fed Demands - Market Talk | Dow Jones Newswires Chinese (English) |
| 3/31/2015 | 5:41 PM | 4/1/2015 | Wendy's to Support Proxy-Access Proposal | Dow Jones Top News & Commentary |
| 3/31/2015 | 5:41 PM | 4/1/2015 | Wendy's to Support Proxy-Access Proposal on Board Elections | Dow Jones Institutional News |
| 3/31/2015 | 5:54 PM | 4/1/2015 | Wendy's to Support Proxy-Access Proposal on Board Elections | Dow Jones Top North American Equities Stories |
| 3/31/2015 | 6:09 PM | 4/1/2015 | Wendy's to Support Proxy-Access Proposal on Board Elections | Dow Jones Top Global Market Stories |
| 3/31/2015 | 8:32 PM | 4/1/2015 | Corrections & Amplifications | Dow Jones Institutional News |

Page 164 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|----------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/1/2015 | 6:01 AM | 4/1/2015 | Portland General Electric Files 8K - Changes Exec Mgmt >POR | Dow Jones Institutional News |
| 4/1/2015 | 3:14 PM | 4/1/2015 | Jack Welch on the M.B.A. | Dow Jones Institutional News |
| 4/1/2015 | 3:29 PM | 4/1/2015 | Jack Welch on the M.B.A. | Dow Jones Institutional News |
| 4/1/2015 | 3:42 PM | 4/1/2015 | GE's Immelt Questions Indiana Religious Freedom Law -- Market Talk | Dow Jones Institutional News |
| 4/1/2015 | 3:42 PM | 4/1/2015 | GE's Immelt Questions Indiana Religious Freedom Law -- Market Talk | Dow Jones Institutional News |
| 4/1/2015 | 4:18 PM | 4/2/2015 | Welch's Top CEO List Doesn't Include His Successor -- Market Talk | Dow Jones Institutional News |
| 4/1/2015 | 4:18 PM | 4/2/2015 | Welch's Top CEO List Doesn't Include His Successor -- Market Talk | Dow Jones Institutional News |
| 4/1/2015 | 4:29 PM | 4/2/2015 | Denny's Files 8K - Termination Of Definitive Agreement >DENN | Dow Jones Institutional News |
| 4/2/2015 | 5:20 AM | 4/2/2015 | Lower Oil Prices Weigh on Abu Dhabi Fund Mubadala's Profit | Dow Jones Institutional News |
| 4/2/2015 | 5:35 AM | 4/2/2015 | Lower Oil Prices Weigh on Abu Dhabi Fund Mubadala's Profit | Dow Jones Institutional News |
| 4/2/2015 | 6:04 AM | 4/2/2015 | GenMark Files 8K - Direct Or Off-Balance Sheet Financial Obligation >GNMK | Dow Jones Institutional News |
| 4/3/2015 | 10:19 AM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park | Dow Jones Institutional News |
| 4/3/2015 | 10:34 AM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park | Dow Jones Institutional News |
| 4/3/2015 | 10:54 AM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park | Dow Jones Top North American Equities Stories |
| 4/3/2015 | 11:19 AM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park | Dow Jones Top Global Market Stories |
| 4/3/2015 | 11:20 AM | 4/6/2015 | Fire Destroys GE Storage Facility in Louisville | Dow Jones Institutional News |
| 4/3/2015 | 11:35 AM | 4/6/2015 | Fire Destroys GE Storage Facility in Louisville | Dow Jones Institutional News |
| 4/3/2015 | 1:46 PM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park | Dow Jones Top News & Commentary |
| 4/3/2015 | 1:46 PM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park -- Update | Dow Jones Institutional News |
| 4/3/2015 | 2:01 PM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park -- Update | Dow Jones Institutional News |
| 4/3/2015 | 2:28 PM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park -- Update | Dow Jones Newswires Chinese (English) |
| 4/3/2015 | 2:34 PM | 4/6/2015 | Fire Destroys GE Storage Facility at Louisville Appliance Park -- Update | Dow Jones Newswires Chinese (English) |
| 4/3/2015 | 4:24 PM | 4/6/2015 | Fire Destroys GE Storage Facility in Louisville -- 2nd Update | Dow Jones Institutional News |
| 4/3/2015 | 4:39 PM | 4/6/2015 | Fire Destroys GE Storage Facility in Louisville -- 2nd Update | Dow Jones Institutional News |
| 4/4/2015 | 12:07 AM | 4/6/2015 | 10 Stocks With Solid Yields Up To 5.7% -- Barron's | Dow Jones Institutional News |
| 4/7/2015 | 5:48 PM | 4/8/2015 | GE's Appliance Park Fire Still Not Fully Out -- Market Talk | Dow Jones Institutional News |
| 4/7/2015 | 5:48 PM | 4/8/2015 | GE's Appliance Park Fire Still Not Fully Out -- Market Talk | Dow Jones Institutional News |
| 4/9/2015 | 1:27 PM | 4/9/2015 | GE Close To Selling Real Estate Holdings | Dow Jones Top News & Commentary |
| 4/9/2015 | 1:48 PM | 4/9/2015 | GE Close To Selling Real Estate Holdings | Dow Jones Institutional News |
| 4/9/2015 | 1:49 PM | 4/9/2015 | GE Close to Selling Real Estate Holdings | Dow Jones Top North American Equities Stories |
| 4/9/2015 | 1:58 PM | 4/9/2015 | GE Close To Selling Real Estate Holdings--Update | Dow Jones Institutional News |
| 4/9/2015 | 2:01 PM | 4/9/2015 | GE Close To Selling Real Estate Holdings | Dow Jones Newswires Chinese (English) |
| 4/9/2015 | 2:13 PM | 4/9/2015 | GE Close To Selling Real Estate Holdings--Update | Dow Jones Institutional News |
| 4/9/2015 | 2:24 PM | 4/9/2015 | GE Close to Selling Real Estate Holdings | Dow Jones Top Global Market Stories |
| 4/9/2015 | 2:30 PM | 4/9/2015 | GE Close to Selling Real Estate Holdings | Dow Jones Institutional News |
| 4/9/2015 | 2:45 PM | 4/9/2015 | GE Close to Selling Real Estate Holdings | Dow Jones Institutional News |
| 4/9/2015 | 3:02 PM | 4/9/2015 | GE Pops On Potential Real Estate Sale -- Barron's Blog | Dow Jones Institutional News |
| 4/9/2015 | 5:00 PM | 4/10/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 4/9/2015 | 5:00 PM | 4/10/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 4/9/2015 | 5:36 PM | 4/10/2015 | GE Deal Could Be Key Growth Step for Wells Fargo -- Market Talk | Dow Jones Institutional News |
| 4/9/2015 | 5:36 PM | 4/10/2015 | GE Deal Could Be Key Growth Step for Wells Fargo -- Market Talk | Dow Jones Institutional News |
| 4/9/2015 | 7:27 PM | 4/10/2015 | GE Deal Could Be Key Growth Step for Wells Fargo -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/9/2015 | 7:31 PM | 4/10/2015 | GE Close To Selling Real Estate Holdings-- 2nd Update | Dow Jones Institutional News |
| 4/9/2015 | 7:46 PM | 4/10/2015 | GE Close To Selling Real Estate Holdings--Update2 | Dow Jones Institutional News |
| 4/9/2015 | 8:49 PM | 4/10/2015 | U.S. Stocks Rise, Posting Weekly Gains | Dow Jones Top Global Market Stories |
| 4/9/2015 | 10:50 PM | 4/10/2015 | GE Close To Selling Real Estate Holdings--Update2 | Dow Jones Institutional News |

Page 165 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/10/2015 | 5:03 AM | 4/10/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 4/10/2015 | 6:35 AM | 4/10/2015 | General Electric: High-Value Industrials To Comprise More Than 90% Of Earnings By 2018 | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 6:39 AM | 4/10/2015 | GE Prepared To Exit the Bulk of GE Capital | Dow Jones Top Global Market Stories |
| 4/10/2015 | 6:40 AM | 4/10/2015 | *S&P Affirms General Electric Co. 'AA+' Ratings; Outlook Stable | Dow Jones Institutional News |
| 4/10/2015 | 6:42 AM | 4/10/2015 | S&P Affirms General Electric Co. 'AA+' Ratings; Outlook Stable | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 6:44 AM | 4/10/2015 | U.S. Stocks Rise, Posting Weekly Gains | Dow Jones Top Energy Stories |
| 4/10/2015 | 6:45 AM | 4/10/2015 | *S&P Affirms General Electric Capital Corp. 'AA+/A-1+' Ratings | Dow Jones Institutional News |
| 4/10/2015 | 6:47 AM | 4/10/2015 | S&P Affirms General Electric Capital Corp. 'AA+/A-1+' Ratings | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 6:51 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital to Exit the Bulk of | Dow Jones Top News & Commentary |
| 4/10/2015 | 6:51 AM | 4/10/2015 | GE Prepared to Exit the Bulk of GE Capital Prepared to Exit the Bulk of | Dow Jones Institutional News |
| 4/10/2015 | 6:54 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital | Dow Jones Top North American Equities Stories |
| 4/10/2015 | 7:06 AM | 4/10/2015 | GE Prepared to Exit the Bulk of GE Capital Prepared to Exit the Bulk of | Dow Jones Institutional News |
| 4/10/2015 | 7:09 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital | Dow Jones Top Global Market Stories |
| 4/10/2015 | 7:13 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital -- 2nd Update | Dow Jones Institutional News |
| 4/10/2015 | 7:16 AM | 4/10/2015 | GE Prepared To Exit the Bulk of GE Capital | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 7:19 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital | Dow Jones Top North American Financial Services Stories |
| 4/10/2015 | 7:20 AM | 4/10/2015 | Blackstone Mortgage Trust Files 8K - Regulation FD >BXMT | Dow Jones Institutional News |
| 4/10/2015 | 7:28 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital -- 2nd Update | Dow Jones Institutional News |
| 4/10/2015 | 8:07 AM | 4/10/2015 | GE Prepared To Exit the Bulk of GE Capital | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 8:07 AM | 4/10/2015 | MW General Electric's credit rating affirmed at S&P | Dow Jones Institutional News |
| 4/10/2015 | 8:13 AM | 4/10/2015 | General Electric Files 8K - Exits Or Disposals >GE | Dow Jones Institutional News |
| 4/10/2015 | 8:13 AM | 4/10/2015 | General Electric Files 8K - Entry Into Definitive Agreement >GE | Dow Jones Institutional News |
| 4/10/2015 | 8:13 AM | 4/10/2015 | General Electric Files 8K - Direct Or Off-Balance Sheet Financial Obligation >GE | Dow Jones Institutional News |
| 4/10/2015 | 8:13 AM | 4/10/2015 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 4/10/2015 | 8:14 AM | 4/10/2015 | GE Prepared to Exit the Bulk of GE Capital Prepared to Exit the Bulk of | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 8:17 AM | 4/10/2015 | *General Electric Estimates It Will Incur $23B in Charges Through 2016 In Connection With Dispocial of Fincl Services Assets | Dow Jones Institutional News |
| 4/10/2015 | 8:19 AM | 4/10/2015 | General Electric Estimates It Will Incur $23B in Charges Through 2016 In Connection With Dispocial of Fincl Services Assets | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 8:20 AM | 4/10/2015 | General Electric Sees $16B in Charges Recorded in 1Q | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 8:20 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital -- 3rd Update | Dow Jones Institutional News |
| 4/10/2015 | 8:21 AM | 4/10/2015 | General Electric: Charges Relate to Business Dispositions, Tax Expense, Restructuring Charges | Dow Jones Newswires Chinese (English) |
| 4/10/2015 | 8:24 AM | 4/10/2015 | U.S. Stocks Rise, Posting Weekly Gains | Dow Jones Top Global Market Stories |
| 4/10/2015 | 8:24 AM | 4/10/2015 | U.S. Stocks Rise, Posting Weekly Gains | Dow Jones Top North American Equities Stories |
| 4/10/2015 | 8:27 AM | 4/10/2015 | Moody's Cuts GE's Debt Rating, Citing Returns To Shareholders | Dow Jones Institutional News |
| 4/10/2015 | 8:35 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital -- 3rd Update | Dow Jones Institutional News |
| 4/10/2015 | 8:54 AM | 4/10/2015 | U.S. Stocks Rise, Posting Weekly Gains | Dow Jones Top Energy Stories |
| 4/10/2015 | 9:09 AM | 4/10/2015 | Moody's Cuts GE's Debt Rating, Citing Returns To Shareholders | Dow Jones Top Global Market Stories |
| 4/10/2015 | 9:09 AM | 4/10/2015 | Moody's Cuts GE's Debt Rating, Citing Returns To Shareholders | Dow Jones Top North American Equities Stories |
| 4/10/2015 | 9:09 AM | 4/10/2015 | Moody's Cuts GE's Debt Rating, Citing Returns To Shareholders | Dow Jones Top North American Financial Services Stories |
| 4/10/2015 | 9:46 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital -- 4th Update | Dow Jones Institutional News |
| 4/10/2015 | 9:47 AM | 4/10/2015 | GE Looks to Check Out of 'Hotel California' of Added Federal Oversight | Dow Jones Institutional News |
| 4/10/2015 | 10:01 AM | 4/10/2015 | GE to Exit the Bulk of GE Capital -- 4th Update | Dow Jones Institutional News |
| 4/10/2015 | 10:49 AM | 4/10/2015 | GE Fortress Gets That Much Harder for Activists -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 10:49 AM | 4/10/2015 | GE Fortress Gets That Much Harder for Activists -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 11:56 AM | 4/10/2015 | GE's Subtraction (and Addition) Under Immelt | Dow Jones Institutional News |
| 4/10/2015 | 12:04 PM | 4/10/2015 | GE's Subtraction (and Addition) Under Immelt | Dow Jones Top Global Market Stories |
| 4/10/2015 | 12:09 PM | 4/10/2015 | GE's Subtraction (and Addition) Under Immelt | Dow Jones Top North American Equities Stories |
| 4/10/2015 | 12:09 PM | 4/10/2015 | GE's Subtraction (and Addition) Under Immelt | Dow Jones Top North American Financial Services Stories |
| 4/10/2015 | 12:18 PM | 4/10/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 4/10/2015 | 12:37 PM | 4/10/2015 | Moody's Downgrades GE's Debt -- Barron's Blog | Dow Jones Institutional News |
| 4/10/2015 | 1:45 PM | 4/10/2015 | GE Capital's Checkered Past | Dow Jones Top News & Commentary |
| 4/10/2015 | 1:45 PM | 4/10/2015 | GE Capital's Checkered Past | Dow Jones Institutional News |
| 4/10/2015 | 2:38 PM | 4/10/2015 | GE Jumps on the Repatriation Bandwagon | Dow Jones Institutional News |
| 4/10/2015 | 2:54 PM | 4/10/2015 | GE's Dispositions Include Middle-Market Lending Giant -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 2:54 PM | 4/10/2015 | GE's Dispositions Include Middle-Market Lending Giant -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 3:52 PM | 4/10/2015 | The Industrial Logic of Exiting Finance -- Heard on the Street | Dow Jones Institutional News |
| 4/10/2015 | 4:08 PM | 4/13/2015 | GE to Exit the Bulk of GE Capital -- 5th Update | Dow Jones Institutional News |
| 4/10/2015 | 4:14 PM | 4/13/2015 | The Industrial Logic of Exiting Finance | Dow Jones Top Energy Stories |
| 4/10/2015 | 4:14 PM | 4/13/2015 | The Industrial Logic of Exiting Finance | Dow Jones Top Global Market Stories |
| 4/10/2015 | 4:17 PM | 4/13/2015 | 5 Takeaways for Investors from GE's Overhaul | Dow Jones Institutional News |
| 4/10/2015 | 4:17 PM | 4/13/2015 | Jump in GE Shares a Flashback to Crisis-Era Moves -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 4:17 PM | 4/13/2015 | Jump in GE Shares a Flashback to Crisis-Era Moves -- Market Talk | Dow Jones Institutional News |
| 4/10/2015 | 4:23 PM | 4/13/2015 | GE to Exit the Bulk of GE Capital -- 5th Update | Dow Jones Institutional News |
| 4/10/2015 | 4:37 PM | 4/13/2015 | U.S. Stocks Rise, Posting Weekly Gains | Dow Jones Institutional News |
| 4/10/2015 | 4:44 PM | 4/13/2015 | 5 Takeaways for Investors From GE's Overhaul | Dow Jones Top Global Market Stories |
| 4/10/2015 | 4:44 PM | 4/13/2015 | 5 Takeaways for Investors From GE's Overhaul | Dow Jones Top North American Equities Stories |
| 4/10/2015 | 4:44 PM | 4/13/2015 | 5 Takeaways for Investors From GE's Overhaul | Dow Jones Top North American Financial Services Stories |
| 4/10/2015 | 4:56 PM | 4/13/2015 | GE to Exit the Bulk of GE Capital -- 6th Update | Dow Jones Institutional News |
| 4/10/2015 | 5:11 PM | 4/13/2015 | GE to Exit the Bulk of GE Capital -- 6th Update | Dow Jones Institutional News |
| 4/10/2015 | 7:00 PM | 4/13/2015 | GE Deal Helps Finance Chief Steps Out of Immelt's Shadow | Dow Jones Institutional News |
| 4/10/2015 | 7:00 PM | 4/13/2015 | GE Bites Tax Bullet in Move to Help Share Buybacks | Dow Jones Institutional News |
| 4/10/2015 | 7:03 PM | 4/13/2015 | With GE Move, a Bounty of Assets Up for Grabs | Dow Jones Institutional News |
| 4/10/2015 | 7:15 PM | 4/13/2015 | GE Deal Helps Finance Chief Steps Out of Immelt's Shadow | Dow Jones Institutional News |
| 4/10/2015 | 7:15 PM | 4/13/2015 | GE Bites Tax Bullet in Move to Help Share Buybacks | Dow Jones Institutional News |
| 4/10/2015 | 7:16 PM | 4/13/2015 | GE's Overhaul: A Guide For Investors | Dow Jones Institutional News |
| 4/10/2015 | 7:18 PM | 4/13/2015 | With GE Move, a Bounty of Assets Up for Grabs | Dow Jones Institutional News |
| 4/10/2015 | 7:21 PM | 4/13/2015 | GE's Move Alters The Bond Market | Dow Jones Institutional News |
| 4/10/2015 | 7:31 PM | 4/13/2015 | GE's Overhaul: A Guide For Investors | Dow Jones Institutional News |
| 4/10/2015 | 7:36 PM | 4/13/2015 | GE's Move Alters The Bond Market | Dow Jones Institutional News |
| 4/10/2015 | 9:00 PM | 4/13/2015 | GE To Cash Out Of Banking Business | Dow Jones Institutional News |
| 4/10/2015 | 9:15 PM | 4/13/2015 | GE To Cash Out Of Banking Business | Dow Jones Institutional News |
| 4/11/2015 | 12:01 AM | 4/13/2015 | What's News, Business & Finance | Dow Jones Institutional News |
| 4/11/2015 | 12:09 AM | 4/13/2015 | Time To Sell General Electric -- Barron's | Dow Jones Institutional News |
| 4/12/2015 | 5:04 PM | 4/13/2015 | Blackstone's Real Estate Muscle on Display in GE Deal | Dow Jones Institutional News |
| 4/12/2015 | 5:19 PM | 4/13/2015 | Blackstone's Real Estate Muscle on Display in GE Deal | Dow Jones Institutional News |
| 4/12/2015 | 6:20 PM | 4/13/2015 | Blackstone's Real Estate Muscle on Display in GE Deal | Dow Jones Institutional News |
| 4/12/2015 | 6:35 PM | 4/13/2015 | Blackstone's Real Estate Muscle on Display in GE Deal | Dow Jones Institutional News |
| 4/12/2015 | 7:27 PM | 4/13/2015 | GE's Industrial Business Is in the Spotlight | Dow Jones Institutional News |
| 4/12/2015 | 7:42 PM | 4/13/2015 | GE's Industrial Business Is in the Spotlight | Dow Jones Institutional News |
| 4/12/2015 | 10:50 PM | 4/13/2015 | GE's Industrial Business in the Spotlight | Dow Jones Top Global Market Stories |
| 4/13/2015 | 6:30 AM | 4/13/2015 | U.S. Stocks Rise, Posting Weekly Gains | Dow Jones Top North American Equities Stories |
| 4/13/2015 | 6:30 AM | 4/13/2015 | GE's Industrial Business in the Spotlight | Dow Jones Top Energy Stories |
| 4/13/2015 | 6:34 AM | 4/13/2015 | The Industrial Logic of Exiting Finance | Dow Jones Top North American Equities Stories |
| 4/13/2015 | 7:06 AM | 4/13/2015 | The Morning Ledger: Strong Dollar Doesn't Stop Some Overseas Cash From Finding Its Way Home | Dow Jones Institutional News |
| 4/13/2015 | 7:06 AM | 4/13/2015 | The Morning Ledger: Strong Dollar Doesn't Stop Some Overseas Cash From Finding Its Way Home | Dow Jones Institutional News |
| 4/13/2015 | 8:00 AM | 4/13/2015 | Blackstone Mortgage Trust Sells Stock to Help Fund its Part of GE Deal | Dow Jones Institutional News |
| 4/13/2015 | 8:15 AM | 4/13/2015 | Blackstone Mortgage Trust Sells Stock to Help Fund its Part of GE Deal | Dow Jones Institutional News |
| 4/13/2015 | 8:39 AM | 4/13/2015 | Blackstone Mortgage Trust Sells Stock to Help Fund its Part of GE Deal | Dow Jones Top North American Financial Services Stories |
| 4/13/2015 | 9:04 AM | 4/13/2015 | Big Banks May Steer Clear of GE Loans -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 10:32 AM | 4/13/2015 | GE Finance Talent May Be Looking for New Homes -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 10:32 AM | 4/13/2015 | GE Finance Talent May Be Looking for New Homes -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 11:27 AM | 4/13/2015 | Don't Expect Fire Sale from GE Loan Portfolio -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 11:27 AM | 4/13/2015 | Don't Expect Fire Sale from GE Loan Portfolio -- Market Talk | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 4/13/2015 | 11:42 AM | 4/13/2015 | Robot Makers Push Growth Outside Car Industry -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 12:50 PM | 4/13/2015 | Power-Storage Startup Stem Raises $12M in Round Led by Mitsui | Dow Jones Institutional News |
| 4/13/2015 | 2:04 PM | 4/13/2015 | GE's Industrial Business in the Spotlight | Dow Jones Top North American Equities Stories |
| 4/13/2015 | 3:58 PM | 4/13/2015 | GE's Sale of Lending Businesses Could Wrap Before 2017 -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 3:58 PM | 4/13/2015 | GE's Sale of Lending Businesses Could Wrap Before 2017 -- Market Talk | Dow Jones Institutional News |
| 4/13/2015 | 8:04 PM | 4/14/2015 | Price of Selling GE Capital? Tax Breaks | Dow Jones Institutional News |
| 4/13/2015 | 8:19 PM | 4/14/2015 | Price of Selling GE Capital? Tax Breaks | Dow Jones Institutional News |
| 4/14/2015 | 5:14 AM | 4/14/2015 | Price of Selling GE Capital? Tax Breaks | Dow Jones Top Global Market Stories |
| 4/14/2015 | 6:45 AM | 4/14/2015 | Price of Selling GE Capital? Tax Breaks | Dow Jones Top Energy Stories |
| 4/14/2015 | 12:59 PM | 4/14/2015 | Price of Selling GE Capital? Tax Breaks | Dow Jones Top North American Equities Stories |
| 4/14/2015 | 5:27 PM | 4/15/2015 | Wells Fargo's CFO Opens Up on GE Deal | Dow Jones Top News & Commentary |
| 4/14/2015 | 5:27 PM | 4/15/2015 | Wells Fargo's CFO Opens Up on GE Deal | Dow Jones Institutional News |
| 4/14/2015 | 8:43 PM | 4/15/2015 | Wells Fargo's CFO Opens Up on GE Deal | Dow Jones Newswires Chinese (English) |
| 4/15/2015 | 6:43 AM | 4/15/2015 | Alcatel Deal Typifies France's Changing Indus Landscape -- Market Talk | Dow Jones Institutional News |
| 4/15/2015 | 11:02 AM | 4/15/2015 | Nokia 's Ambitions Could Crack Under Integration Pressure -- Heard on the Street | Dow Jones Institutional News |
| 4/15/2015 | 11:24 AM | 4/15/2015 | Nokia 's Ambitions Could Crack Under Integration Pressure | Dow Jones Top Energy Stories |
| 4/15/2015 | 11:39 AM | 4/15/2015 | Nokia 's Ambitions Could Crack Under Integration Pressure | Dow Jones Top Global Market Stories |
| 4/15/2015 | 3:44 PM | 4/15/2015 | Nokia 's Ambitions Could Crack Under Integration Pressure | Dow Jones Top North American Equities Stories |
| 4/16/2015 | 5:16 AM | 4/16/2015 | Emirates to Pick Roll-Royce Engines for New A380s | Dow Jones Institutional News |
| 4/16/2015 | 10:33 AM | 4/16/2015 | Press Release: U.S. Patent Office Reaffirms TransData's Smart Meter Patents Covering Wireless Digital Electric Meter Communications | Dow Jones Institutional News |
| 4/16/2015 | 11:10 AM | 4/16/2015 | General Electric Seen Posting Lower Results in Oil and Gas Segment -- Earnings Preview | Dow Jones Institutional News |
| 4/16/2015 | 11:24 AM | 4/16/2015 | General Electric Seen Posting Lower Results in Oil and Gas Segment | Dow Jones Top Energy Stories |
| 4/16/2015 | 11:39 AM | 4/16/2015 | General Electric Seen Posting Lower Results in Oil and Gas Segment | Dow Jones Top Global Market Stories |
| 4/16/2015 | 2:30 PM | 4/16/2015 | Parsing GE's Bright Idea -- Ahead of the Tape | Dow Jones Institutional News |
| 4/16/2015 | 2:54 PM | 4/16/2015 | Parsing GE's Bright Idea | Dow Jones Top Energy Stories |
| 4/16/2015 | 3:24 PM | 4/16/2015 | Parsing GE's Bright Idea | Dow Jones Top Global Market Stories |
| 4/16/2015 | 4:01 PM | 4/17/2015 | Analysts See More Oil Trouble for General Electric -- Market Talk | Dow Jones Institutional News |
| 4/16/2015 | 4:01 PM | 4/17/2015 | Analysts See More Oil Trouble for General Electric -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 6:19 AM | 4/17/2015 | Parsing GE's Bright Idea | Dow Jones Top North American Equities Stories |
| 4/17/2015 | 6:31 AM | 4/17/2015 | General Electric 1Q Adj EPS 31c >GE | Dow Jones Newswires Chinese (English) |
| 4/17/2015 | 6:31 AM | 4/17/2015 | General Electric 1Q Adj EPS 31c >GE | Dow Jones Newswires Chinese (English) |
| 4/17/2015 | 6:31 AM | 4/17/2015 | *General Electric 1Q Adj EPS 31c >GE | Dow Jones Institutional News |
| 4/17/2015 | 6:31 AM | 4/17/2015 | *General Electric 1Q Loss/Shr $1.35 >GE | Dow Jones Institutional News |
| 4/17/2015 | 6:32 AM | 4/17/2015 | General Electric 1Q Loss/Shr $1.35 >GE | Dow Jones Newswires Chinese (English) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | General Electric 1Q Rev $29.4B >GE | Dow Jones Newswires Chinese (English) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | General Electric 1Q Loss $13.6B >GE | Dow Jones Newswires Chinese (English) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | General Electric 1Q Cont Ops Loss/Shr $1.13 >GE | Dow Jones Newswires Chinese (English) |
| 4/17/2015 | 6:34 AM | 4/17/2015 | General Electric 1Q Cont Ops Loss/Shr $1.13 >GE | Dow Jones Newswires Chinese (English) |
| 4/17/2015 | 6:34 AM | 4/17/2015 | General Electric Seen Posting Lower Results in Oil and Gas Segment | Dow Jones Top North American Equities Stories |
| 4/17/2015 | 6:47 AM | 4/17/2015 | General Electric Revenue, Profit Fall In First Quarter | Dow Jones Institutional News |
| 4/17/2015 | 6:51 AM | 4/17/2015 | General Electric Revenue, Profit Fall In First Quarter -- Update | Dow Jones Institutional News |
| 4/17/2015 | 6:54 AM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift | Dow Jones Top Global Market Stories |
| 4/17/2015 | 6:54 AM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift | Dow Jones Top North American Equities Stories |
| 4/17/2015 | 6:54 AM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift | Dow Jones Top Energy Stories |
| 4/17/2015 | 7:00 AM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift | Dow Jones Top News & Commentary |
| 4/17/2015 | 7:00 AM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift | Dow Jones Institutional News |
| 4/17/2015 | 7:02 AM | 4/17/2015 | General Electric Revenue, Profit Fall In First Quarter | Dow Jones Institutional News |
| 4/17/2015 | 7:06 AM | 4/17/2015 | General Electric Revenue, Profit Fall In First Quarter -- Update | Dow Jones Institutional News |
| 4/17/2015 | 7:15 AM | 4/17/2015 | GE Earnings Show Challenges of Industrial Shift | Dow Jones Institutional News |
| 4/17/2015 | 7:16 AM | 4/17/2015 | General Electric Swings to Loss Amid Plans to Sell Off Finance Business -- 2nd Update | Dow Jones Institutional News |
| 4/17/2015 | 7:24 AM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift | Dow Jones Top North American Financial Services Stories |

Page 168 of 269

Exhibit 2 (*News Stories Obtained via a Text Search*)
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/17/2015 | 7:29 AM | 4/17/2015 | General Electric Revenue, Profit Fall In First Quarter | Dow Jones Newswires Chinese (English) |
| 4/17/2015 | 7:31 AM | 4/17/2015 | General Electric Swings to Loss Amid Plans to Sell Off Finance Business -- 2nd Update | Dow Jones Institutional News |
| 4/17/2015 | 7:41 AM | 4/17/2015 | GE Reports $13.6 Billion Loss Amid Plans to Sell Banking Business -- 3rd Update | Dow Jones Institutional News |
| 4/17/2015 | 7:42 AM | 4/17/2015 | GE Results to Continue to Show Pain from Low Oil -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 7:42 AM | 4/17/2015 | GE Results to Continue to Show Pain from Low Oil -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 7:56 AM | 4/17/2015 | GE Reports $13.6 Billion Loss Amid Plans to Sell Banking Business -- 3rd Update | Dow Jones Institutional News |
| 4/17/2015 | 7:59 AM | 4/17/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 4/17/2015 | 8:26 AM | 4/17/2015 | GE Reports $13.6 Billion Loss Amid Plans to Sell Banking Business -- 4th Update | Dow Jones Institutional News |
| 4/17/2015 | 8:31 AM | 4/17/2015 | Press Release: Fitch: No Current Impact on Mubadala GE Capital's Ratings from GE Asset Sales | Dow Jones Institutional News |
| 4/17/2015 | 8:41 AM | 4/17/2015 | GE Reports $13.6 Billion Loss Amid Plans to Sell Banking Business -- 4th Update | Dow Jones Institutional News |
| 4/17/2015 | 9:14 AM | 4/17/2015 | U.S. Hot Stocks: Hot Stocks to Watch | Dow Jones Institutional News |
| 4/17/2015 | 9:25 AM | 4/17/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 4/17/2015 | 9:45 AM | 4/17/2015 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 4/17/2015 | 9:45 AM | 4/17/2015 | Emirates Picks British Engines Amid U.S. Airline Spat -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 11:54 AM | 4/17/2015 | Lenders Expect GE to Move Faster on GE Capital Sale -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 11:54 AM | 4/17/2015 | Lenders Expect GE to Move Faster on GE Capital Sale -- Market Talk | Dow Jones Institutional News |
| 4/17/2015 | 1:35 PM | 4/17/2015 | GE Reports $13.6 Billion Loss Amid Plans to Sell Banking Business -- 5th Update | Dow Jones Institutional News |
| 4/17/2015 | 1:50 PM | 4/17/2015 | GE Reports $13.6 Billion Loss Amid Plans to Sell Banking Business -- 5th Update | Dow Jones Institutional News |
| 4/17/2015 | 2:41 PM | 4/17/2015 | General Electric's First Quarter Results a 'Positive Surprise,' UBS Says -- Barron's Blog | Dow Jones Institutional News |
| 4/17/2015 | 3:11 PM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift -- 6th Update | Dow Jones Institutional News |
| 4/17/2015 | 3:26 PM | 4/17/2015 | GE Earnings Show Challenges Of Industrial Shift -- 6th Update | Dow Jones Institutional News |
| 4/19/2015 | 3:41 AM | 4/20/2015 | DJ Portland General Electric Company, Inst Holders, 1Q 2015 (POR) | Dow Jones Institutional News |
| 4/20/2015 | 12:01 PM | 4/20/2015 | GE in Talks to Sell U.S. Commercial Lending Business | Dow Jones Top News & Commentary |
| 4/20/2015 | 12:19 PM | 4/20/2015 | Wells Fargo Eyes GE Commercial Lender | Dow Jones Top Global Market Stories |
| 4/20/2015 | 12:19 PM | 4/20/2015 | Wells Fargo Eyes GE Commercial Lender | Dow Jones Top North American Equities Stories |
| 4/20/2015 | 12:19 PM | 4/20/2015 | Wells Fargo Eyes GE Commercial Lender | Dow Jones Top North American Financial Services Stories |
| 4/20/2015 | 12:40 PM | 4/20/2015 | GE in Talks to Sell U.S. Commercial Lending Business -- Update | Dow Jones Institutional News |
| 4/20/2015 | 12:55 PM | 4/20/2015 | GE in Talks to Sell U.S. Commercial Lending Business -- Update | Dow Jones Institutional News |
| 4/20/2015 | 1:03 PM | 4/20/2015 | GE in Talks to Sell U.S. Commercial Lending Business | Dow Jones Newswires Chinese (English) |
| 4/20/2015 | 4:00 PM | 4/21/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 4/20/2015 | 5:02 PM | 4/21/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 4/20/2015 | 7:50 PM | 4/21/2015 | Wells Fargo Eyes GE Commercial Lender -- 2nd Update | Dow Jones Institutional News |
| 4/20/2015 | 8:05 PM | 4/21/2015 | Wells Fargo Eyes GE Commercial Lender -- 2nd Update | Dow Jones Institutional News |
| 4/21/2015 | 5:54 PM | 4/22/2015 | The Money Hunt: Lateral Guns For Market Share Amid Dislocation In Lending Space | Dow Jones Institutional News |
| 4/22/2015 | 2:18 AM | 4/22/2015 | Safran CEO Sees New Leap Aircraft Engine Meeting Performance Target | Dow Jones Institutional News |
| 4/22/2015 | 10:54 AM | 4/22/2015 | Moody's Affirms Mubadala Ge Capital's Baa2 Ratings; Outlook Changed To Negative | Dow Jones Institutional News |
| 4/22/2015 | 3:54 PM | 4/22/2015 | GE Doesn't Wait Long for Its Delayed Power Turbines -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 3:54 PM | 4/22/2015 | GE Doesn't Wait Long for Its Delayed Power Turbines -- Market Talk | Dow Jones Institutional News |
| 4/23/2015 | 4:01 AM | 4/23/2015 | DJ General Electric Company, Inst Holders, 1Q 2015 (GE) | Dow Jones Institutional News |
| 4/23/2015 | 5:36 PM | 4/24/2015 | BB&T Eyes Buying Opportunities -- Market Talk | Dow Jones Institutional News |
| 4/23/2015 | 5:36 PM | 4/24/2015 | BB&T Eyes Buying Opportunities -- Market Talk | Dow Jones Institutional News |
| 4/23/2015 | 10:40 PM | 4/24/2015 | GE Put Box Through Scrutiny Before Signing Deal -- Market Talk | Dow Jones Institutional News |
| 4/23/2015 | 10:40 PM | 4/24/2015 | GE Put Box Through Scrutiny Before Signing Deal -- Market Talk | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/23/2015 | 10:40 PM | 4/24/2015 | Box CEO Makes Big Push for New Business -- Market Talk | Dow Jones Institutional News |
| 4/24/2015 | 7:01 AM | 4/24/2015 | Electrolux CEO: Dollar Strength Has Little Impact on GE Financing | Dow Jones Institutional News |
| 4/24/2015 | 4:08 PM | 4/27/2015 | Will MetLife Take a Page from GE's Break-Up Playbook? | Dow Jones Institutional News |
| 4/24/2015 | 4:21 PM | 4/27/2015 | Will MetLife Take a Page from GE's Break-Up Playbook? | Dow Jones Top Energy Stories |
| 4/24/2015 | 4:29 PM | 4/27/2015 | Will MetLife Take a Page from GE's Break-Up Playbook? | Dow Jones Top Global Market Stories |
| 4/24/2015 | 7:06 PM | 4/27/2015 | MetLife Could Take Page From GE, Analysts Say | Dow Jones Institutional News |
| 4/24/2015 | 7:21 PM | 4/27/2015 | MetLife Could Take Page From GE, Analysts Say | Dow Jones Institutional News |
| 4/26/2015 | 1:56 PM | 4/27/2015 | For Wells Fargo, Big Doesn't Equal Bad -- Heard on the Street | Dow Jones Institutional News |
| 4/27/2015 | 6:29 AM | 4/27/2015 | Will MetLife Take a Page from GE's Break-Up Playbook? | Dow Jones Top North American Equities Stories |
| 4/28/2015 | 5:00 AM | 4/28/2015 | *Portland General Electric 1Q EPS 62c >POR | Dow Jones Institutional News |
| 4/28/2015 | 8:38 AM | 4/28/2015 | Portland General Electric Files 8K - Regulation FD >POR | Dow Jones Institutional News |
| 4/29/2015 | 11:40 AM | 4/29/2015 | General Electric: Yes We Can -- Barron's Blog | Dow Jones Institutional News |
| 4/30/2015 | 10:38 AM | 4/30/2015 | Healthcare Tr of America Files 8K - Changes Exec Mgmt >HTA | Dow Jones Institutional News |
| 4/30/2015 | 11:34 AM | 4/30/2015 | GE Looking at Possible Power, Health Investments in Indonesia, Executive Says | Dow Jones Top Global Market Stories |
| 4/30/2015 | 5:09 PM | 5/1/2015 | Credit Investors Gun for Share of Lending Space -- Market Talk | Dow Jones Institutional News |
| 4/30/2015 | 5:09 PM | 5/1/2015 | Credit Investors Gun for Share of Lending Space -- Market Talk | Dow Jones Institutional News |
| 5/1/2015 | 1:38 PM | 5/1/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 5/2/2015 | 12:10 AM | 5/4/2015 | Blue Skies For Blackstone -- Barron's | Dow Jones Institutional News |
| 5/3/2015 | 6:59 PM | 5/4/2015 | Wesfarmers to Acquire GE's Stake in Credit-Card Venture | Dow Jones Institutional News |
| 5/5/2015 | 8:43 AM | 5/5/2015 | The Morning Download: Apple, GE Developing Mood Lights That Change Color, Track Customers | Dow Jones Institutional News |
| 5/5/2015 | 2:14 PM | 5/5/2015 | Press Release: General Electric Co. Files Form 10-Q | Dow Jones Institutional News |
| 5/6/2015 | 7:00 AM | 5/6/2015 | Press Release: F5 Names Kristen Roby Dimlow as New EVP of Human Resources | Dow Jones Institutional News |
| 5/6/2015 | 10:45 AM | 5/6/2015 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 5/6/2015 | 10:45 AM | 5/6/2015 | Alstom Share Price Limited by Speculation on GE Deal -- Market Talk | Dow Jones Institutional News |
| 5/6/2015 | 6:34 PM | 5/7/2015 | GE Enlists 'Bot Army' Sentinels for Cloud Software Push | Dow Jones Institutional News |
| 5/6/2015 | 10:18 PM | 5/7/2015 | *Portland General Electric Increases Dividend >POR | Dow Jones Institutional News |
| 5/7/2015 | 8:06 AM | 5/7/2015 | The Morning Download: GE Automates Cloud App Deployments With Bots | Dow Jones Institutional News |
| 5/7/2015 | 12:56 PM | 5/7/2015 | Don't Check the Jobs Number; Check the Trend -- Ahead of the Tape | Dow Jones Institutional News |
| 5/7/2015 | 1:04 PM | 5/7/2015 | Don't Check the Jobs Number; Check the Trend | Dow Jones Top Energy Stories |
| 5/7/2015 | 1:14 PM | 5/7/2015 | Don't Check the Jobs Number; Check the Trend | Dow Jones Top Global Market Stories |
| 5/7/2015 | 3:25 PM | 5/7/2015 | Amid Sale, GE Capital Struggles to Keep Most Valuable Asset: Its Employees | Dow Jones Institutional News |
| 5/7/2015 | 3:39 PM | 5/7/2015 | Amid Sale, GE Capital Struggles to Keep Most Valuable Asset: Its Employees | Dow Jones Top Energy Stories |
| 5/7/2015 | 3:39 PM | 5/7/2015 | Amid Sale, GE Capital Struggles to Keep Most Valuable Asset: Its Employees | Dow Jones Top North American Financial Services Stories |
| 5/8/2015 | 6:59 AM | 5/8/2015 | Don't Check the Jobs Number; Check the Trend | Dow Jones Top North American Equities Stories |
| 5/8/2015 | 7:29 AM | 5/8/2015 | Amid Sale, GE Capital Struggles to Keep Most Valuable Asset: Its Employees | Dow Jones Top North American Equities Stories |
| 5/8/2015 | 4:22 PM | 5/11/2015 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 5/8/2015 | 5:04 PM | 5/11/2015 | *General Electric Aviation Awarded $2 Billion Army Contract | Dow Jones Institutional News |
| 5/8/2015 | 5:06 PM | 5/11/2015 | General Electric Aviation Awarded $2 Billion Army Contract | Dow Jones Newswires Chinese (English) |
| 5/8/2015 | 5:13 PM | 5/11/2015 | GE Seeks Engineers Who 'Get Viscerally Ill' at Inefficient Processes | Dow Jones Institutional News |
| 5/9/2015 | 12:09 AM | 5/11/2015 | Better Than GE -- Barron's | Dow Jones Institutional News |
| 5/10/2015 | 8:49 PM | 5/11/2015 | Corrections & Amplifications | Dow Jones Institutional News |
| 5/11/2015 | 11:24 AM | 5/11/2015 | GE's Alstom Purchase Could Face More Delays -- Market Talk | Dow Jones Institutional News |
| 5/11/2015 | 11:24 AM | 5/11/2015 | GE's Alstom Purchase Could Face More Delays -- Market Talk | Dow Jones Institutional News |
| 5/11/2015 | 1:15 PM | 5/11/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 5/11/2015 | 4:05 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal | Dow Jones Top News & Commentary |
| 5/11/2015 | 4:15 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal | Dow Jones Top Global Market Stories |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 5/11/2015 | 4:15 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal | Dow Jones Top Energy Stories |
| 5/11/2015 | 4:19 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal | Dow Jones Institutional News |
| 5/11/2015 | 4:20 PM | 5/12/2015 | GE Says Open to Concessions to Get Alstom Deal Approval | Dow Jones Institutional News |
| 5/11/2015 | 4:23 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal | Dow Jones Newswires Chinese (English) |
| 5/11/2015 | 4:25 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal | Dow Jones Top North American Equities Stories |
| 5/11/2015 | 4:35 PM | 5/12/2015 | GE Says Open to Concessions to Get Alstom Deal Approval | Dow Jones Institutional News |
| 5/11/2015 | 5:58 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal -- Update | Dow Jones Institutional News |
| 5/11/2015 | 6:13 PM | 5/12/2015 | GE Says Open to Concessions to Get EU Approval of Alstom Deal -- Update | Dow Jones Institutional News |
| 5/12/2015 | 5:01 AM | 5/12/2015 | *EU Restarts Clock on its Review of General Electric's Alstom Merger | Dow Jones Institutional News |
| 5/12/2015 | 5:12 AM | 5/12/2015 | EU Restarts Clock on its Review of General Electric's Alstom Merger | Dow Jones Newswires Chinese (English) |
| 5/12/2015 | 5:49 AM | 5/12/2015 | EU Restarts Clock on Its Review of General Electric's Alstom Merger | Dow Jones Institutional News |
| 5/12/2015 | 6:34 AM | 5/12/2015 | *EU Antitrust Unit Sets New Deadline of Aug 21 for GE-Alstom Merger Probe | Dow Jones Institutional News |
| 5/12/2015 | 6:42 AM | 5/12/2015 | EU Restarts Clock on Its Review of General Electric's Alstom Merger | Dow Jones Newswires Chinese (English) |
| 5/12/2015 | 6:50 AM | 5/12/2015 | *Portland General Electric Cut to Neutral From Overweight by JPMorgan >POR | Dow Jones Institutional News |
| 5/12/2015 | 7:02 AM | 5/12/2015 | Analyst Ratings Changes as of 1100 GMT | Dow Jones Institutional News |
| 5/12/2015 | 4:49 PM | 5/13/2015 | GE Faces Key Negotiations With EU | Dow Jones Top News & Commentary |
| 5/12/2015 | 4:49 PM | 5/13/2015 | GE Faces Key Negotiations With EU | Dow Jones Institutional News |
| 5/12/2015 | 5:04 PM | 5/13/2015 | GE Faces Key Negotiations With EU | Dow Jones Institutional News |
| 5/12/2015 | 5:05 PM | 5/13/2015 | GE Faces Key Negotiations With EU | Dow Jones Top Energy Stories |
| 5/12/2015 | 9:15 PM | 5/13/2015 | GE Faces Key Negotiations With EU | Dow Jones Top Global Market Stories |
| 5/13/2015 | 12:10 AM | 5/13/2015 | GE to Sell Japan Commercial Finance Operation | Dow Jones Top Global Market Stories |
| 5/13/2015 | 12:26 AM | 5/13/2015 | GE to Sell $5 Billion Japan Commercial Finance Operation -- Sources | Dow Jones Newswires Chinese (English) |
| 5/13/2015 | 12:29 AM | 5/13/2015 | GE to Sell $5 Billion Japan Commercial Finance Operation, Sources Say -- Update | Dow Jones Institutional News |
| 5/13/2015 | 6:35 AM | 5/13/2015 | GE to Sell Japan Commercial Finance Operation | Dow Jones Top North American Equities Stories |
| 5/14/2015 | 5:17 PM | 5/15/2015 | GE Spin-Off Synchrony Financial Builds Tech to Support Growth Plans | Dow Jones Institutional News |
| 5/14/2015 | 5:17 PM | 5/15/2015 | GE Spin-Off Synchrony Financial Builds Tech to Support Growth Plans | Dow Jones Top News & Commentary |
| 5/14/2015 | 5:31 PM | 5/15/2015 | Arc Logistics Partners LP's Joint Venture Company Completes Its Acquisition of Joliet Bulk, Barge & Rail LLC | GlobeNewswire |
| 5/14/2015 | 5:39 PM | 5/15/2015 | Synchrony Financial Beefing Up Tech Infrastructure -- Market Talk | Dow Jones Institutional News |
| 5/14/2015 | 5:39 PM | 5/15/2015 | Synchrony Financial Beefing Up Tech Infrastructure -- Market Talk | Dow Jones Institutional News |
| 5/15/2015 | 4:27 PM | 5/18/2015 | GE Entices Bankers to Stay Through Capital Sale -- Market Talk | Dow Jones Institutional News |
| 5/15/2015 | 4:27 PM | 5/18/2015 | GE Entices Bankers to Stay Through Capital Sale -- Market Talk | Dow Jones Institutional News |
| 5/19/2015 | 8:53 AM | 5/19/2015 | GE/Safran Commit to A320neo Fuel Target says Airbus Exec -- Market Talk | Dow Jones Institutional News |
| 5/19/2015 | 8:53 AM | 5/19/2015 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 5/20/2015 | 4:59 AM | 5/20/2015 | Private Equity Might Want GE's Aussie Commercial Lending Unit -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 5:10 AM | 5/20/2015 | GE Puts Australia Commercial-Lending Business on Block | Dow Jones Top North American Equities Stories |
| 5/20/2015 | 5:10 AM | 5/20/2015 | GE Puts Australia Commercial-Lending Business on Block | Dow Jones Top Global Market Stories |
| 5/20/2015 | 5:37 AM | 5/20/2015 | GE Puts Australia Commercial Lending Business on Block | Dow Jones Newswires Chinese (English) |
| 5/20/2015 | 5:56 AM | 5/20/2015 | GE Puts Australia Commercial-Lending Business on Block -- Update | Dow Jones Institutional News |
| 5/20/2015 | 7:00 AM | 5/20/2015 | GE Puts Australia Commercial-Lending Business on Block | Dow Jones Institutional News |

Page 171 of 269

**Exhibit 2 (***News Stories Obtained via a Text Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 5/20/2015 | 7:15 AM | 5/20/2015 | GE Puts Australia Commercial-Lending Business on Block | Dow Jones Institutional News |
| 5/20/2015 | 7:45 AM | 5/20/2015 | GE Puts Australia Commercial-Lending Business on Block | Dow Jones Top North American Financial Services Stories |
| 5/20/2015 | 10:41 AM | 5/20/2015 | *S&P Rates General Electric's Proposed Sr Unsecd Nts 'AA+' | Dow Jones Institutional News |
| 5/20/2015 | 11:35 AM | 5/20/2015 | GE Expects Bigger Synergies from Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 11:35 AM | 5/20/2015 | GE Expects Bigger Synergies from Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 12:24 PM | 5/20/2015 | GE CEO Open to Intellectual Ppty Sales to Get Alstom Nod | Dow Jones Top News & Commentary |
| 5/20/2015 | 12:30 PM | 5/20/2015 | GE Open to Intellectual Property Sales to Get Alstom Deal Nod | Dow Jones Top North American Equities Stories |
| 5/20/2015 | 12:30 PM | 5/20/2015 | GE Open to Intellectual Property Sales to Get Alstom Deal Nod | Dow Jones Top Energy Stories |
| 5/20/2015 | 12:30 PM | 5/20/2015 | GE CEO Open to Intellectual Property Sales to Get Alstom Nod | Dow Jones Institutional News |
| 5/20/2015 | 12:30 PM | 5/20/2015 | GE Open to Intellectual Property Sales to Get Alstom Deal Nod | Dow Jones Top Global Market Stories |
| 5/20/2015 | 12:33 PM | 5/20/2015 | GE Hopes for a Simple Post-SIFI Existence -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 12:33 PM | 5/20/2015 | GE Hopes for a Simple Post-SIFI Existence -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 12:39 PM | 5/20/2015 | GE CEO Immelt Says He Is Confident Regulators Will Approve Alstom Deal | Dow Jones Institutional News |
| 5/20/2015 | 12:45 PM | 5/20/2015 | GE CEO Open to Intellectual Property Sales to Get Alstom Nod | Dow Jones Institutional News |
| 5/20/2015 | 12:55 PM | 5/20/2015 | Moody's Assigns A1 Ratings To Proposed General Electric Notes | Dow Jones Institutional News |
| 5/20/2015 | 1:19 PM | 5/20/2015 | GE Certain Alstom Deal Will Go Through | Dow Jones Newswires Chinese (English) |
| 5/20/2015 | 3:24 PM | 5/20/2015 | GE CEO Open to Intellectual Property Sales to Get Alstom Nod -- Update | Dow Jones Institutional News |
| 5/20/2015 | 3:39 PM | 5/20/2015 | GE CEO Open to Intellectual Property Sales to Get Alstom Nod -- Update | Dow Jones Institutional News |
| 5/20/2015 | 5:02 PM | 5/21/2015 | GE Threatens Moves If Exim Bank Isn't Reauthorized -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 5:02 PM | 5/21/2015 | GE Threatens Moves If Exim Bank Isn't Reauthorized -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 5:59 PM | 5/21/2015 | General Electric's (GE) CEO Jeff Immelt Presents at 2015 Electrical Products Group Conference (Transcript) >GE | Dow Jones Institutional News |
| 5/20/2015 | 6:06 PM | 5/21/2015 | GE Threatens Moves If Exim Bank Isn't Reauthorized -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/22/2015 | 6:49 AM | 5/22/2015 | The Morning Ledger: Ex-Im Bank Debate Pits Businesses Against Conservative Lawmakers | Dow Jones Institutional News |
| 5/27/2015 | 11:23 AM | 5/27/2015 | Moody's: General Electric Faces Multiple Near-term Challenges; Remains Well Positioned Over The Long Run | Dow Jones Institutional News |
| 5/27/2015 | 12:19 PM | 5/27/2015 | Auction of GE's Private-Equity Loan Business Nears End | Dow Jones Top News & Commentary |
| 5/27/2015 | 12:19 PM | 5/27/2015 | *Auction of General Electric's Private-Equity Loan Business Nears Conclusion - Sources | Dow Jones Institutional News |
| 5/27/2015 | 12:20 PM | 5/27/2015 | Auction of General Electric's Private-Equity Loan Business Nears Conclusion - Sources | Dow Jones Newswires Chinese (English) |
| 5/27/2015 | 12:45 PM | 5/27/2015 | Bids Fly as GE Unit Auction Nears an End | Dow Jones Top North American Equities Stories |
| 5/27/2015 | 12:45 PM | 5/27/2015 | Bids Fly as GE Unit Auction Nears an End | Dow Jones Top North American Financial Services Stories |
| 5/27/2015 | 12:49 PM | 5/27/2015 | Auction of GE's Private-Equity Loan Business Nears End -- Update | Dow Jones Institutional News |
| 5/27/2015 | 1:04 PM | 5/27/2015 | Auction of GE's Private-Equity Loan Business Nears End -- Update | Dow Jones Institutional News |
| 5/27/2015 | 1:45 PM | 5/27/2015 | Bids Fly as GE Unit Auction Nears an End | Dow Jones Top Global Market Stories |
| 5/27/2015 | 1:53 PM | 5/27/2015 | Auction of GE's Private-Equity Loan Business Nears Conclusion | Dow Jones Newswires Chinese (English) |
| 5/27/2015 | 2:00 PM | 5/27/2015 | Bids Fly as GE Unit Auction Nears an End | Dow Jones Institutional News |
| 5/27/2015 | 2:15 PM | 5/27/2015 | Bids Fly as GE Unit Auction Nears an End | Dow Jones Institutional News |
| 5/27/2015 | 4:52 PM | 5/28/2015 | The Annual Cost of Regulation to GE: $1B -- Market Talk | Dow Jones Institutional News |
| 5/27/2015 | 4:52 PM | 5/28/2015 | The Annual Cost of Regulation to GE: $1B -- Market Talk | Dow Jones Institutional News |
| 5/27/2015 | 5:36 PM | 5/28/2015 | GE Capital in Poland, South Korea Taking Longer to Sell -- Market Talk | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|----------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/27/2015 | 5:36 PM | 5/28/2015 | GE Capital in Poland, South Korea Taking Longer to Sell -- Market Talk | Dow Jones Institutional News |
| 5/27/2015 | 7:12 PM | 5/28/2015 | Bids Fly as GE Unit Auction Nears an End -- 2nd Update | Dow Jones Institutional News |
| 5/27/2015 | 7:27 PM | 5/28/2015 | Bids Fly as GE Unit Auction Nears an End -- 2nd Update | Dow Jones Institutional News |
| 5/27/2015 | 8:45 PM | 5/28/2015 | Bids Fly as GE Unit Auction Nears an End | Dow Jones Top Energy Stories |
| 5/28/2015 | 7:38 AM | 5/28/2015 | French Economy Minister: State Will Likely Use Option to Buy Alstom Shares | Dow Jones Institutional News |
| 5/28/2015 | 7:53 AM | 5/28/2015 | French Economy Minister: State Will Likely Use Option to Buy Alstom Shares | Dow Jones Institutional News |
| 5/29/2015 | 9:49 AM | 5/29/2015 | Wells Fargo's Stumpf Says Bank May Finance Other GE Deals | Dow Jones Institutional News |
| 5/29/2015 | 9:49 AM | 5/29/2015 | Wells Fargo's Stumpf Says Bank May Finance Other GE Deals | Dow Jones Top News & Commentary |
| 5/29/2015 | 9:55 AM | 5/29/2015 | Wells Fargo's Stumpf Says Bank May Finance Other GE Deals | Dow Jones Top North American Equities Stories |
| 5/29/2015 | 9:55 AM | 5/29/2015 | Wells Fargo's Stumpf Says Bank May Finance Other GE Deals | Dow Jones Top North American Financial Services Stories |
| 5/29/2015 | 9:55 AM | 5/29/2015 | Wells Fargo's Stumpf Says Bank May Finance Other GE Deals | Dow Jones Top Global Market Stories |
| 5/29/2015 | 10:00 AM | 5/29/2015 | Wells Fargo Open to Financing Other GE Deals | Dow Jones Institutional News |
| 5/29/2015 | 10:04 AM | 5/29/2015 | Wells Fargo's Stumpf Says Bank May Finance Other GE Deals | Dow Jones Institutional News |
| 5/29/2015 | 10:15 AM | 5/29/2015 | Wells Fargo Open to Financing Other GE Deals | Dow Jones Institutional News |
| 5/31/2015 | 2:42 PM | 6/1/2015 | GE Launches Bidding Process for $40B in Commercial-Lending Operations -- Update | Dow Jones Institutional News |
| 5/31/2015 | 2:57 PM | 6/1/2015 | GE Launches Bidding Process for $40 Billion in Commercial-Lending Operations -- Update | Dow Jones Institutional News |
| 5/31/2015 | 8:00 PM | 6/1/2015 | GE Launches Bidding Process for $40 Billion in Commercial-Lending Operations | Dow Jones Top North American Equities Stories |
| 5/31/2015 | 8:00 PM | 6/1/2015 | GE Launches Bidding Process for $40 Billion in Commercial-Lending Operations | Dow Jones Top Global Market Stories |
| 5/31/2015 | 8:00 PM | 6/1/2015 | GE Launches Bidding for Some Commercial-Lending Operations | Dow Jones Institutional News |
| 5/31/2015 | 8:02 PM | 6/1/2015 | GE Launches Bidding Process for $40B in Commercial-Lending Operations | Dow Jones Newswires Chinese (English) |
| 5/31/2015 | 8:15 PM | 6/1/2015 | GE Launches Bidding for Some Commercial-Lending Operations | Dow Jones Institutional News |
| 6/1/2015 | 2:53 AM | 6/1/2015 | GE Launches Bidding Process for $40 Billion in Commercial-Lending Operations | Dow Jones Top News & Commentary |
| 6/1/2015 | 7:10 AM | 6/1/2015 | GE Launches Bidding Process for $40 Billion in Commercial-Lending Operations | Dow Jones Top North American Financial Services Stories |
| 6/1/2015 | 9:45 AM | 6/1/2015 | General Electrics: Let the Bidding Begin -- Barron's Blog | Dow Jones Institutional News |
| 6/1/2015 | 10:20 AM | 6/1/2015 | General Electric: Moving Fast -- Barron's Blog | Dow Jones Institutional News |
| 6/1/2015 | 12:45 PM | 6/1/2015 | CPPIB Capital Raises C$1 Billion from 5-Year Debt Issue | Dow Jones Top News & Commentary |
| 6/1/2015 | 12:55 PM | 6/1/2015 | CPPIB Capital Raises C$1 Billion from 5-Year Debt Issue | Dow Jones Top North American Equities Stories |
| 6/1/2015 | 12:55 PM | 6/1/2015 | CPPIB Capital Raises C$1 Billion from 5-Year Debt Issue | Dow Jones Top Global Market Stories |
| 6/1/2015 | 7:31 PM | 6/2/2015 | The 109,894-Word Annual Report | Dow Jones Institutional News |
| 6/1/2015 | 8:10 PM | 6/2/2015 | The 109,894-Word Annual Report | Dow Jones Institutional News |
| 6/1/2015 | 8:25 PM | 6/2/2015 | The 109,894-Word Annual Report | Dow Jones Institutional News |
| 6/2/2015 | 4:28 AM | 6/2/2015 | The 109,894-Word Annual Report | Dow Jones Institutional News |
| 6/2/2015 | 8:26 AM | 6/2/2015 | Press Release: GENERAL ELECTRIC CO. FILES FORM SD | Dow Jones Institutional News |
| 6/2/2015 | 2:43 PM | 6/2/2015 | GE's Immelt Wishes Lending Exit Happened Faster -- Market Talk | Dow Jones Institutional News |
| 6/2/2015 | 2:43 PM | 6/2/2015 | GE's Immelt Wishes Lending Exit Happened Faster -- Market Talk | Dow Jones Institutional News |
| 6/3/2015 | 2:17 PM | 6/3/2015 | General Electric's (GE) Management Presents at Deutsche Bank Global Industrials and Basic Materials Conference (Transcript) >GE | Dow Jones Institutional News |
| 6/3/2015 | 6:30 PM | 6/4/2015 | GE Reaches Out to Potential Buyers for Healthcare Financial Services Unit -- Market Talk | Dow Jones Institutional News |
| 6/3/2015 | 6:30 PM | 6/4/2015 | GE Reaches Out to Potential Buyers for Healthcare Financial Services Unit -- Market Talk | Dow Jones Institutional News |
| 6/3/2015 | 7:25 PM | 6/4/2015 | GE Launches Sale of Health-Care Lending Unit | Dow Jones Institutional News |
| 6/3/2015 | 7:28 PM | 6/4/2015 | GE Reaches Out to Potential Buyers for Healthcare Financial Services Unit -- Market Tal | Dow Jones Newswires Chinese (English) |
| 6/4/2015 | 3:00 AM | 6/4/2015 | GE Launches Sale of Health-Care Lending Unit | Dow Jones Top North American Equities Stories |
| 6/4/2015 | 3:05 AM | 6/4/2015 | GE Launches Sale of Health-Care Lending Unit | Dow Jones Top Global Market Stories |

Page 173 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/4/2015 | 3:50 AM | 6/4/2015 | GE Launches Sale of Health-Care Lending Unit | Dow Jones Top Energy Stories |
| 6/4/2015 | 2:30 PM | 6/4/2015 | GE Doubles Down on Threat to Leave Connecticut -- Market Talk | Dow Jones Institutional News |
| 6/4/2015 | 2:30 PM | 6/4/2015 | GE Doubles Down on Threat to Leave Connecticut -- Market Talk | Dow Jones Institutional News |
| 6/4/2015 | 5:04 PM | 6/5/2015 | United Technologies Mum as Others Object to CT Tax -- Market Talk | Dow Jones Institutional News |
| 6/4/2015 | 5:04 PM | 6/5/2015 | United Technologies Mum as Others Object to CT Tax -- Market Talk | Dow Jones Institutional News |
| 6/5/2015 | 2:00 AM | 6/5/2015 | Press Release: Allied Minds Names Kevin Sharer, Former Chairman and CEO of Amgen, to Board of Directors | Dow Jones Institutional News |
| 6/7/2015 | 2:06 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit to CPPIB -- Sources | Dow Jones Institutional News |
| 6/7/2015 | 2:40 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit to CPPIB -- Update | Dow Jones Institutional News |
| 6/7/2015 | 2:55 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit to CPPIB -- Update | Dow Jones Institutional News |
| 6/7/2015 | 7:47 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit to CPPIB | Dow Jones Newswires Chinese (English) |
| 6/7/2015 | 8:00 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit to CPPIB -- 2d Update | Dow Jones Institutional News |
| 6/7/2015 | 8:15 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit to CPPIB -- 2d Update | Dow Jones Institutional News |
| 6/7/2015 | 8:20 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit | Dow Jones Institutional News |
| 6/7/2015 | 8:20 PM | 6/8/2015 | GE Near Deal to Sell Private-Equity Lending Unit to CPPIB | Dow Jones Top North American Equities Stories |
| 6/7/2015 | 8:20 PM | 6/8/2015 | GE Near Deal to Sell Private-Equity Lending Unit to CPPIB | Dow Jones Top Global Market Stories |
| 6/7/2015 | 8:35 PM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit | Dow Jones Institutional News |
| 6/7/2015 | 9:00 PM | 6/8/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 6/7/2015 | 9:48 PM | 6/8/2015 | China's New Rail Giant Soars -- Barron's Blog | Dow Jones Institutional News |
| 6/7/2015 | 10:10 PM | 6/8/2015 | China's New Rail Giant Soars -- Barron's Blog | Dow Jones Newswires Chinese (English) |
| 6/8/2015 | 12:30 AM | 6/8/2015 | What's News, Business & Finance | Dow Jones Institutional News |
| 6/8/2015 | 6:55 AM | 6/8/2015 | GE Near Deal to Sell Private-Equity Lending Unit to CPPIB | Dow Jones Top North American Financial Services Stories |
| 6/8/2015 | 7:10 AM | 6/8/2015 | GE Near Deal to Sell Private-Equity Lending Unit to CPPIB | Dow Jones Top Energy Stories |
| 6/8/2015 | 7:47 AM | 6/8/2015 | GE Nears Deal to Sell Private-Equity Lending Unit | Dow Jones Top News & Commentary |
| 6/9/2015 | 5:30 AM | 6/9/2015 | GE Uses Own Metric to Value Its Finance Arm's Assets | Dow Jones Institutional News |
| 6/9/2015 | 5:44 AM | 6/9/2015 | GE Uses Own Metric to Value Its Finance Arm's Assets | Dow Jones Institutional News |
| 6/9/2015 | 6:46 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion | Dow Jones Institutional News |
| 6/9/2015 | 6:50 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion | Dow Jones Top North American Financial Services Stories |
| 6/9/2015 | 6:55 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion | Dow Jones Top Global Market Stories |
| 6/9/2015 | 6:55 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion | Dow Jones Top North American Equities Stories |
| 6/9/2015 | 7:01 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion | Dow Jones Institutional News |
| 6/9/2015 | 7:01 AM | 6/9/2015 | GE to Sell Buyout Unit to Pension Fund for $12 Billion | Dow Jones Top News & Commentary |
| 6/9/2015 | 7:10 AM | 6/9/2015 | GE to Sell Lending Unit to Canada Pension Fund | Dow Jones Institutional News |
| 6/9/2015 | 7:14 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- Update | Dow Jones Institutional News |
| 6/9/2015 | 7:16 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion | Dow Jones Newswires Chinese (English) |
| 6/9/2015 | 7:21 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 2nd Update | Dow Jones Institutional News |
| 6/9/2015 | 7:25 AM | 6/9/2015 | GE to Sell Lending Unit to Canada Pension Fund | Dow Jones Institutional News |
| 6/9/2015 | 7:29 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- Update | Dow Jones Institutional News |
| 6/9/2015 | 7:36 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 2nd Update | Dow Jones Institutional News |
| 6/9/2015 | 7:44 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 3rd Update | Dow Jones Institutional News |
| 6/9/2015 | 7:59 AM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 3rd Update | Dow Jones Institutional News |
| 6/9/2015 | 8:03 AM | 6/9/2015 | Team is a Key to Canada Pension Plan's GE Unit Buy -- Market Talk | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/9/2015 | 8:03 AM | 6/9/2015 | Team is a Key to Canada Pension Plan's GE Unit Buy -- Market Talk | Dow Jones Institutional News |
| 6/9/2015 | 10:34 AM | 6/9/2015 | General Electric: Moving Closer to the Exit -- Barron's Blog | Dow Jones Institutional News |
| 6/9/2015 | 10:51 AM | 6/9/2015 | A Look at GE's Slim-Down Since the Financial Crisis | Dow Jones Institutional News |
| 6/9/2015 | 11:03 AM | 6/9/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 6/9/2015 | 12:31 PM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 4th Update | Dow Jones Institutional News |
| 6/9/2015 | 12:31 PM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 4th Update | Dow Jones Institutional News |
| 6/9/2015 | 12:46 PM | 6/9/2015 | GE to Sell Buyout Unit to Canada Pension Fund for $12 Billion -- 4th Update | Dow Jones Institutional News |
| 6/9/2015 | 4:03 PM | 6/10/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 6/9/2015 | 5:57 PM | 6/10/2015 | U.S. Businesses Cite Fallout if Export-Import Bank Closes | Dow Jones Institutional News |
| 6/9/2015 | 6:12 PM | 6/10/2015 | U.S. Businesses Cite Fallout if Export-Import Bank Closes | Dow Jones Institutional News |
| 6/9/2015 | 6:20 PM | 6/10/2015 | U.S. Businesses Cite Fallout if Export-Import Bank Closes | Dow Jones Top North American Financial Services Stories |
| 6/9/2015 | 6:25 PM | 6/10/2015 | U.S. Businesses Cite Fallout if Export-Import Bank Closes | Dow Jones Top Energy Stories |
| 6/9/2015 | 7:52 PM | 6/10/2015 | The Newest Board Member: Digital | Dow Jones Institutional News |
| 6/9/2015 | 8:11 PM | 6/10/2015 | Companies Set Up Advisory Boards to Improve Digital Savvy | Dow Jones Institutional News |
| 6/9/2015 | 8:26 PM | 6/10/2015 | Companies Set Up Advisory Boards to Improve Digital Savvy | Dow Jones Institutional News |
| 6/10/2015 | 1:15 AM | 6/10/2015 | Companies Set Up Advisory Boards to Improve Digital Savvy | Dow Jones Top Energy Stories |
| 6/10/2015 | 9:54 AM | 6/10/2015 | General Electric: Progress, Progess -- Barron's Blog | Dow Jones Institutional News |
| 6/10/2015 | 10:05 AM | 6/10/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Top North American Equities Stories |
| 6/10/2015 | 10:05 AM | 6/10/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Top North American Financial Services Stories |
| 6/10/2015 | 10:05 AM | 6/10/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Top Global Market Stories |
| 6/10/2015 | 10:10 AM | 6/10/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Institutional News |
| 6/10/2015 | 10:10 AM | 6/10/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Institutional News |
| 6/10/2015 | 10:25 AM | 6/10/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Institutional News |
| 6/10/2015 | 7:25 PM | 6/11/2015 | Canada Pension Plan Investment Board Wins Duel Over GE Capital Lending Unit | Dow Jones Institutional News |
| 6/10/2015 | 8:45 PM | 6/11/2015 | Canada Pension Plan Investment Board Wins Duel Over GE Capital Lending Unit | Dow Jones Top Global Market Stories |
| 6/10/2015 | 8:45 PM | 6/11/2015 | Canada Pension Plan Investment Board Wins Duel Over GE Capital Lending Unit | Dow Jones Top North American Equities Stories |
| 6/10/2015 | 8:50 PM | 6/11/2015 | Canadian Retirees Win Duel Over Debts | Dow Jones Institutional News |
| 6/10/2015 | 9:05 PM | 6/11/2015 | Canadian Retirees Win Duel Over Debts | Dow Jones Institutional News |
| 6/10/2015 | 9:15 PM | 6/11/2015 | Wells Fargo Sees Continued Growth Through Acquisitions | Dow Jones Top Energy Stories |
| 6/11/2015 | 3:16 AM | 6/11/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 6/11/2015 | 10:04 AM | 6/11/2015 | GE Won't Have Trouble Finding New Home for HQ -- Market Talk | Dow Jones Institutional News |
| 6/11/2015 | 10:04 AM | 6/11/2015 | GE Won't Have Trouble Finding New Home for HQ -- Market Talk | Dow Jones Institutional News |
| 6/11/2015 | 12:48 PM | 6/11/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 6/11/2015 | 5:08 PM | 6/12/2015 | Under CPPIB, Antares Capital Doesn't See Sharp Increase in Cost of Funding | Dow Jones Institutional News |
| 6/12/2015 | 4:53 AM | 6/12/2015 | Alstom Says EU Commission Statement is a 'Usual Step' -- Market Talk | Dow Jones Institutional News |
| 6/12/2015 | 4:53 AM | 6/12/2015 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 6/12/2015 | 12:31 PM | 6/12/2015 | *EU Sends General Electric Formal List Of Concerns On Alstom Deal | Dow Jones Institutional News |
| 6/12/2015 | 12:46 PM | 6/12/2015 | EU Sends General Electric Formal List Of Concerns On Alstom Deal | Dow Jones Newswires Chinese (English) |
| 6/12/2015 | 1:04 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Energy Deal | Dow Jones Institutional News |

Exhibit 2 (*News Stories Obtained via a Text Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/12/2015 | 1:04 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Deal | Dow Jones Top News & Commentary |
| 6/12/2015 | 1:19 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Energy Deal | Dow Jones Institutional News |
| 6/12/2015 | 1:20 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Energy Deal | Dow Jones Top Energy Stories |
| 6/12/2015 | 1:21 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Energy Deal | Dow Jones Newswires Chinese (English) |
| 6/12/2015 | 2:03 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Deal--Update | Dow Jones Institutional News |
| 6/12/2015 | 2:10 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Energy Deal | Dow Jones Top North American Equities Stories |
| 6/12/2015 | 2:18 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Deal--Update | Dow Jones Institutional News |
| 6/12/2015 | 2:20 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Deal | Dow Jones Institutional News |
| 6/12/2015 | 2:20 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Energy Deal | Dow Jones Top Global Market Stories |
| 6/12/2015 | 2:35 PM | 6/12/2015 | European Commission Sends Concerns to GE Over Alstom Deal | Dow Jones Institutional News |
| 6/12/2015 | 4:06 PM | 6/15/2015 | News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News |
| 6/12/2015 | 5:42 PM | 6/15/2015 | Connecticut Governor Tries to Calm GE -- Market Talk | Dow Jones Institutional News |
| 6/12/2015 | 5:42 PM | 6/15/2015 | Connecticut Governor Tries to Calm GE -- Market Talk | Dow Jones Institutional News |
| 6/12/2015 | 6:00 PM | 6/15/2015 | News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News |
| 6/13/2015 | 12:08 PM | 6/15/2015 | Airbus, Boeing Supplier Urges Caution on Boosting Single-Aisle Jet Production | Dow Jones Institutional News |
| 6/13/2015 | 10:25 PM | 6/15/2015 | CFM Prepares for Breakneck Engine Production Pace -- Air Show Market Talk | Dow Jones Institutional News |
| 6/13/2015 | 10:43 PM | 6/15/2015 | Low Fuel Prices Give Lift to Old Planes -- Air Show Market Talk | Dow Jones Institutional News |
| 6/14/2015 | 11:50 AM | 6/15/2015 | Airbus, Boeing Suppliers Urge Caution on Boosting Single-Aisle Jet Production | Dow Jones Institutional News |
| 6/14/2015 | 12:05 PM | 6/15/2015 | Airbus, Boeing Suppliers Urge Caution on Boosting Single-Aisle Jet Production | Dow Jones Institutional News |
| 6/14/2015 | 8:40 PM | 6/15/2015 | Airbus, Boeing Suppliers Urge Caution on Boosting Single-Aisle Jet Production | Dow Jones Top North American Equities Stories |
| 6/14/2015 | 8:40 PM | 6/15/2015 | Airbus, Boeing Suppliers Urge Caution on Boosting Single-Aisle Jet Production | Dow Jones Top Global Market Stories |
| 6/14/2015 | 8:40 PM | 6/15/2015 | Supplier Capacity Could Constrain Airbus, Boeing | Dow Jones Institutional News |
| 6/14/2015 | 8:55 PM | 6/15/2015 | Supplier Capacity Could Constrain Airbus, Boeing | Dow Jones Institutional News |
| 6/15/2015 | 2:58 AM | 6/15/2015 | GE Expects $10-15 Billion in Show Orders -- Air Show Market Talk | Dow Jones Institutional News |
| 6/15/2015 | 3:19 AM | 6/15/2015 | GE Expects $10-15 Billion in Show Orders -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/15/2015 | 11:01 AM | 6/15/2015 | GE has Options if Alstom Unit Buy Falls Through -- Market Talk | Dow Jones Institutional News |
| 6/15/2015 | 11:01 AM | 6/15/2015 | GE has Options if Alstom Unit Buy Falls Through -- Market Talk | Dow Jones Institutional News |
| 6/15/2015 | 2:33 PM | 6/15/2015 | GE Splits Helicopter Orders -- Air Show Market Talk | Dow Jones Institutional News |
| 6/15/2015 | 2:33 PM | 6/15/2015 | GE Splits Helicopter Orders -- Air Show Market Talk | Dow Jones Institutional News |
| 6/16/2015 | 8:48 AM | 6/16/2015 | Eaton CEO Alexander Cutler to Retire in May 2016 | Dow Jones Institutional News |
| 6/16/2015 | 8:55 AM | 6/16/2015 | Eaton CEO Alexander Cutler to Retire in May 2016 | Dow Jones Top North American Financial Services Stories |
| 6/16/2015 | 9:00 AM | 6/16/2015 | Eaton CEO Alexander Cutler to Retire in May 2016 | Dow Jones Newswires Chinese (English) |
| 6/16/2015 | 9:03 AM | 6/16/2015 | Eaton CEO Alexander Cutler to Retire in May 2016 | Dow Jones Institutional News |
| 6/16/2015 | 3:01 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Top News & Commentary |
| 6/16/2015 | 3:01 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Institutional News |
| 6/16/2015 | 3:05 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Top North American Equities Stories |
| 6/16/2015 | 3:05 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Top Energy Stories |
| 6/16/2015 | 3:05 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Top Global Market Stories |
| 6/16/2015 | 3:10 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Institutional News |
| 6/16/2015 | 3:16 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Institutional News |
| 6/16/2015 | 3:25 PM | 6/16/2015 | GE Steers Back to Marine Finance | Dow Jones Institutional News |
| 6/16/2015 | 4:30 PM | 6/17/2015 | GE Steers Back to Marine Finance | Dow Jones Top North American Financial Services Stories |
| 6/16/2015 | 5:51 PM | 6/17/2015 | General Electric's (GE) Management Presents at Stifel Industrials Conference (Transcript) >GE | Dow Jones Institutional News |
| 6/16/2015 | 9:16 PM | 6/17/2015 | GE Steers Back to Marine Finance | Dow Jones Newswires Chinese (English) |
| 6/17/2015 | 3:38 AM | 6/17/2015 | Engine Alliance Mulls Upgrade Plan for A380neo -- Air Show Market Talk | Dow Jones Institutional News |
| 6/17/2015 | 4:08 AM | 6/17/2015 | Engine Alliance's A380neo Plan All About Speed -- Air Show Market Talk | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/17/2015 | 4:09 AM | 6/17/2015 | Engine Alliance Hits Peak Next Year --Air Show Market Talk | Dow Jones Institutional News |
| 6/17/2015 | 1:12 PM | 6/17/2015 | GE's Immelt Warns of Major US Economic Retreat -- Market Talk | Dow Jones Institutional News |
| 6/17/2015 | 4:11 PM | 6/18/2015 | GE's Immelt: Economy Could Handle Rate Increase -- Market Talk | Dow Jones Institutional News |
| 6/17/2015 | 4:11 PM | 6/18/2015 | GE's Immelt: Economy Could Handle Rate Increase -- Market Talk | Dow Jones Institutional News |
| 6/17/2015 | 5:39 PM | 6/18/2015 | GE's Immelt Warns Against 'Retreat' on U.S. Economic Leadership | Dow Jones Institutional News |
| 6/18/2015 | 3:56 AM | 6/18/2015 | Can The Aerospace Industry Walk And Chew Gum? -- Air Show Market Talk | Dow Jones Institutional News |
| 6/18/2015 | 6:21 AM | 6/18/2015 | Airbus to Safran: 'Boost Production' -- Air Show Market Talk | Dow Jones Institutional News |
| 6/18/2015 | 10:03 AM | 6/18/2015 | General Electric: The Risks of the GE Capital Sale -- Barron's Blog | Dow Jones Institutional News |
| 6/18/2015 | 12:44 PM | 6/18/2015 | (PMZN) Pentagon Refusing To Release General Electric Contracting Data | GlobeNewswire |
| 6/18/2015 | 2:11 PM | 6/18/2015 | With 9.5% Yield, Ares Capital Gets Upgrade -- Barron's Blog | Dow Jones Institutional News |
| 6/19/2015 | 3:01 PM | 6/19/2015 | GE Steers Back to Marine Finance | Dow Jones Top News & Commentary |
| 6/19/2015 | 5:07 PM | 6/22/2015 | Credit Card Firm Synchrony Financial Uses Analytics to Help Retailers Clinch Deals | Dow Jones Institutional News |
| 6/19/2015 | 7:11 PM | 6/22/2015 | Synchrony Financial Plans Mobile Shopper Offer Launch -- Market Talk | Dow Jones Institutional News |
| 6/22/2015 | 12:03 AM | 6/22/2015 | GE Strikes Tentative Union Deal -- Market Talk | Dow Jones Institutional News |
| 6/22/2015 | 6:35 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Institutional News |
| 6/22/2015 | 6:50 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Institutional News |
| 6/22/2015 | 7:18 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Newswires Chinese (English) |
| 6/22/2015 | 9:49 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements -- Update | Dow Jones Institutional News |
| 6/22/2015 | 10:00 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Institutional News |
| 6/22/2015 | 10:00 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Top North American Equities Stories |
| 6/22/2015 | 10:00 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Top Global Market Stories |
| 6/22/2015 | 10:04 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements -- Update | Dow Jones Institutional News |
| 6/22/2015 | 10:15 AM | 6/22/2015 | GE Reaches Tentative Labor Agreements | Dow Jones Institutional News |
| 6/22/2015 | 11:31 PM | 6/23/2015 | Sumitomo Mitsui Financial Group Shows Interest In GE Railway Leasing Business --Sources | Dow Jones Institutional News |
| 6/22/2015 | 11:46 PM | 6/23/2015 | Sumitomo Mitsui Financial Group Shows Interest In GE Railway Leasing Business --Sources | Dow Jones Newswires Chinese (English) |
| 6/23/2015 | 1:38 AM | 6/23/2015 | Sumitomo Mitsui FG Interested in GE's Railway Leasing Business -- Sources -- Market Talk | Dow Jones Institutional News |
| 6/24/2015 | 12:55 PM | 6/24/2015 | New GE Contract: More Cash, Higher Healthcare Costs -- Market Talk | Dow Jones Institutional News |
| 6/24/2015 | 12:55 PM | 6/24/2015 | New GE Contract: More Cash, Higher Healthcare Costs -- Market Talk | Dow Jones Institutional News |
| 6/25/2015 | 3:10 AM | 6/25/2015 | Electrolux Rejects Media Reports Saying Its CEO Has Resigned | Dow Jones Top News & Commentary |
| 6/25/2015 | 3:36 AM | 6/25/2015 | Electrolux Trades Down; CEO Speculation Hurts -- Market Talk | Dow Jones Institutional News |
| 6/25/2015 | 6:02 AM | 6/25/2015 | Electrolux CEO Exit "Pretty Likely" -- Market Talk | Dow Jones Institutional News |
| 6/25/2015 | 10:25 AM | 6/25/2015 | Electrolux Working on Succession Plans | Dow Jones Institutional News |
| 6/25/2015 | 10:35 AM | 6/25/2015 | Electrolux Working on Succession Plans | Dow Jones Top Energy Stories |
| 6/25/2015 | 10:40 AM | 6/25/2015 | Electrolux Working on Succession Plans | Dow Jones Institutional News |
| 6/25/2015 | 3:09 PM | 6/25/2015 | General Electric: These are the Bidders for GE's Health Care Finance Group -- Barron's Blog | Dow Jones Institutional News |
| 6/25/2015 | 5:28 PM | 6/26/2015 | Press Release: Portland General Electric Schedules Earnings Release and Conference Call for Tuesday, July 28 | Dow Jones Institutional News |
| 6/26/2015 | 3:27 PM | 6/26/2015 | Yellen Met With GE Capital Before Spin-Off Announced -- Market Talk | Dow Jones Institutional News |
| 6/26/2015 | 3:27 PM | 6/26/2015 | Yellen Met With GE Capital Before Spin-Off Announced -- Market Talk | Dow Jones Institutional News |
| 6/26/2015 | 7:29 PM | 6/29/2015 | Same-Sex Marriage Ruling Will Save Some Companies Money, Experts Say -- Market Talk | Dow Jones Institutional News |
| 6/26/2015 | 7:29 PM | 6/29/2015 | Same-Sex Marriage Ruling Will Save Some Companies Money, Experts Say -- Market Talk | Dow Jones Institutional News |
| 6/29/2015 | 3:13 AM | 6/29/2015 | GE to Sell Fleet Businesses in U.S., Australia and New Zealand | Dow Jones Institutional News |
| 6/29/2015 | 3:18 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units | Dow Jones Top News & Commentary |
| 6/29/2015 | 3:27 AM | 6/29/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |

Page 177 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 6/29/2015 | 3:28 AM | 6/29/2015 | GE to Sell Fleet Businesses in U.S., Australia and New Zealand | Dow Jones Institutional News |
| 6/29/2015 | 4:16 AM | 6/29/2015 | GE to Sell Fleet Businesses in U.S., Australia and New Zealand | Dow Jones Newswires Chinese (English) |
| 6/29/2015 | 4:28 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units-- Update | Dow Jones Institutional News |
| 6/29/2015 | 4:43 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units-- Update | Dow Jones Institutional News |
| 6/29/2015 | 4:45 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units | Dow Jones Top North American Equities Stories |
| 6/29/2015 | 4:45 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units | Dow Jones Top Global Market Stories |
| 6/29/2015 | 5:00 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Units | Dow Jones Institutional News |
| 6/29/2015 | 5:15 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Units | Dow Jones Institutional News |
| 6/29/2015 | 6:30 AM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units | Dow Jones Top North American Financial Services Stories |
| 6/29/2015 | 9:35 AM | 6/29/2015 | Canada Stocks to Watch: Element Financial, Bombardier, Eldorado and More | Dow Jones Institutional News |
| 6/29/2015 | 9:44 AM | 6/29/2015 | Why General Electric is One Investment Bank's 'Top Pick' -- Barron's Blog | Dow Jones Institutional News |
| 6/29/2015 | 10:01 AM | 6/29/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 6/29/2015 | 11:24 AM | 6/29/2015 | Canada Hot Stocks: Element Financial, Surge Energy | Dow Jones Institutional News |
| 6/29/2015 | 11:44 AM | 6/29/2015 | Hungary Pays $700 Million for GE Capital's Local Arm | Dow Jones Institutional News |
| 6/29/2015 | 11:59 AM | 6/29/2015 | Hungary Pays $700 Million for GE Capital's Local Arm | Dow Jones Institutional News |
| 6/29/2015 | 12:43 PM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units-- 2nd Update | Dow Jones Institutional News |
| 6/29/2015 | 12:58 PM | 6/29/2015 | GE Strikes Multibillion-Dollar Deals to Sell Fleet Units-- 2nd Update | Dow Jones Institutional News |
| 6/29/2015 | 9:59 PM | 6/30/2015 | Japan's SMBC Nearing Deal for GE's European Private-Equity Finance Unit -- Update | Dow Jones Institutional News |
| 6/29/2015 | 10:10 PM | 6/30/2015 | Japan's SMBC Nearing Deal for GE's European Private-Equity Finance Unit | Dow Jones Top Global Market Stories |
| 6/29/2015 | 10:10 PM | 6/30/2015 | Japan's SMBC Nears Deal for GE Europe Private-Equity Finance Unit | Dow Jones Institutional News |
| 6/29/2015 | 10:10 PM | 6/30/2015 | Japan's SMBC Nearing Deal for GE's European Private-Equity Finance Unit | Dow Jones Top North American Equities Stories |
| 6/29/2015 | 10:24 PM | 6/30/2015 | Japan's SMBC Nearing Deal for GE's European Private-Equity Finance Unit | Dow Jones Newswires Chinese (English) |
| 6/29/2015 | 10:25 PM | 6/30/2015 | Japan's SMBC Nears Deal for GE Europe Private-Equity Finance Unit | Dow Jones Institutional News |
| 6/29/2015 | 10:36 PM | 6/30/2015 | Japan's SMBC Nearing Deal for GE's European Private-Equity Finance Unit -- 2nd Update | Dow Jones Institutional News |
| 6/30/2015 | 2:27 AM | 6/30/2015 | Investors Like Sumitomo Mitsui's $2B Bid for GE Unit -- Market Talk | Dow Jones Institutional News |
| 6/30/2015 | 2:41 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC | Dow Jones Top News & Commentary |
| 6/30/2015 | 6:34 AM | 6/30/2015 | General Electric: Review For Sale Of Appliances Business To Electrolux Continues >G | Dow Jones Newswires Chinese (English) |
| 6/30/2015 | 6:37 AM | 6/30/2015 | General Electric: Sale Of Appliances Business Won't Close During 2Q >GE | Dow Jones Newswires Chinese (English) |
| 6/30/2015 | 6:38 AM | 6/30/2015 | General Electric Aims to Close Sale Of Appliances Business in 2015 >GE | Dow Jones Newswires Chinese (English) |
| 6/30/2015 | 6:38 AM | 6/30/2015 | General Electric: Sumitomo Mitsui Europe to Acquire European Sponsor Finance Business | Dow Jones Newswires Chinese (English) |
| 6/30/2015 | 6:39 AM | 6/30/2015 | General Electric Has Signed Agreements to Sell About $23B of GE Cap Assets | Dow Jones Newswires Chinese (English) |
| 6/30/2015 | 6:39 AM | 6/30/2015 | General Electric Expects European Sponsor Finance Sale to Close in 3Q 15>GE | Dow Jones Newswires Chinese (English) |
| 6/30/2015 | 6:39 AM | 6/30/2015 | General Electric Sees Gain of 5c-7c/Share at Closing of Appliances Sale | Dow Jones Newswires Chinese (English) |
| 6/30/2015 | 6:42 AM | 6/30/2015 | General Electric: Gains to Offset Restructuring, Other Charges During 2Q | Dow Jones Newswires Chinese (English) |
| 6/30/2015 | 6:59 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC for $2.2 Billion | Dow Jones Institutional News |
| 6/30/2015 | 7:10 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC for $2.2 Billion | Dow Jones Top North American Financial Services Stories |
| 6/30/2015 | 7:23 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC for $2.2 Billion | Dow Jones Newswires Chinese (English) |
| 6/30/2015 | 7:35 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC for $2.2 Billion | Dow Jones Top North American Equities Stories |
| 6/30/2015 | 7:35 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC for $2.2 Billion | Dow Jones Top Global Market Stories |
| 6/30/2015 | 7:39 AM | 6/30/2015 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |

Page 178 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 6/30/2015 | 7:39 AM | 6/30/2015 | Rolls-Royce Gets Share of South Korean Tanker Deal -- Market Talk | Dow Jones Institutional News |
| 6/30/2015 | 7:40 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC | Dow Jones Institutional News |
| 6/30/2015 | 7:55 AM | 6/30/2015 | GE Sells European Private-Equity Finance Unit to Japan's SMBC | Dow Jones Institutional News |
| 6/30/2015 | 7:57 AM | 6/30/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 6/30/2015 | 12:51 PM | 6/30/2015 | GE Sees Pickup in Sales of Banking Assets in 3Q -- Market Talk | Dow Jones Institutional News |
| 6/30/2015 | 12:51 PM | 6/30/2015 | GE Sees Pickup in Sales of Banking Assets in 3Q -- Market Talk | Dow Jones Institutional News |
| 7/1/2015 | 1:18 AM | 7/1/2015 | SMFG's Loan-Portfolio Purchase Looks Profitable -- Market Talk | Dow Jones Institutional News |
| 7/1/2015 | 11:11 AM | 7/1/2015 | Boeing: Why Export Import Bank Expiration is No Big Deal -- Barron's Blog | Dow Jones Institutional News |
| 7/1/2015 | 3:37 PM | 7/1/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business | Dow Jones Institutional News |
| 7/1/2015 | 3:37 PM | 7/1/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business | Dow Jones Top News & Commentary |
| 7/1/2015 | 3:45 PM | 7/1/2015 | GE's Divestiture Plans Hit Hurdles | Dow Jones Top North American Equities Stories |
| 7/1/2015 | 3:45 PM | 7/1/2015 | GE's Divestiture Plans Hit Hurdles | Dow Jones Top Global Market Stories |
| 7/1/2015 | 3:50 PM | 7/1/2015 | GE's Divestiture Plans Hit Hurdles | Dow Jones Institutional News |
| 7/1/2015 | 3:52 PM | 7/1/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business | Dow Jones Institutional News |
| 7/1/2015 | 3:55 PM | 7/1/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business | Dow Jones Newswires Chinese (English) |
| 7/1/2015 | 4:05 PM | 7/2/2015 | GE's Divestiture Plans Hit Hurdles | Dow Jones Institutional News |
| 7/1/2015 | 4:18 PM | 7/2/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business -- Update | Dow Jones Institutional News |
| 7/1/2015 | 4:33 PM | 7/2/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business -- Update | Dow Jones Institutional News |
| 7/1/2015 | 5:49 PM | 7/2/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business -- 2nd Update | Dow Jones Institutional News |
| 7/1/2015 | 6:04 PM | 7/2/2015 | DOJ Sues to Block Electrolux Deal for GE's Appliance Business -- 2nd Update | Dow Jones Institutional News |
| 7/1/2015 | 8:00 PM | 7/2/2015 | GE's Divestiture Plans Hit Hurdles | Dow Jones Institutional News |
| 7/1/2015 | 8:15 PM | 7/2/2015 | GE's Divestiture Plans Hit Hurdles | Dow Jones Institutional News |
| 7/2/2015 | 4:36 AM | 7/2/2015 | Electrolux Boss Vows to Complete GE Appliance Deal | Dow Jones Top News & Commentary |
| 7/2/2015 | 4:36 AM | 7/2/2015 | Electrolux Boss Vows to Complete GE Appliance Deal | Dow Jones Institutional News |
| 7/2/2015 | 4:45 AM | 7/2/2015 | Electrolux Boss Vows to Complete GE Appliance Deal Despite DOJ lawsuit | Dow Jones Top North American Equities Stories |
| 7/2/2015 | 4:50 AM | 7/2/2015 | Electrolux Boss Vows to Complete GE Appliance Deal Despite DOJ lawsuit | Dow Jones Top Global Market Stories |
| 7/2/2015 | 4:51 AM | 7/2/2015 | Electrolux Boss Vows to Complete GE Appliance Deal | Dow Jones Institutional News |
| 7/2/2015 | 4:54 AM | 7/2/2015 | Electrolux-GE Deal On Hold, Not Broken -- Market Talk | Dow Jones Institutional News |
| 7/2/2015 | 5:00 AM | 7/2/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 7/2/2015 | 5:01 AM | 7/2/2015 | Electrolux Shares Slump As GE Deal Questioned -- Market Talk | Dow Jones Institutional News |
| 7/2/2015 | 5:10 AM | 7/2/2015 | Electrolux Vows to Complete GE Deal | Dow Jones Institutional News |
| 7/2/2015 | 5:25 AM | 7/2/2015 | Electrolux Vows to Complete GE Deal | Dow Jones Institutional News |
| 7/2/2015 | 5:32 AM | 7/2/2015 | Electrolux Boss Vows to Complete GE Appliance Deal | Dow Jones Newswires Chinese (English) |
| 7/2/2015 | 8:55 AM | 7/2/2015 | Electrolux Chief Executive Vows to Remain at Helm | Dow Jones Institutional News |
| 7/2/2015 | 9:05 AM | 7/2/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 7/2/2015 | 9:10 AM | 7/2/2015 | Electrolux Chief Executive Vows to Remain at Helm | Dow Jones Institutional News |
| 7/2/2015 | 9:10 AM | 7/2/2015 | Electrolux Chief Executive Vows to Remain at Helm | Dow Jones Top News & Commentary |
| 7/2/2015 | 4:29 PM | 7/6/2015 | Industrials Down On June Jobs Report -- Industrials Roundup | Dow Jones Institutional News |
| 7/2/2015 | 4:48 PM | 7/6/2015 | Former GE CIO, Now an Investor, Offers Advice on Selecting Emerging Tech | Dow Jones Institutional News |
| 7/3/2015 | 2:28 PM | 7/6/2015 | Electrolux's Plan to Buy GE's Appliances Unit Doesn't Worry Major Customers | Dow Jones Institutional News |
| 7/3/2015 | 2:43 PM | 7/6/2015 | Electrolux's Plan to Buy GE's Appliances Unit Doesn't Worry Major Customers | Dow Jones Institutional News |
| 7/6/2015 | 11:12 AM | 7/6/2015 | Cloud Companies Need Cash to Survive Tough Times -- Market Talk | Dow Jones Institutional News |
| 7/6/2015 | 11:12 AM | 7/6/2015 | Cloud Companies Need Cash to Survive Tough Times -- Market Talk | Dow Jones Institutional News |
| 7/6/2015 | 4:28 PM | 7/7/2015 | *General Electric: Expects to Recognize $4.3 Billion in Charges Related to Disposal of Commercial Lending and Leasing Business | Dow Jones Institutional News |

Page 179 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/7/2015 | 3:46 AM | 7/7/2015 | Strat Aero Advancing WindSpect Leads Worth $10M of Recurring Revenues | Dow Jones Institutional News |
| 7/11/2015 | 6:00 AM | 7/13/2015 | Can General Electric Salvage Two Big Deals? | Dow Jones Institutional News |
| 7/11/2015 | 6:14 AM | 7/13/2015 | Can General Electric Salvage Two Big Deals? | Dow Jones Institutional News |
| 7/12/2015 | 6:22 PM | 7/13/2015 | Can General Electric Salvage Two Big Deals? | Dow Jones Institutional News |
| 7/14/2015 | 7:10 AM | 7/14/2015 | Multi-Industry Fans Hit the Snooze Button -- Market Talk | Dow Jones Institutional News |
| 7/14/2015 | 7:10 AM | 7/14/2015 | Multi-Industry Fans Hit the Snooze Button -- Market Talk | Dow Jones Institutional News |
| 7/14/2015 | 8:53 AM | 7/14/2015 | Nuclear Deal Rekindles Western Business Interest in Iran | Dow Jones Top News & Commentary |
| 7/14/2015 | 1:15 PM | 7/14/2015 | Nuclear Deal Rekindles Western Business Interest in Iran -- 2nd Update | Dow Jones Institutional News |
| 7/14/2015 | 1:30 PM | 7/14/2015 | Nuclear Deal Rekindles Western Business Interest in Iran -- 2nd Update | Dow Jones Institutional News |
| 7/14/2015 | 1:41 PM | 7/14/2015 | Nuclear Deal Rekindles Western Business Interest in Iran -- 2nd Update | Dow Jones Institutional News |
| 7/14/2015 | 1:56 PM | 7/14/2015 | Nuclear Deal Rekindles Western Business Interest in Iran -- 2nd Update | Dow Jones Institutional News |
| 7/14/2015 | 6:24 PM | 7/15/2015 | Wells Signals Tough Competition For GE Capital Assets | Dow Jones Institutional News |
| 7/14/2015 | 6:24 PM | 7/15/2015 | Wells Signals Tough Competition For GE Capital Assets | Dow Jones Institutional News |
| 7/14/2015 | 6:35 PM | 7/15/2015 | Wells Signals Tough Competition For GE Capital Assets | Dow Jones Top North American Financial Services Stories |
| 7/14/2015 | 6:35 PM | 7/15/2015 | Wells Signals Tough Competition For GE Capital Assets | Dow Jones Top Energy Stories |
| 7/15/2015 | 7:00 AM | 7/15/2015 | BG Medicine Announces Payoff of Secured Term Loan | GlobeNewswire |
| 7/15/2015 | 7:00 AM | 7/15/2015 | Press Release: BG Medicine Announces Payoff of Secured Term Loan | Dow Jones Institutional News |
| 7/16/2015 | 12:30 PM | 7/16/2015 | Two Big Deals in Limbo for GE--Earnings Preview | Dow Jones Institutional News |
| 7/16/2015 | 12:45 PM | 7/16/2015 | Two Big Deals in Limbo for GE--Earnings Preview | Dow Jones Institutional News |
| 7/16/2015 | 12:45 PM | 7/16/2015 | GE Earnings: What to Watch | Dow Jones Top Energy Stories |
| 7/16/2015 | 2:09 PM | 7/16/2015 | Two Big Deals in Limbo for GE--Earnings Preview | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 3:54 PM | 7/16/2015 | DOJ, Electrolux, GE Propose November Antitrust Trial -- Market Talk | Dow Jones Institutional News |
| 7/16/2015 | 3:54 PM | 7/16/2015 | DOJ, Electrolux, GE Propose November Antitrust Trial -- Market Talk | Dow Jones Institutional News |
| 7/16/2015 | 7:24 PM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Institutional News |
| 7/16/2015 | 8:30 PM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Institutional News |
| 7/16/2015 | 8:30 PM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Top North American Equities Stories |
| 7/16/2015 | 8:30 PM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Top Global Market Stories |
| 7/16/2015 | 8:44 PM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Newswires Chinese (English) |
| 7/16/2015 | 8:45 PM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Institutional News |
| 7/16/2015 | 9:00 PM | 7/17/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 7/17/2015 | 12:31 AM | 7/17/2015 | Movers & Shakers: General Electric, Honeywell, Google in spotlight | Dow Jones Commentary |
| 7/17/2015 | 2:49 AM | 7/17/2015 | Electrolux Sees GE Deal Closing 2015, Swings To 2nd-Qtr Profit | Dow Jones Institutional News |
| 7/17/2015 | 6:29 AM | 7/17/2015 | General Electric 2Q Rev $32.75B >GE | Dow Jones Newswires Chinese (English) |
| 7/17/2015 | 6:29 AM | 7/17/2015 | General Electric 2Q Rev $32.75B >GE | Dow Jones Newswires Chinese (English) |
| 7/17/2015 | 6:29 AM | 7/17/2015 | *General Electric 2Q Aviation Rev $6.25B >GE | Dow Jones Institutional News |
| 7/17/2015 | 6:31 AM | 7/17/2015 | General Electric 2Q Cont Ops EPS 24c >GE | Dow Jones Newswires Chinese (English) |
| 7/17/2015 | 6:31 AM | 7/17/2015 | General Electric 2Q Net $4.4B >GE | Dow Jones Newswires Chinese (English) |
| 7/17/2015 | 6:32 AM | 7/17/2015 | General Electric 2Q EPS 13c >GE | Dow Jones Newswires Chinese (English) |
| 7/17/2015 | 6:34 AM | 7/17/2015 | CORRECT: General Electric 2Q Loss/Shr 13c >GE | Dow Jones Newswires Chinese (English) |
| 7/17/2015 | 6:36 AM | 7/17/2015 | CORRECT: General Electric 2Q Loss $1.36B >GE | Dow Jones Newswires Chinese (English) |
| 7/17/2015 | 6:44 AM | 7/17/2015 | General Electric Results Top Expectations | Dow Jones Institutional News |
| 7/17/2015 | 6:50 AM | 7/17/2015 | GE Results Boosted by Industrial Growth | Dow Jones Top North American Financial Services Stories |
| 7/17/2015 | 6:52 AM | 7/17/2015 | General Electric Results Top Expectations -- Update | Dow Jones Institutional News |
| 7/17/2015 | 6:56 AM | 7/17/2015 | General Electric Results Top Expectations | Dow Jones Newswires Chinese (English) |
| 7/17/2015 | 6:57 AM | 7/17/2015 | General Electric Results Top Expectations | Dow Jones Institutional News |
| 7/17/2015 | 6:59 AM | 7/17/2015 | General Electric Results Top Expectations | Dow Jones Institutional News |
| 7/17/2015 | 7:00 AM | 7/17/2015 | GE Results Boosted by Industrial Growth | Dow Jones Top Energy Stories |
| 7/17/2015 | 7:00 AM | 7/17/2015 | GE Results Boosted by Industrial Growth | Dow Jones Top North American Equities Stories |
| 7/17/2015 | 7:00 AM | 7/17/2015 | GE Results Boosted by Industrial Growth | Dow Jones Top Global Market Stories |
| 7/17/2015 | 7:06 AM | 7/17/2015 | General Electric Results Top Expectations -- 2nd Update | Dow Jones Institutional News |
| 7/17/2015 | 7:07 AM | 7/17/2015 | General Electric Results Top Expectations -- Update | Dow Jones Institutional News |
| 7/17/2015 | 7:17 AM | 7/17/2015 | General Electric Results Top Expectations | Dow Jones Top News & Commentary |
| 7/17/2015 | 7:17 AM | 7/17/2015 | General Electric Results Top Expectations -- 3rd Update | Dow Jones Institutional News |
| 7/17/2015 | 7:19 AM | 7/17/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 7/17/2015 | 7:20 AM | 7/17/2015 | GE Results Boosted by Industrial Growth | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 7/17/2015 | 7:21 AM | 7/17/2015 | General Electric Results Top Expectations -- 2nd Update | Dow Jones Institutional News |
| 7/17/2015 | 7:24 AM | 7/17/2015 | Morning Movers: General Electric Jumps on Earnings; Hertz Soars on Restatement -- Barron's Blog | Dow Jones Institutional News |
| 7/17/2015 | 7:32 AM | 7/17/2015 | General Electric Results Top Expectations -- 3rd Update | Dow Jones Institutional News |
| 7/17/2015 | 7:35 AM | 7/17/2015 | GE Results Boosted by Industrial Growth | Dow Jones Institutional News |
| 7/17/2015 | 9:38 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit -- Update | Dow Jones Institutional News |
| 7/17/2015 | 9:53 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit -- Update | Dow Jones Institutional News |
| 7/17/2015 | 9:53 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit | Dow Jones Top News & Commentary |
| 7/17/2015 | 10:26 AM | 7/17/2015 | GE Says It Submitted Remedies to EU Regulators for Alstom Deal | Dow Jones Top Energy Stories |
| 7/17/2015 | 10:30 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit | Dow Jones Top North American Equities Stories |
| 7/17/2015 | 10:30 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit | Dow Jones Top Global Market Stories |
| 7/17/2015 | 10:40 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit | Dow Jones Institutional News |
| 7/17/2015 | 10:45 AM | 7/17/2015 | Press Release: General Electric Company Files Form 8-K | Dow Jones Institutional News |
| 7/17/2015 | 10:50 AM | 7/17/2015 | U.S. Threat to Electrolux-GE Deal Could Scald Investors -- Heard on the Street | Dow Jones Institutional News |
| 7/17/2015 | 10:55 AM | 7/17/2015 | Electrolux Confident GE Deal Will Close; Swings to Profit | Dow Jones Institutional News |
| 7/17/2015 | 11:12 AM | 7/17/2015 | EQS-News: GENERAL ELECTRIC COMPANY FILES FORM 8-K | Dow Jones Newswires German |
| 7/17/2015 | 11:28 AM | 7/17/2015 | General Electric: Lookin' Good -- Barron's Blog | Dow Jones Institutional News |
| 7/17/2015 | 2:07 PM | 7/17/2015 | General Electric Results Top Expectations | Dow Jones Top News & Commentary |
| 7/17/2015 | 2:07 PM | 7/17/2015 | General Electric Results Top Expectations -- 4th Update | Dow Jones Institutional News |
| 7/17/2015 | 2:22 PM | 7/17/2015 | General Electric Results Top Expectations -- 4th Update | Dow Jones Institutional News |
| 7/17/2015 | 2:24 PM | 7/17/2015 | General ElectricJeffrey R. Immelt on Q2 2015 Results -- Earnings Call Transcript >GE | Dow Jones Institutional News |
| 7/17/2015 | 5:22 PM | 7/20/2015 | Industrials Lower on Mixed Earnings -- Industrials Roundup | Dow Jones Institutional News |
| 7/19/2015 | 4:19 AM | 7/20/2015 | DJ Portland General Electric Company, Inst Holders, 2Q 2015 (POR) | Dow Jones Institutional News |
| 7/20/2015 | 12:41 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Top News & Commentary |
| 7/20/2015 | 12:45 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Top North American Equities Stories |
| 7/20/2015 | 12:50 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Institutional News |
| 7/20/2015 | 12:51 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Top Global Market Stories |
| 7/20/2015 | 12:55 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Top North American Financial Services Stories |
| 7/20/2015 | 12:56 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Institutional News |
| 7/20/2015 | 1:05 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Institutional News |
| 7/20/2015 | 3:07 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures -- Update | Dow Jones Institutional News |
| 7/20/2015 | 3:22 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures -- Update | Dow Jones Institutional News |
| 7/20/2015 | 3:33 PM | 7/20/2015 | Fed to Allow GE Capital Time to Complete Divestitures | Dow Jones Newswires Chinese (English) |
| 7/23/2015 | 4:12 AM | 7/23/2015 | DJ General Electric Company, Inst Holders, 2Q 2015 (GE) | Dow Jones Institutional News |
| 7/23/2015 | 8:44 PM | 7/24/2015 | Press Release: Portland General Electric Declares Dividend | Dow Jones Institutional News |
| 7/27/2015 | 12:03 PM | 7/27/2015 | Press Release: ALSTOM SA : Proposed sale of Alstom Energy to General Electric - Alstom will contribute to the remedies presented by GE to the European Commission | Dow Jones Institutional News |
| 7/27/2015 | 12:30 PM | 7/27/2015 | Press Release: ALSTOM SA : Proposed sale of Alstom Energy to General Electric - Alstom will contribute to the remedies presented by GE to the European | Dow Jones Institutional News |
| 7/27/2015 | 1:32 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Institutional News |
| 7/27/2015 | 1:35 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Top Energy Stories |
| 7/27/2015 | 1:36 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Top News & Commentary |
| 7/27/2015 | 1:36 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE-- Update | Dow Jones Institutional News |
| 7/27/2015 | 1:40 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Top North American Equities Stories |
| 7/27/2015 | 1:40 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Top Global Market Stories |
| 7/27/2015 | 1:40 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Institutional News |
| 7/27/2015 | 1:47 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Institutional News |
| 7/27/2015 | 1:51 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE-- Update | Dow Jones Institutional News |
| 7/27/2015 | 1:52 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Newswires Chinese (English) |
| 7/27/2015 | 1:55 PM | 7/27/2015 | Alstom to Lower Price of Energy Assets in Sale to GE | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 7/28/2015 | 5:00 AM | 7/28/2015 | *Portland General Electric 2Q EPS 44c >POR | Dow Jones Institutional News |
| 7/28/2015 | 5:45 AM | 7/28/2015 | Alstom Likely to Complete Power Unit Sale to GE -- Market Talk | Dow Jones Institutional News |
| 7/28/2015 | 8:20 AM | 7/28/2015 | Japan's Orix to Buy 17 Aircraft From GE Aviation Unit | Dow Jones Top North American Equities Stories |
| 7/28/2015 | 8:21 AM | 7/28/2015 | Japan's Orix to Buy 17 Aircraft From GE Aviation Unit | Dow Jones Top Global Market Stories |
| 7/28/2015 | 8:39 AM | 7/28/2015 | Japan's Orix to Buy 17 Aircraft From GE Aviation Unit | Dow Jones Newswires Chinese (English) |
| 7/28/2015 | 8:59 AM | 7/28/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 7/28/2015 | 12:05 PM | 7/28/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve Their 'Living Wills' | Dow Jones Top North American Equities Stories |
| 7/28/2015 | 12:06 PM | 7/28/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve Their 'Living Wills' | Dow Jones Top North American Financial Services Stories |
| 7/28/2015 | 12:06 PM | 7/28/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve Their 'Living Wills' | Dow Jones Top Global Market Stories |
| 7/28/2015 | 12:10 PM | 7/28/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve 'Living Wills' | Dow Jones Institutional News |
| 7/28/2015 | 12:17 PM | 7/28/2015 | Regulators Give First Feedback to Financial Firms on 'Living Wills' | Dow Jones Institutional News |
| 7/28/2015 | 12:25 PM | 7/28/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve 'Living Wills' | Dow Jones Institutional News |
| 7/28/2015 | 12:36 PM | 7/28/2015 | Tesla: How Big a Problem is General Electric? -- Barron's Blog | Dow Jones Institutional News |
| 7/28/2015 | 4:15 PM | 7/29/2015 | Small Businesses Bear Burden of Trade Bank Shutdown | Dow Jones Institutional News |
| 7/28/2015 | 5:07 PM | 7/29/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve 'Living Wills' -- Update | Dow Jones Institutional News |
| 7/28/2015 | 5:22 PM | 7/29/2015 | Regulators Tell AIG, Prudential and GE Capital to Improve 'Living Wills' -- Update | Dow Jones Institutional News |
| 7/28/2015 | 5:24 PM | 7/29/2015 | Regulators Tell AIG, Prudential, GE Capital to Improve 'Living Wills' | Dow Jones Top News & Commentary |
| 7/28/2015 | 5:26 PM | 7/29/2015 | Portland General Electric's CEO Jim Piro on Q2 2015 Results -- Earnings Call Transcript >POR | Dow Jones Institutional News |
| 7/28/2015 | 9:23 PM | 7/29/2015 | Tesla: How Big a Problem is General Electric? -- Barron's Blog | Dow Jones Newswires Korean (English) |
| 7/29/2015 | 11:30 AM | 7/29/2015 | GE to Build 100 Megawatt Wind Farm in Kenya | Dow Jones Institutional News |
| 7/29/2015 | 11:45 AM | 7/29/2015 | GE to Build 100 Megawatt Wind Farm in Kenya | Dow Jones Institutional News |
| 7/30/2015 | 8:24 AM | 7/30/2015 | Bombardier's BizJet Flagship Stalls Before Takeoff -- Market Talk | Dow Jones Institutional News |
| 7/30/2015 | 8:24 AM | 7/30/2015 | Bombardier's BizJet Flagship Stalls Before Takeoff -- Market Talk | Dow Jones Institutional News |
| 7/30/2015 | 10:34 AM | 7/30/2015 | Press Release: General Electric Co. Files Form 10Q | Dow Jones Institutional News |
| 7/30/2015 | 2:18 PM | 7/30/2015 | Interest Rate Rise Not a Worry For Synchrony Financial | Dow Jones Institutional News |
| 7/31/2015 | 3:46 PM | 7/31/2015 | DOJ, Electrolux, GE Not Close to Settlement -- Market Talk | Dow Jones Institutional News |
| 7/31/2015 | 3:46 PM | 7/31/2015 | DOJ, Electrolux, GE Not Close to Settlement -- Market Talk | Dow Jones Institutional News |
| 7/31/2015 | 4:19 PM | 8/3/2015 | US Regulators Send Signal to GE Capital -- Market Talk | Dow Jones Institutional News |
| 7/31/2015 | 4:19 PM | 8/3/2015 | US Regulators Send Signal to GE Capital -- Market Talk | Dow Jones Institutional News |
| 8/5/2015 | 8:12 AM | 8/5/2015 | The Morning Download: GE, in Growing Rivalry, Launches Industrial Cloud | Dow Jones Institutional News |
| 8/7/2015 | 2:18 PM | 8/7/2015 | Reuters: Capital One Wants GE's Healthcare Finance Unit -- Barron's Blog | Dow Jones Institutional News |
| 8/10/2015 | 11:05 PM | 8/11/2015 | Macquarie Asks: Is FlexiGroup Now in Play? -- Market Talk | Dow Jones Institutional News |
| 8/11/2015 | 6:02 AM | 8/11/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 8/11/2015 | 12:08 PM | 8/11/2015 | Google Embraces the Conglomerate, For Good or Ill | Dow Jones Institutional News |
| 8/11/2015 | 12:16 PM | 8/11/2015 | Google Embraces the Conglomerate, For Good or Ill | Dow Jones Top Energy Stories |
| 8/11/2015 | 4:10 PM | 8/12/2015 | General Electric Expects to Be Substantially Done With Exit Strategy by End of 2016 >GE | Dow Jones Newswires Chinese (English) |
| 8/11/2015 | 4:18 PM | 8/12/2015 | GE to Sell Health-Care Financial Services Ops to Capital One | Dow Jones Institutional News |
| 8/11/2015 | 4:26 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion | Dow Jones Top North American Equities Stories |
| 8/11/2015 | 4:26 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion | Dow Jones Top Global Market Stories |
| 8/11/2015 | 4:30 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion -- Update | Dow Jones Institutional News |
| 8/11/2015 | 4:30 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One | Dow Jones Institutional News |
| 8/11/2015 | 4:31 PM | 8/12/2015 | GE to Sell Health-Care Financial Services Ops to Capital One | Dow Jones Newswires Chinese (English) |
| 8/11/2015 | 4:33 PM | 8/12/2015 | GE to Sell Health-Care Financial Services Operations to Capital One | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 8/11/2015 | 4:45 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion -- Update | Dow Jones Institutional News |
| 8/11/2015 | 4:45 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One | Dow Jones Institutional News |
| 8/11/2015 | 4:47 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion -- 2nd Update | Dow Jones Institutional News |
| 8/11/2015 | 5:02 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion -- 2nd Update | Dow Jones Institutional News |
| 8/11/2015 | 6:21 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion | Dow Jones Top North American Financial Services Stories |
| 8/11/2015 | 7:13 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion -- 3rd Update | Dow Jones Institutional News |
| 8/11/2015 | 7:28 PM | 8/12/2015 | GE to Sell Health-Care Lending Operations to Capital One for $9 Billion -- 3rd Update | Dow Jones Institutional News |
| 8/12/2015 | 9:11 AM | 8/12/2015 | Morning Movers: Silver Wheaton Jumps on Earnings; General Electric Slips on Sale -- Barron's Blog | Dow Jones Institutional News |
| 8/12/2015 | 10:31 AM | 8/12/2015 | General Electric: It's a Done Deal -- Barron's Blog | Dow Jones Institutional News |
| 8/12/2015 | 5:47 PM | 8/13/2015 | Company Documents Get Graphic to Increase Transparency | Dow Jones Institutional News |
| 8/13/2015 | 4:18 PM | 8/14/2015 | General Electric Transferring $16 Billion of Deposits to Goldman Sachs Bank USA >GE | Dow Jones Newswires Chinese (English) |
| 8/13/2015 | 4:18 PM | 8/14/2015 | General Electric Calls Deal Key Step for GE Capital To Exit U.S. Banking System | Dow Jones Newswires Chinese (English) |
| 8/13/2015 | 4:59 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Institutional News |
| 8/13/2015 | 5:02 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Top News & Commentary |
| 8/13/2015 | 5:06 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Top North American Equities Stories |
| 8/13/2015 | 5:06 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Top North American Financial Services Stories |
| 8/13/2015 | 5:08 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs -- Update | Dow Jones Institutional News |
| 8/13/2015 | 5:10 PM | 8/14/2015 | Goldman to Buy Assets from GE Capital Bank | Dow Jones Institutional News |
| 8/13/2015 | 5:11 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Top Global Market Stories |
| 8/13/2015 | 5:14 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Institutional News |
| 8/13/2015 | 5:23 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs -- Update | Dow Jones Institutional News |
| 8/13/2015 | 5:25 PM | 8/14/2015 | Goldman to Buy Assets from GE Capital Bank | Dow Jones Institutional News |
| 8/13/2015 | 6:00 PM | 8/14/2015 | General Electric Sells GE Capital Bank's Online Platform to Goldman Sachs | Dow Jones Newswires Chinese (English) |
| 8/14/2015 | 1:26 PM | 8/14/2015 | *GE Expected to Win EU Approval to Buy Alstom's Power Business -Reuters | Dow Jones Institutional News |
| 8/14/2015 | 1:51 PM | 8/14/2015 | GE Expected to Win EU Approval to Buy Alstom's Power Business -Reuters | Dow Jones Institutional News |
| 8/14/2015 | 2:03 PM | 8/14/2015 | GE Expected to Win EU Approval to Buy Alstom's Power Business -Reuters | Dow Jones Newswires Chinese (English) |
| 8/17/2015 | 6:41 AM | 8/17/2015 | Alstom Soars on Report EU May Approve Sale to GE -- Market Talk | Dow Jones Institutional News |
| 8/18/2015 | 10:41 AM | 8/18/2015 | GE Invests $100M in Appliance Business -- Market Talk | Dow Jones Institutional News |
| 8/18/2015 | 10:41 AM | 8/18/2015 | GE Invests $100M in Appliance Business -- Market Talk | Dow Jones Institutional News |
| 8/24/2015 | 1:31 PM | 8/24/2015 | Catching Falling Knives With General Electric, Starbucks, and Colgate -- Barron's Blog | Dow Jones Institutional News |
| 8/24/2015 | 2:03 PM | 8/24/2015 | General Electric: 'In the Selloff, We Recommend Quality' -- Barron's Blog | Dow Jones Institutional News |
| 8/24/2015 | 2:41 PM | 8/24/2015 | GE Posted Biggest Intraday Plunge Since 1987 -- Market Talk | Dow Jones Institutional News |
| 8/24/2015 | 2:41 PM | 8/24/2015 | GE Posted Biggest Intraday Plunge Since 1987 -- Market Talk | Dow Jones Institutional News |
| 8/24/2015 | 3:27 PM | 8/24/2015 | GE Posted Biggest Intraday Plunge Since 1987 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/24/2015 | 4:59 PM | 8/25/2015 | Industrials Tumble Amid Bets for a Global Slowdown -- Industrials Roundup | Dow Jones Institutional News |
| 8/24/2015 | 5:32 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Top News & Commentary |
| 8/24/2015 | 5:32 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Institutional News |
| 8/24/2015 | 5:41 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Top North American Equities Stories |
| 8/24/2015 | 5:41 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Top Energy Stories |
| 8/24/2015 | 5:46 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Top Global Market Stories |
| 8/24/2015 | 5:47 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 8/24/2015 | 5:50 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Institutional News |
| 8/24/2015 | 5:53 PM | 8/25/2015 | GE Cuts More Jobs to Cope with Low Oil Prices -- Market Talk | Dow Jones Institutional News |
| 8/24/2015 | 5:54 PM | 8/25/2015 | GE Cuts More Jobs to Cope with Low Oil Prices -- Market Talk | Dow Jones Institutional News |
| 8/24/2015 | 6:05 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Institutional News |
| 8/24/2015 | 8:11 PM | 8/25/2015 | GE Cuts Jobs, Closes Foundry at Lufkin Unit | Dow Jones Newswires Chinese (English) |
| 8/26/2015 | 12:10 PM | 8/26/2015 | More Companies Experimenting with Peer Reviews -- Market Talk | Dow Jones Institutional News |
| 8/26/2015 | 12:10 PM | 8/26/2015 | More Companies Experimenting with Peer Reviews -- Market Talk | Dow Jones Institutional News |
| 8/27/2015 | 9:49 AM | 8/27/2015 | Boeing Locks in First Phase of 777X Design -- Market Talk | Dow Jones Institutional News |
| 8/27/2015 | 9:49 AM | 8/27/2015 | Boeing Locks in First Phase of 777X Design -- Market Talk | Dow Jones Institutional News |
| 9/1/2015 | 12:19 PM | 9/1/2015 | GE Names its First Female Vice Chair -- Market Talk | Dow Jones Institutional News |
| 9/1/2015 | 12:19 PM | 9/1/2015 | GE Names its First Female Vice Chair -- Market Talk | Dow Jones Institutional News |
| 9/1/2015 | 1:19 PM | 9/1/2015 | GE Names Beth Comstock as Its First Female Vice Chair | Dow Jones Institutional News |
| 9/1/2015 | 1:19 PM | 9/1/2015 | GE Names Beth Comstock as Its First Female Vice Chair | Dow Jones Top News & Commentary |
| 9/1/2015 | 1:26 PM | 9/1/2015 | GE Names Beth Comstock as Its First Female Vice Chair | Dow Jones Top North American Equities Stories |
| 9/1/2015 | 1:26 PM | 9/1/2015 | GE Names Beth Comstock as Its First Female Vice Chair | Dow Jones Top Global Market Stories |
| 9/1/2015 | 1:30 PM | 9/1/2015 | GE Names First Female Vice Chair | Dow Jones Institutional News |
| 9/1/2015 | 1:34 PM | 9/1/2015 | GE Names Beth Comstock as Its First Female Vice Chair | Dow Jones Institutional News |
| 9/1/2015 | 1:45 PM | 9/1/2015 | GE Names First Female Vice Chair | Dow Jones Institutional News |
| 9/1/2015 | 3:43 PM | 9/1/2015 | GE Names First Female Vice Chair -- Update | Dow Jones Institutional News |
| 9/1/2015 | 3:58 PM | 9/1/2015 | GE Names First Female Vice Chair -- Update | Dow Jones Institutional News |
| 9/1/2015 | 9:45 PM | 9/2/2015 | GE Names Beth Comstock as Its First Female Vice Chair | Dow Jones Newswires Chinese (English) |
| 9/3/2015 | 2:26 PM | 9/3/2015 | The Industrial Growth Engine Has Choked -- Barron's Blog | Dow Jones Institutional News |
| 9/3/2015 | 5:20 PM | 9/4/2015 | Hudson River Pollution Haunts General Electric -- Market Talk | Dow Jones Institutional News |
| 9/3/2015 | 5:20 PM | 9/4/2015 | Hudson River Pollution Haunts General Electric -- Market Talk | Dow Jones Institutional News |
| 9/4/2015 | 1:53 AM | 9/4/2015 | Hudson River Pollution Haunts General Electric -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/4/2015 | 4:06 AM | 9/4/2015 | Japanese Banks Eye GE's Local Commercial Finance Operations | Dow Jones Top North American Equities Stories |
| 9/4/2015 | 4:14 AM | 9/4/2015 | Japan Banks Eye GE Japan Commercial Finance Business | Dow Jones Top News & Commentary |
| 9/4/2015 | 4:29 AM | 9/4/2015 | Japanese Bidders Emerge for G.E. Japan Assets -- Market Talk | Dow Jones Institutional News |
| 9/4/2015 | 4:46 AM | 9/4/2015 | Japanese Banks Eye GE's Local Commercial Finance Operations | Dow Jones Top Global Market Stories |
| 9/4/2015 | 4:50 AM | 9/4/2015 | Japanese Banks Eye GE's Local Commercial Finance Operations | Dow Jones Institutional News |
| 9/4/2015 | 4:53 AM | 9/4/2015 | Japanese Bidders Emerge for G.E. Japan Assets -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/4/2015 | 5:05 AM | 9/4/2015 | Japanese Banks Eye GE's Local Commercial Finance Operations | Dow Jones Institutional News |
| 9/4/2015 | 6:12 AM | 9/4/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 9/4/2015 | 6:26 AM | 9/4/2015 | Japanese Banks Eye GE's Local Commercial Finance Operations | Dow Jones Top North American Financial Services Stories |
| 9/4/2015 | 10:00 AM | 9/4/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 9/7/2015 | 11:31 AM | 9/8/2015 | *EU Set to Approve GE-Alstom Merger Tue, Subject to Conditions - Sources | Dow Jones Institutional News |
| 9/7/2015 | 12:31 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Business | Dow Jones Institutional News |
| 9/7/2015 | 12:55 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Business -- Update | Dow Jones Institutional News |
| 9/7/2015 | 12:55 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Business -- Update | Dow Jones Institutional News |
| 9/7/2015 | 1:10 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Business -- Update | Dow Jones Institutional News |
| 9/7/2015 | 2:04 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Business -- 2nd Update | Dow Jones Institutional News |
| 9/7/2015 | 2:19 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Business -- 2nd Update | Dow Jones Institutional News |
| 9/7/2015 | 8:04 PM | 9/8/2015 | EU to Approve General Electric's $17 Billion Acquisition of Alstom's Power Bu | Dow Jones Newswires Chinese (English) |
| 9/7/2015 | 8:16 PM | 9/8/2015 | EU to Approve GE's $17 Billion Alstom Deal | Dow Jones Top Global Market Stories |

Page 184 of 269

**Exhibit 2 (** *News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 9/7/2015 | 8:16 PM | 9/8/2015 | EU to Approve GE's $17 Billion Alstom Deal | Dow Jones Top North American Equities Stories |
| 9/7/2015 | 8:20 PM | 9/8/2015 | EU to Approve GE-Alstom Deal | Dow Jones Institutional News |
| 9/7/2015 | 8:35 PM | 9/8/2015 | EU to Approve GE-Alstom Deal | Dow Jones Institutional News |
| 9/8/2015 | 12:30 AM | 9/8/2015 | What's News, Business & Finance | Dow Jones Institutional News |
| 9/8/2015 | 5:57 AM | 9/8/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 9/8/2015 | 6:36 AM | 9/8/2015 | EU to Approve GE's $17 Billion Alstom Deal | Dow Jones Top Energy Stories |
| 9/8/2015 | 9:06 AM | 9/8/2015 | All 30 Dow stocks are rallying ahead of the open | Dow Jones Newswires Chinese (English) |
| 9/8/2015 | 10:12 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business Subject to Conditions | Dow Jones Institutional News |
| 9/8/2015 | 10:16 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business | Dow Jones Top North American Equities Stories |
| 9/8/2015 | 10:16 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business | Dow Jones Top Energy Stories |
| 9/8/2015 | 10:20 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business | Dow Jones Institutional News |
| 9/8/2015 | 10:21 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business | Dow Jones Top Global Market Stories |
| 9/8/2015 | 10:27 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business Subject to Conditions | Dow Jones Institutional News |
| 9/8/2015 | 10:35 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business | Dow Jones Institutional News |
| 9/8/2015 | 10:38 AM | 9/8/2015 | GE Shares Rise on Long-Awaited Approval of Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 9/8/2015 | 10:38 AM | 9/8/2015 | GE Shares Rise on Long-Awaited Approval of Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 9/8/2015 | 10:55 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business Subject to Condition | Dow Jones Newswires Chinese (English) |
| 9/8/2015 | 11:01 AM | 9/8/2015 | News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News |
| 9/8/2015 | 11:01 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business -- Update | Dow Jones Institutional News |
| 9/8/2015 | 11:01 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business | Dow Jones Top News & Commentary |
| 9/8/2015 | 11:16 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business -- Update | Dow Jones Institutional News |
| 9/8/2015 | 11:26 AM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business Subject to Condition | Dow Jones Newswires Chinese (English) |
| 9/8/2015 | 11:26 AM | 9/8/2015 | Press Release: ALSTOM SA : The European Commission and the US Department of Justice approve the transaction between Alstom and General Electric | Dow Jones Institutional News |
| 9/8/2015 | 12:27 PM | 9/8/2015 | GE Will Get Renewable Energy Boost from Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 9/8/2015 | 12:27 PM | 9/8/2015 | GE Will Get Renewable Energy Boost from Alstom Deal -- Market Talk | Dow Jones Institutional News |
| 9/8/2015 | 12:28 PM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business -- 2nd Update | Dow Jones Institutional News |
| 9/8/2015 | 12:43 PM | 9/8/2015 | EU Approves GE's Acquisition of Alstom's Energy Business -- 2nd Update | Dow Jones Institutional News |
| 9/8/2015 | 4:09 PM | 9/9/2015 | News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News |
| 9/8/2015 | 6:02 PM | 9/9/2015 | News Highlights: Top Energy Stories of the Day | Dow Jones Institutional News |
| 9/8/2015 | 7:45 PM | 9/9/2015 | FireEye Touts Role Helping US Probes | Dow Jones Institutional News |
| 9/8/2015 | 10:56 PM | 9/9/2015 | Cybersecurity Firm's Strategy Raises Eyebrows | Dow Jones Top Energy Stories |
| 9/9/2015 | 6:45 AM | 9/9/2015 | Moody's Sees Alstom's Debt Levels Falling Sharply -- Market Talk | Dow Jones Institutional News |
| 9/10/2015 | 10:22 AM | 9/10/2015 | GE's Compliance Reputation Helps Smooth Alstom Deal | Dow Jones Institutional News |
| 9/10/2015 | 1:00 PM | 9/10/2015 | *GE To Explore Sale Of GE Asset Management To Another Leading Investment Management Firm | Dow Jones Institutional News |
| 9/10/2015 | 1:02 PM | 9/10/2015 | General Electric Will Integrate GEAM Into a Premier Industry Firm With Scale and Competitive Advantage >GE | Dow Jones Newswires Chinese (English) |
| 9/10/2015 | 1:11 PM | 9/10/2015 | General Electric Aligns With Plans to Reduce Size of Fincl Businesses >GE | Dow Jones Newswires Chinese (English) |
| 9/10/2015 | 1:13 PM | 9/10/2015 | General Electric: Independent Fiduciary Will Be Appointed to Review the Transaction &g | Dow Jones Newswires Chinese (English) |
| 9/10/2015 | 3:06 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Institutional News |
| 9/10/2015 | 3:06 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Top News & Commentary |
| 9/10/2015 | 3:13 PM | 9/10/2015 | General Electric's (GE) Management at RBC Capital Markets' Global Industrials Conference (Transcript) >GE | Dow Jones Institutional News |
| 9/10/2015 | 3:16 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Top North American Equities Stories |
| 9/10/2015 | 3:16 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Top North American Financial Services Stories |
| 9/10/2015 | 3:16 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Top Global Market Stories |
| 9/10/2015 | 3:20 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Institutional News |

Page 185 of 269

**Exhibit 2 (***News Stories Obtained via a Text Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/10/2015 | 3:21 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Institutional News |
| 9/10/2015 | 3:35 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Institutional News |
| 9/10/2015 | 3:44 PM | 9/10/2015 | GE Explores Possible Sale of Asset-Management Unit | Dow Jones Newswires Chinese (English) |
| 9/10/2015 | 4:43 PM | 9/11/2015 | *BMO Financial Group To Acquire General Electric Capital Corporation's Transportation Finance Business >BMO.T | Dow Jones Institutional News |
| 9/10/2015 | 4:43 PM | 9/11/2015 | *BMO Financial Group To Acquire General Electric Capital Corporation's Transportation Finance Business >BMO.T | Dow Jones Institutional News |
| 9/10/2015 | 5:09 PM | 9/11/2015 | British Airways Jet Suffered Rare Engine Failure in Las Vegas | Dow Jones Top News & Commentary |
| 9/10/2015 | 5:09 PM | 9/11/2015 | British Airways Jet Suffered Rare Engine Failure in Las Vegas | Dow Jones Institutional News |
| 9/10/2015 | 5:12 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Top News & Commentary |
| 9/10/2015 | 5:15 PM | 9/11/2015 | Press Release: BMO Financial Group to Acquire General Electric Capital Corporation's Transportation Finance Business | Dow Jones Institutional News |
| 9/10/2015 | 5:16 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Top Global Market Stories |
| 9/10/2015 | 5:16 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Top North American Equities Stories |
| 9/10/2015 | 5:16 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Top North American Financial Services Stories |
| 9/10/2015 | 5:21 PM | 9/11/2015 | Quiksilver's Bankruptcy Kicks Off With Financing, Store Closure Approval | Dow Jones Institutional News |
| 9/10/2015 | 5:24 PM | 9/11/2015 | British Airways Jet Suffered Rare Engine Failure in Las Vegas | Dow Jones Institutional News |
| 9/10/2015 | 5:25 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Newswires Chinese (English) |
| 9/10/2015 | 5:26 PM | 9/11/2015 | Quiksilver's Bankruptcy Kicks Off With Financing, Store Closure Approval | Dow Jones Top Global Market Stories |
| 9/10/2015 | 5:26 PM | 9/11/2015 | Quiksilver's Bankruptcy Kicks Off With Financing, Store Closure Approval | Dow Jones Top North American Equities Stories |
| 9/10/2015 | 5:27 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Institutional News |
| 9/10/2015 | 5:30 PM | 9/11/2015 | Quiksilver Bankruptcy Kicks Off With Deal | Dow Jones Institutional News |
| 9/10/2015 | 5:30 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Institutional News |
| 9/10/2015 | 5:45 PM | 9/11/2015 | Quiksilver Bankruptcy Kicks Off With Deal | Dow Jones Institutional News |
| 9/10/2015 | 5:45 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit | Dow Jones Institutional News |
| 9/10/2015 | 6:08 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit -- Update | Dow Jones Institutional News |
| 9/10/2015 | 6:23 PM | 9/11/2015 | Bank of Montreal to Buy GE Capital's Transportation-Finance Unit -- Update | Dow Jones Institutional News |
| 9/10/2015 | 8:21 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Institutional News |
| 9/10/2015 | 8:27 PM | 9/11/2015 | British Airways Jet Suffered Rare Engine Failure in Las Vegas -- Update | Dow Jones Institutional News |
| 9/10/2015 | 8:28 PM | 9/11/2015 | British Airways Jet Suffered Rare Engine Failure in Las Vegas | Dow Jones Newswires Chinese (English) |
| 9/10/2015 | 8:31 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Top North American Equities Stories |
| 9/10/2015 | 8:36 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Institutional News |
| 9/10/2015 | 8:40 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Institutional News |
| 9/10/2015 | 8:41 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Top Global Market Stories |
| 9/10/2015 | 8:42 PM | 9/11/2015 | British Airways Jet Suffered Rare Engine Failure in Las Vegas -- Update | Dow Jones Institutional News |
| 9/10/2015 | 8:55 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Institutional News |
| 9/10/2015 | 8:55 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Top News & Commentary |
| 9/10/2015 | 9:00 PM | 9/11/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 9/10/2015 | 9:51 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Newswires Chinese (English) |
| 9/10/2015 | 11:00 PM | 9/11/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 9/10/2015 | 11:28 PM | 9/11/2015 | British Airways Jet Suffered Rare Engine Failure in Las Vegas | Dow Jones Newswires Chinese (English) |
| 9/11/2015 | 9:54 AM | 9/11/2015 | Canada Stocks to Watch: BMO, BRP, Dominion Diamond and more | Dow Jones Institutional News |
| 9/11/2015 | 12:32 PM | 9/11/2015 | How Leaders Need to Drive Compliance -- Market Talk | Dow Jones Institutional News |
| 9/11/2015 | 12:32 PM | 9/11/2015 | How Leaders Need to Drive Compliance -- Market Talk | Dow Jones Institutional News |
| 9/11/2015 | 2:11 PM | 9/11/2015 | GE Nears Decision on Relocating Its Headquarters | Dow Jones Top Energy Stories |
| 9/11/2015 | 6:11 PM | 9/14/2015 | *GE's Commercial Distribution Finance Business Has Received Bids From KKR, Apollo -Bloomberg | Dow Jones Institutional News |

Page 186 of 269

Exhibit 2 (*News Stories Obtained via a Text Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 9/11/2015 | 8:16 PM | 9/14/2015 | GE's Commercial Distribution Finance Business Gets Bids From KKR, Apollo -Bloomberg | Dow Jones Institutional News |
| 9/15/2015 | 7:27 AM | 9/15/2015 | GE Shortlists Buyers for Japan Commercial-Finance Operations | Dow Jones Top News & Commentary |
| 9/15/2015 | 7:46 AM | 9/15/2015 | GE Shortlists Buyers for Japan Commercial-Finance Operations | Dow Jones Top North American Equities Stories |
| 9/15/2015 | 7:46 AM | 9/15/2015 | GE Shortlists Buyers for Japan Commercial-Finance Operations | Dow Jones Top Global Market Stories |
| 9/15/2015 | 7:54 AM | 9/15/2015 | GE Shortlists Buyers for Japan Commercial-Finance Operations | Dow Jones Newswires Chinese (English) |
| 9/15/2015 | 8:54 AM | 9/15/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 9/15/2015 | 9:00 AM | 9/15/2015 | *General Electric Says It Will Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure | Dow Jones Institutional News |
| 9/15/2015 | 9:02 AM | 9/15/2015 | General Electric Says It Will Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure | Dow Jones Newswires Chinese (English) |
| 9/15/2015 | 9:03 AM | 9/15/2015 | General Electric Says to Move 500 U.S. Jobs Overseas | Dow Jones Top News & Commentary |
| 9/15/2015 | 9:06 AM | 9/15/2015 | General Electric Says to Move 500 U.S. Jobs Overseas Blaming Ex-Im Bank Closure | Dow Jones Top North American Equities Stories |
| 9/15/2015 | 9:06 AM | 9/15/2015 | General Electric Says to Move 500 U.S. Jobs Overseas Blaming Ex-Im Bank Closure | Dow Jones Top Global Market Stories |
| 9/15/2015 | 9:10 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure -Update | Dow Jones Institutional News |
| 9/15/2015 | 9:10 AM | 9/15/2015 | GE to Move 500 U.S. Jobs Overseas, Blaming Ex-Im Bank Closure | Dow Jones Institutional News |
| 9/15/2015 | 9:11 AM | 9/15/2015 | GE Shortlists Buyers for Japan Commercial-Finance Operations | Dow Jones Top North American Financial Services Stories |
| 9/15/2015 | 9:11 AM | 9/15/2015 | General Electric Says to Move 500 U.S. Jobs Overseas Blaming Ex-Im Bank Closure | Dow Jones Top North American Financial Services Stories |
| 9/15/2015 | 9:13 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas | Dow Jones Top News & Commentary |
| 9/15/2015 | 9:14 AM | 9/15/2015 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 9/15/2015 | 9:18 AM | 9/15/2015 | General Electric Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure | Dow Jones Institutional News |
| 9/15/2015 | 9:25 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure -Update | Dow Jones Institutional News |
| 9/15/2015 | 9:25 AM | 9/15/2015 | GE to Move 500 U.S. Jobs Overseas, Blaming Ex-Im Bank Closure | Dow Jones Institutional News |
| 9/15/2015 | 9:30 AM | 9/15/2015 | General Electric Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure | Dow Jones Newswires Chinese (English) |
| 9/15/2015 | 10:03 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure -Update | Dow Jones Institutional News |
| 9/15/2015 | 10:18 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure -Update | Dow Jones Institutional News |
| 9/15/2015 | 10:46 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure -Update | Dow Jones Institutional News |
| 9/15/2015 | 10:49 AM | 9/15/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 9/15/2015 | 11:01 AM | 9/15/2015 | GE Says to Move 500 U.S. Jobs Overseas Due to Ex-Im Bank Closure -Update | Dow Jones Institutional News |
| 9/15/2015 | 4:00 PM | 9/16/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 9/15/2015 | 5:00 PM | 9/16/2015 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 9/15/2015 | 5:00 PM | 9/16/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 9/15/2015 | 5:17 PM | 9/16/2015 | What's News, Business & Finance | Dow Jones Institutional News |
| 9/15/2015 | 8:56 PM | 9/16/2015 | GE Move Rekindles Partisan Fight Over Ex-Im Bank Closure | Dow Jones Institutional News |
| 9/16/2015 | 10:24 AM | 9/16/2015 | General Electric: Nine Reasons to Buy -- Barron's Blog | Dow Jones Institutional News |
| 9/16/2015 | 2:21 PM | 9/16/2015 | GE Promotes CIO Jamie Miller to CEO of Transportation Unit | Dow Jones Institutional News |
| 9/16/2015 | 2:21 PM | 9/16/2015 | GE Promotes CIO Jamie Miller to CEO of Transportation Unit | Dow Jones Top News & Commentary |
| 9/16/2015 | 9:15 PM | 9/17/2015 | GE Promotes CIO Jamie Miller to CEO of Transportation Unit | Dow Jones Newswires Chinese (English) |
| 9/16/2015 | 10:17 PM | 9/17/2015 | General Electric's (GE) Management Presents at Morgan Stanley Laguna Brokers Conference (Transcript) >GE | Dow Jones Institutional News |
| 9/17/2015 | 6:31 AM | 9/17/2015 | Chinese Officials Unveil Energy, Railway Tie-Ups With U.S. Companies | Dow Jones Top Global Market Stories |
| 9/17/2015 | 6:31 AM | 9/17/2015 | Chinese Officials Unveil Energy, Railway Tie-Ups With U.S. Companies | Dow Jones Top North American Equities Stories |
| 9/17/2015 | 6:45 AM | 9/17/2015 | China Unveils Energy, Railway Tie-Ups With U.S. Companies | Dow Jones Top News & Commentary |

Page 187 of 269

**Exhibit 2 (***News Stories Obtained via a Text Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/17/2015 | 6:51 AM | 9/17/2015 | Chinese Officials Unveil Energy, Railway Tie-Ups With U.S. Companies | Dow Jones Top Energy Stories |
| 9/17/2015 | 8:04 AM | 9/17/2015 | General Electric Will Invest $400M In European Turboprop Center >GE | Dow Jones Newswires Chinese (English) |
| 9/17/2015 | 8:04 AM | 9/17/2015 | General Electric: Investment to Ultimately Create 500-1000 Jobs in Europe >GE | Dow Jones Newswires Chinese (English) |
| 9/17/2015 | 8:24 AM | 9/17/2015 | General Electric Will Invest $400M In European Turboprop Center >GE | Dow Jones Newswires Chinese (English) |
| 9/17/2015 | 9:45 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas | Dow Jones Top News & Commentary |
| 9/17/2015 | 9:45 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas Amid Ex-Im Bank Debate | Dow Jones Institutional News |
| 9/17/2015 | 9:56 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas Amid Ex-Im Bank Debate | Dow Jones Top North American Financial Services Stories |
| 9/17/2015 | 10:00 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas | Dow Jones Institutional News |
| 9/17/2015 | 10:00 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas Amid Ex-Im Bank Debate | Dow Jones Institutional News |
| 9/17/2015 | 10:01 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas Amid Ex-Im Bank Debate | Dow Jones Top North American Equities Stories |
| 9/17/2015 | 10:01 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas Amid Ex-Im Bank Debate | Dow Jones Top Global Market Stories |
| 9/17/2015 | 10:15 AM | 9/17/2015 | GE to Expand Aviation Operations Overseas | Dow Jones Institutional News |
| 9/18/2015 | 7:46 PM | 9/21/2015 | CFO Moves: Endologix, Wisdom Sports Group | Dow Jones Institutional News |
| 9/21/2015 | 1:52 PM | 9/21/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 9/21/2015 | 4:33 PM | 9/22/2015 | CIO Career Path Stronger at Some Firms -- Market Talk | Dow Jones Institutional News |
| 9/21/2015 | 4:33 PM | 9/22/2015 | CIO Career Path Stronger at Some Firms -- Market Talk | Dow Jones Institutional News |
| 9/21/2015 | 5:08 PM | 9/22/2015 | CIO Career Shift: Stepping Stone to Business Leader | Dow Jones Institutional News |
| 9/21/2015 | 5:49 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Institutional News |
| 9/21/2015 | 5:51 PM | 9/22/2015 | Trucking Company Changing Hands Between P-E Owners -- Market Talk | Dow Jones Institutional News |
| 9/21/2015 | 5:51 PM | 9/22/2015 | Trucking Company Changing Hands Between P-E Owners -- Market Talk | Dow Jones Institutional News |
| 9/21/2015 | 5:51 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Top North American Financial Services Stories |
| 9/21/2015 | 5:56 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Top North American Equities Stories |
| 9/21/2015 | 6:04 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Institutional News |
| 9/21/2015 | 6:16 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Top Global Market Stories |
| 9/21/2015 | 6:20 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Institutional News |
| 9/21/2015 | 6:32 PM | 9/22/2015 | Regulators Signal GE Capital Will Have to Complete Divestitures to Lose 'SIFI' Tag -- Market Talk | Dow Jones Institutional News |
| 9/21/2015 | 6:35 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Institutional News |
| 9/21/2015 | 8:02 PM | 9/22/2015 | GE Offers to Exchange $30 Billion of Debt for New Notes | Dow Jones Newswires Chinese (English) |
| 9/22/2015 | 3:47 AM | 9/22/2015 | India Nuclear Liability Law Stalling GE Investment -- Market Talk | Dow Jones Institutional News |
| 9/22/2015 | 5:55 AM | 9/22/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 9/22/2015 | 12:14 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy | Dow Jones Institutional News |
| 9/22/2015 | 12:14 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy | Dow Jones Top News & Commentary |
| 9/22/2015 | 12:20 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy | Dow Jones Institutional News |
| 9/22/2015 | 12:21 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy | Dow Jones Top Global Market Stories |
| 9/22/2015 | 12:21 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy | Dow Jones Top North American Equities Stories |
| 9/22/2015 | 12:29 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy | Dow Jones Institutional News |
| 9/22/2015 | 12:35 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy | Dow Jones Institutional News |
| 9/22/2015 | 1:20 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy -- Update | Dow Jones Institutional News |
| 9/22/2015 | 1:35 PM | 9/22/2015 | Invention Startup Quirky Files for Bankruptcy -- Update | Dow Jones Institutional News |
| 9/22/2015 | 7:52 PM | 9/23/2015 | Invention Startup Quirky Files for Bankruptcy -- 2nd Update | Dow Jones Institutional News |
| 9/22/2015 | 8:07 PM | 9/23/2015 | Invention Startup Quirky Files for Bankruptcy -- 2nd Update | Dow Jones Institutional News |
| 9/23/2015 | 10:01 AM | 9/23/2015 | The Morning Leverage: Veritas Joins the GE Buyers Club | Dow Jones Institutional News |
| 9/24/2015 | 7:36 AM | 9/24/2015 | GE Looks to Create More Overseas Jobs -- Market Talk | Dow Jones Institutional News |
| 9/24/2015 | 7:36 AM | 9/24/2015 | GE Looks to Create More Overseas Jobs -- Market Talk | Dow Jones Institutional News |
| 9/24/2015 | 7:51 AM | 9/24/2015 | General Electric Pledges Ongoing Support For U.K. Supply Chain >GE | Dow Jones Newswires Chinese (English) |
| 9/24/2015 | 7:52 AM | 9/24/2015 | GE Looks to Create More Overseas Jobs -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/24/2015 | 8:42 AM | 9/24/2015 | GE Moves to Create 1,000 Jobs in U.K. | Dow Jones Top News & Commentary |

Page 188 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 9/24/2015 | 8:42 AM | 9/24/2015 | GE Moves to Create 1,000 Jobs in U.K. | Dow Jones Institutional News |
| 9/24/2015 | 8:46 AM | 9/24/2015 | GE Moves to Create 1,000 Jobs in U.K. | Dow Jones Top North American Equities Stories |
| 9/24/2015 | 8:46 AM | 9/24/2015 | GE Moves to Create 1,000 Jobs in U.K. | Dow Jones Top Global Market Stories |
| 9/24/2015 | 8:50 AM | 9/24/2015 | GE to Create 1,000 Jobs in U.K. | Dow Jones Institutional News |
| 9/24/2015 | 8:56 AM | 9/24/2015 | GE Moves to Create 1,000 Jobs in U.K. | Dow Jones Top Energy Stories |
| 9/24/2015 | 8:57 AM | 9/24/2015 | GE Moves to Create 1,000 Jobs in U.K. | Dow Jones Institutional News |
| 9/24/2015 | 9:05 AM | 9/24/2015 | GE to Create 1,000 Jobs in U.K. | Dow Jones Institutional News |
| 9/24/2015 | 4:00 PM | 9/25/2015 | In New UK Deal, GE Keeps Up Pressure to Revive Ex-Im Bank -- Market Talk | Dow Jones Institutional News |
| 9/24/2015 | 4:00 PM | 9/25/2015 | In New UK Deal, GE Keeps Up Pressure to Revive Ex-Im Bank -- Market Talk | Dow Jones Institutional News |
| 9/27/2015 | 12:50 PM | 9/28/2015 | Why GE's Diet Should Carry More Weight With Investors-- Heard on the Street | Dow Jones Institutional News |
| 9/27/2015 | 8:41 PM | 9/28/2015 | Why GE's Diet Should Carry More Weight With Investors | Dow Jones Top Energy Stories |
| 9/27/2015 | 10:18 PM | 9/28/2015 | Face Time Can Give Edge to Investors -- Market Talk | Dow Jones Institutional News |
| 9/27/2015 | 10:18 PM | 9/28/2015 | Face Time Can Give Edge to Investors -- Market Talk | Dow Jones Institutional News |
| 9/28/2015 | 10:08 AM | 9/28/2015 | GE to Shift 350 Jobs to Canada in Ex-Im Bank Protest | Dow Jones Top News & Commentary |
| 9/28/2015 | 10:08 AM | 9/28/2015 | GE to Shift 350 Jobs to Canada in Ex-Im Bank Protest | Dow Jones Institutional News |
| 9/28/2015 | 10:10 AM | 9/28/2015 | GE to Shift 350 Jobs to Canada | Dow Jones Institutional News |
| 9/28/2015 | 10:11 AM | 9/28/2015 | GE to Shift Jobs to Canada in Ex-Im Bank Protest | Dow Jones Top North American Financial Services Stories |
| 9/28/2015 | 10:11 AM | 9/28/2015 | GE to Shift Jobs to Canada in Ex-Im Bank Protest | Dow Jones Top Global Market Stories |
| 9/28/2015 | 10:16 AM | 9/28/2015 | GE to Shift Jobs to Canada in Ex-Im Bank Protest | Dow Jones Top North American Equities Stories |
| 9/28/2015 | 10:23 AM | 9/28/2015 | GE to Shift 350 Jobs to Canada in Ex-Im Bank Protest | Dow Jones Institutional News |
| 9/28/2015 | 10:25 AM | 9/28/2015 | GE to Shift 350 Jobs to Canada | Dow Jones Institutional News |
| 9/28/2015 | 11:27 AM | 9/28/2015 | GE to Shift 350 Jobs to Canada | Dow Jones Newswires Chinese (English) |
| 9/28/2015 | 2:21 PM | 9/28/2015 | GE to Shift Jobs to Canada in Ex-Im Bank Protest | Dow Jones Top Energy Stories |
| 9/28/2015 | 3:04 PM | 9/28/2015 | GE to Shift 350 Jobs to Canada in Ex-Im Bank Protest -- Update | Dow Jones Institutional News |
| 9/29/2015 | 12:49 PM | 9/29/2015 | Electrolux May Settle Over GE Appliance Concerns -- Market Talk | Dow Jones Institutional News |
| 9/29/2015 | 12:49 PM | 9/29/2015 | Electrolux May Settle Over GE Appliance Concerns -- Market Talk | Dow Jones Institutional News |
| 9/29/2015 | 4:37 PM | 9/30/2015 | GE's Immelt Warns of a New Business Woe: Populism -- Market Talk | Dow Jones Institutional News |
| 9/29/2015 | 4:37 PM | 9/30/2015 | GE's Immelt Warns of a New Business Woe: Populism -- Market Talk | Dow Jones Institutional News |
| 9/30/2015 | 4:52 AM | 9/30/2015 | Airbus A320neo Test Plane Suffers Engine Damage -- Market Talk | Dow Jones Institutional News |
| 9/30/2015 | 6:42 AM | 9/30/2015 | Italian Non-Performing Loan Portfolios Attract At Least 7 Bidders -- Update | Dow Jones Institutional News |
| 9/30/2015 | 6:51 AM | 9/30/2015 | Italian Bad Loans Attract At Least Seven Bidders | Dow Jones Top North American Financial Services Stories |
| 9/30/2015 | 6:57 AM | 9/30/2015 | Italian Non-Performing Loan Portfolios Attract At Least 7 Bidders -- Update | Dow Jones Institutional News |
| 9/30/2015 | 7:29 AM | 9/30/2015 | GE's Move to the Industrial Internet Gives CIOs a More Strategic Role | Dow Jones Institutional News |
| 9/30/2015 | 6:08 PM | 10/1/2015 | General Electric to Sell Remaining Railcar Leasing Business to Wells Fargo>GE | Dow Jones Newswires Chinese (English) |
| 9/30/2015 | 6:09 PM | 10/1/2015 | General Electric: Announced Sales Reach Approximately $95 B >GE | Dow Jones Newswires Chinese (English) |
| 9/30/2015 | 6:10 PM | 10/1/2015 | GE CIO Jim Fowler to Focus on Internal Industrial Internet in New Job | Dow Jones Institutional News |
| 9/30/2015 | 6:11 PM | 10/1/2015 | General Electric: Sales Align With Strategy to Create Simpler, More Valuable Digital Industrial Company >GE | Dow Jones Newswires Chinese (English) |
| 9/30/2015 | 8:48 PM | 10/1/2015 | GE Strikes Two Deals to Sell Railcar Operations | Dow Jones Institutional News |
| 9/30/2015 | 9:01 PM | 10/1/2015 | GE Strikes Two Deals to Sell Railcar Operations | Dow Jones Top Energy Stories |
| 9/30/2015 | 9:03 PM | 10/1/2015 | GE Strikes Two Deals to Sell Railcar Operations | Dow Jones Institutional News |
| 9/30/2015 | 10:01 PM | 10/1/2015 | GE Strikes Two Deals to Sell Railcar Operations | Dow Jones Newswires Chinese (English) |
| 10/1/2015 | 8:45 AM | 10/1/2015 | The Morning Download: New GE CIO Says Industrial Internet Is Priority | Dow Jones Institutional News |
| 10/5/2015 | 12:00 AM | 10/5/2015 | Activist Firm Trian Makes a Big Bet on GE | Dow Jones Top News & Commentary |
| 10/5/2015 | 12:08 AM | 10/5/2015 | 5 Things Nelson Peltz Says About GE | Dow Jones Institutional News |
| 10/5/2015 | 12:21 AM | 10/5/2015 | Nelson Peltz's Trian Makes a Big Bet on GE's Trian Makes a Big Bet on | Dow Jones Top North American Equities Stories |
| 10/5/2015 | 12:31 AM | 10/5/2015 | Activist Firm Trian Makes a Big Bet on GE | Dow Jones Top Energy Stories |
| 10/5/2015 | 12:59 AM | 10/5/2015 | Activist Firm Trian Makes a Big Bet on GE | Dow Jones Newswires Chinese (English) |
| 10/5/2015 | 2:47 AM | 10/5/2015 | The Wall Street Journal: Activist firm Trian takes $2.5 billion stake in General Electric | Dow Jones Commentary |
| 10/5/2015 | 6:08 AM | 10/5/2015 | General Electric: Welcome Trian's Significant Investment >GE | Dow Jones Newswires Chinese (English) |

Page 189 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/5/2015 | 6:09 AM | 10/5/2015 | General Electric: Businesses Performing Well In Volatile Environment >GE | Dow Jones Newswires Chinese (English) |
| 10/5/2015 | 6:10 AM | 10/5/2015 | General Electric: On Track for 2015 Industrial Operating EPS of $1.13-$1.20 >GE | Dow Jones Newswires Chinese (English) |
| 10/5/2015 | 7:46 AM | 10/5/2015 | Nelson Peltz's Trian Makes a Big Bet on GE's Trian Makes a Big Bet on | Dow Jones Top Global Market Stories |
| 10/5/2015 | 8:39 AM | 10/5/2015 | General Electric: Total Deals Announced To Date Reach $97B >GE | Dow Jones Newswires Chinese (English) |
| 10/5/2015 | 8:49 AM | 10/5/2015 | Trian's New Prescription for Activism in GE Investment -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 8:49 AM | 10/5/2015 | Trian's New Prescription for Activism in GE Investment -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:27 AM | 10/5/2015 | Peltz To Push GE on Margins -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:27 AM | 10/5/2015 | Peltz To Push GE on Margins -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:32 AM | 10/5/2015 | Trian Says GE Needs More Disciplined M&A -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:32 AM | 10/5/2015 | Trian Says GE Needs More Disciplined M&A -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:40 AM | 10/5/2015 | GE Should Add Leverage, Trian Says -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:40 AM | 10/5/2015 | GE Should Add Leverage, Trian Says -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:49 AM | 10/5/2015 | GE to Sell Corporate Aircraft Portfolio in $2.5 Billion Deal | Dow Jones Institutional News |
| 10/5/2015 | 9:49 AM | 10/5/2015 | GE to Sell Corporate Aircraft Portfolio in $2.5 Billion Deal | Dow Jones Top News & Commentary |
| 10/5/2015 | 9:52 AM | 10/5/2015 | GE's Immelt Goes Back with Peltz and DuPont's Kullman -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:52 AM | 10/5/2015 | GE 's Immelt Goes Back with Peltz and DuPont 's Kullman -- Market Talk | Dow Jones Institutional News |
| 10/5/2015 | 9:56 AM | 10/5/2015 | Global Jet Capital to Buy GE's Corporate Aircraft Portfolio in $2.5 Billion Deal | Dow Jones Top Global Market Stories |
| 10/5/2015 | 9:56 AM | 10/5/2015 | Global Jet Capital to Buy GE's Corporate Aircraft Portfolio in $2.5 Billion Deal | Dow Jones Top North American Equities Stories |
| 10/5/2015 | 10:00 AM | 10/5/2015 | GE to Sell Corporate Aircraft Portfolio | Dow Jones Institutional News |
| 10/5/2015 | 10:04 AM | 10/5/2015 | GE to Sell Corporate Aircraft Portfolio in $2.5 Billion Deal | Dow Jones Institutional News |
| 10/5/2015 | 10:15 AM | 10/5/2015 | GE to Sell Corporate Aircraft Portfolio | Dow Jones Institutional News |
| 10/5/2015 | 10:25 AM | 10/5/2015 | GE to Sell Corporate Aircraft Portfolio in $2.5 Billion Deal | Dow Jones Newswires Chinese (English) |
| 10/5/2015 | 11:03 AM | 10/5/2015 | General Electric: The Soundness of the Stratgy -- Barron's Blog | Dow Jones Institutional News |
| 10/5/2015 | 11:04 AM | 10/5/2015 | General Electric: The Soundness of the Strategy -- Barron's Blog | Dow Jones Institutional News |
| 10/5/2015 | 11:06 AM | 10/5/2015 | Nelson Peltz's Trian Makes a Big Bet on GE's Trian Makes a Big Bet on | Dow Jones Top North American Financial Services Stories |
| 10/5/2015 | 11:23 AM | 10/5/2015 | General Electric's Stock Pops on Trian Stake | Dow Jones Institutional News |
| 10/5/2015 | 11:47 AM | 10/5/2015 | A.M. Funds Roundup: Danoff's Picks; Fund Liquidity Rules In Focus -- Barron's Blog | Dow Jones Institutional News |
| 10/5/2015 | 12:34 PM | 10/5/2015 | General Electric's Stock Pops on Trian Stake | Dow Jones Newswires Chinese (English) |
| 10/5/2015 | 1:20 PM | 10/5/2015 | GE Stock: Time to Up the Voltage -- Heard on the Street | Dow Jones Institutional News |
| 10/5/2015 | 1:31 PM | 10/5/2015 | GE Stock: Time to Up the Voltage | Dow Jones Top North American Financial Services Stories |
| 10/5/2015 | 1:36 PM | 10/5/2015 | GE Stock: Time to Up the Voltage | Dow Jones Top Energy Stories |
| 10/5/2015 | 2:11 PM | 10/5/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/5/2015 | 5:38 PM | 10/6/2015 | Global Jet Capital to Buy GE's Corporate Aircraft Portfolio in $2.5 Billion Deal -- Update | Dow Jones Institutional News |
| 10/5/2015 | 5:53 PM | 10/6/2015 | Global Jet Capital to Buy GE's Corporate Aircraft Portfolio in $2.5 Billion Deal -- Update | Dow Jones Institutional News |
| 10/5/2015 | 6:05 PM | 10/6/2015 | General Electric's Deal-Making Under Immelt | Dow Jones Institutional News |
| 10/5/2015 | 7:50 PM | 10/6/2015 | Peltz Asks Little of GE, for Now | Dow Jones Institutional News |
| 10/5/2015 | 8:05 PM | 10/6/2015 | Peltz Asks Little of GE, for Now | Dow Jones Institutional News |
| 10/5/2015 | 8:36 PM | 10/6/2015 | Nelson Peltz Asks Little of GE, for Now | Dow Jones Top Energy Stories |
| 10/6/2015 | 8:27 AM | 10/6/2015 | The Morning Download: IBM Watson Platform Puts Algorithm-Driven Business to the Test | Dow Jones Institutional News |
| 10/6/2015 | 9:44 AM | 10/6/2015 | General Electric: Not Hard to See What Peltz Sees -- Barron's Blog | Dow Jones Institutional News |
| 10/6/2015 | 1:16 PM | 10/6/2015 | *NTSB Identifies Engine Part That Caused September Fire on British Air 777 on Las Vegas Runway | Dow Jones Institutional News |
| 10/6/2015 | 1:39 PM | 10/6/2015 | General Electric: Trian's Purchase Was 'Perfectly Timed' -- Barron's Blog | Dow Jones Institutional News |
| 10/6/2015 | 1:46 PM | 10/6/2015 | Press Release: GE - General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/6/2015 | 3:17 PM | 10/6/2015 | NTSB Says Uncontained Engine Failure Led to British Air 777 Fire | Dow Jones Top News & Commentary |

Page 190 of 269

Exhibit 2 (*News Stories Obtained via a Text Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 10/6/2015 | 3:21 PM | 10/6/2015 | NTSB Says Uncontained Engine Failure Caused British Air 777 Fire in September | Dow Jones Top Energy Stories |
| 10/6/2015 | 3:32 PM | 10/6/2015 | NTSB Says Uncontained Engine Failure Led to September British Air 777 Fire | Dow Jones Institutional News |
| 10/6/2015 | 4:06 PM | 10/7/2015 | NTSB Says Uncontained Engine Failure Caused British Air 777 Fire in September | Dow Jones Top North American Equities Stories |
| 10/6/2015 | 4:06 PM | 10/7/2015 | NTSB Says Uncontained Engine Failure Caused British Air 777 Fire in September | Dow Jones Top Global Market Stories |
| 10/6/2015 | 4:10 PM | 10/7/2015 | NTSB: Uncontained Engine Failure Caused British Air 777 Fire | Dow Jones Institutional News |
| 10/6/2015 | 4:25 PM | 10/7/2015 | NTSB: Uncontained Engine Failure Caused British Air 777 Fire | Dow Jones Institutional News |
| 10/6/2015 | 6:30 PM | 10/7/2015 | Ackman Speaks: Bloomberg for President, Defending Valeant and Why He Didn't Buy GE -- Barron's Blog | Dow Jones Institutional News |
| 10/6/2015 | 6:57 PM | 10/7/2015 | Press Release: Portland General Electric Schedules Earnings Release and Conference Call for Tuesday, October 27 | Dow Jones Institutional News |
| 10/6/2015 | 8:32 PM | 10/7/2015 | GE CEO Says Digital Era Demands Organic Growth Over Acquisitions | Dow Jones Institutional News |
| 10/7/2015 | 2:16 AM | 10/7/2015 | GE Says Digital Era Demands Organic Growth Over Buys | Dow Jones Top News & Commentary |
| 10/7/2015 | 8:01 AM | 10/7/2015 | *General Electric Appliances Adds New Product Category, GE Zoneline | Dow Jones Institutional News |
| 10/7/2015 | 9:10 AM | 10/7/2015 | *S&P Sees General Electric Co. Outlk Neg | Dow Jones Institutional News |
| 10/7/2015 | 9:11 AM | 10/7/2015 | S&P Sees General Electric Co. Outlk Neg | Dow Jones Newswires Chinese (English) |
| 10/7/2015 | 9:13 AM | 10/7/2015 | *S&P Revises General Electric Co. Outlook To Neg; Rtgs Affirmed | Dow Jones Institutional News |
| 10/7/2015 | 9:14 AM | 10/7/2015 | S&P Revises General Electric Co. Outlook To Neg; Rtgs Affirmed | Dow Jones Newswires Chinese (English) |
| 10/7/2015 | 9:16 AM | 10/7/2015 | S&P: Affirming Ratings On General Electric Co., Including 'AA+' Corporate Credit Rating >GE | Dow Jones Newswires Chinese (English) |
| 10/7/2015 | 9:20 AM | 10/7/2015 | General Electric: Current GE Lighting CEO and President Maryrose Sylvester Will Lead Current | Dow Jones Newswires Chinese (English) |
| 10/7/2015 | 9:29 AM | 10/7/2015 | GE to Produce Heating, AC Unit at Kentucky Plant | Dow Jones Institutional News |
| 10/7/2015 | 9:46 AM | 10/7/2015 | GE to Produce Heating, AC Unit at Kentucky Plant | Dow Jones Top Global Market Stories |
| 10/7/2015 | 9:46 AM | 10/7/2015 | GE to Produce Heating, AC Unit at Kentucky Plant | Dow Jones Top North American Equities Stories |
| 10/7/2015 | 9:50 AM | 10/7/2015 | GE to Produce Heating, AC Unit at Kentucky Plant | Dow Jones Institutional News |
| 10/7/2015 | 10:05 AM | 10/7/2015 | GE to Produce Heating, AC Unit at Kentucky Plant | Dow Jones Institutional News |
| 10/7/2015 | 10:08 AM | 10/7/2015 | *S&P Sees General Electric Capital Corp. Outlk Neg | Dow Jones Institutional News |
| 10/7/2015 | 10:11 AM | 10/7/2015 | GE to Produce Heating, AC Unit at Kentucky Plant | Dow Jones Newswires Chinese (English) |
| 10/7/2015 | 11:31 AM | 10/7/2015 | General Electric: Not Buying What Peltz is Selling -- Barron's Blog | Dow Jones Institutional News |
| 10/7/2015 | 2:50 PM | 10/7/2015 | Activist Stake in GE Prompts S&P to Lower Outlook -- Barron's Blog | Dow Jones Institutional News |
| 10/7/2015 | 3:31 PM | 10/7/2015 | Trian Makes S&P Slightly Nervous About GE Debt Rating | Dow Jones Top News & Commentary |
| 10/7/2015 | 3:31 PM | 10/7/2015 | Trian Makes S&P Slightly Nervous About GE Debt Rating | Dow Jones Institutional News |
| 10/7/2015 | 10:48 PM | 10/8/2015 | Trian Makes S&P Slightly Nervous About GE Debt Rating | Dow Jones Newswires Chinese (English) |
| 10/8/2015 | 3:07 PM | 10/8/2015 | A Rising GE Floats All Industrials -- Barron's Blog | Dow Jones Institutional News |
| 10/8/2015 | 11:11 PM | 10/9/2015 | A Rising GE Floats All Industrials -- Barron's Blog | Dow Jones Newswires Chinese (English) |
| 10/11/2015 | 12:43 PM | 10/12/2015 | GE, Apple Are Fair Game for Activists, but Not These Companies -- Heard on the Street | Dow Jones Institutional News |
| 10/11/2015 | 8:48 PM | 10/12/2015 | GE close to selling $30 billion in loans to Wells Fargo: report | Dow Jones Newswires Chinese (English) |
| 10/11/2015 | 8:51 PM | 10/12/2015 | GE, Apple Are Fair Game for Activists, but Not These Companies | Dow Jones Top Energy Stories |
| 10/12/2015 | 10:24 AM | 10/12/2015 | Wells Fargo & General Electric: Another Deal, Another Win? -- Barron's Blog | Dow Jones Institutional News |
| 10/12/2015 | 4:13 PM | 10/13/2015 | Industrials Down Slightly As Traders Hedge On Upcoming Earnings Reports -- Industrials Roundup | Dow Jones Institutional News |
| 10/13/2015 | 9:07 AM | 10/13/2015 | General Electric: Sale of Units to Wells Fargo is GE Cap's Largest Transaction to Date | Dow Jones Newswires Chinese (English) |
| 10/13/2015 | 9:18 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Institutional News |
| 10/13/2015 | 9:18 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Top News & Commentary |
| 10/13/2015 | 9:21 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Top North American Equities Stories |

Page 191 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 10/13/2015 | 9:21 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Top North American Financial Services Stories |
| 10/13/2015 | 9:21 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Top Global Market Stories |
| 10/13/2015 | 9:31 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- Update | Dow Jones Institutional News |
| 10/13/2015 | 9:33 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Institutional News |
| 10/13/2015 | 9:39 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 2nd Update | Dow Jones Institutional News |
| 10/13/2015 | 9:40 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Units to Wells Fargo | Dow Jones Institutional News |
| 10/13/2015 | 9:44 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo | Dow Jones Newswires Chinese (English) |
| 10/13/2015 | 9:46 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- Update | Dow Jones Institutional News |
| 10/13/2015 | 9:54 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 2nd Update | Dow Jones Institutional News |
| 10/13/2015 | 9:55 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Units to Wells Fargo | Dow Jones Institutional News |
| 10/13/2015 | 10:00 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 3rd Update | Dow Jones Institutional News |
| 10/13/2015 | 10:12 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 4th Update | Dow Jones Institutional News |
| 10/13/2015 | 10:12 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 4th Update | Dow Jones Institutional News |
| 10/13/2015 | 10:15 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 3rd Update | Dow Jones Institutional News |
| 10/13/2015 | 10:27 AM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 4th Update | Dow Jones Institutional News |
| 10/13/2015 | 11:15 AM | 10/13/2015 | General Electric: Who's Zoomin' Who? -- Barron's Blog | Dow Jones Institutional News |
| 10/13/2015 | 12:20 PM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 5th Update | Dow Jones Institutional News |
| 10/13/2015 | 12:35 PM | 10/13/2015 | GE to Sell Commercial Lending, Leasing Businesses to Wells Fargo -- 5th Update | Dow Jones Institutional News |
| 10/13/2015 | 2:00 PM | 10/13/2015 | *General Electric Names Alex Dimitrief as General Counsel >GE | Dow Jones Institutional News |
| 10/13/2015 | 2:02 PM | 10/13/2015 | General Electric Names Alex Dimitrief as General Counsel >GE | Dow Jones Newswires Chinese (English) |
| 10/13/2015 | 2:02 PM | 10/13/2015 | General Electric: Denniston to Retire at End of 2015 >GE | Dow Jones Newswires Chinese (English) |
| 10/13/2015 | 2:05 PM | 10/13/2015 | General Electric: Dimitrief to Succeed Brackett Denniston on November 1 >GE | Dow Jones Newswires Chinese (English) |
| 10/13/2015 | 4:21 PM | 10/14/2015 | Industrials Down On Earnings Caution -- Industrials Roundup | Dow Jones Institutional News |
| 10/13/2015 | 8:58 PM | 10/14/2015 | Why General Electric Is Unwinding Its Finance Arm | Dow Jones Institutional News |
| 10/14/2015 | 4:01 AM | 10/14/2015 | Why General Electric Is Unwinding Its Finance Arm | Dow Jones Top Energy Stories |
| 10/14/2015 | 6:26 AM | 10/14/2015 | Why General Electric Is Unwinding Its Finance Arm | Dow Jones Top North American Financial Services Stories |
| 10/14/2015 | 6:46 AM | 10/14/2015 | The Morning Ledger: Stricter Regulation Took the Wind out of GE Capital's Sails | Dow Jones Institutional News |
| 10/14/2015 | 9:14 AM | 10/14/2015 | Element Financial to Exit Noncore Canadian Unit | Dow Jones Institutional News |
| 10/14/2015 | 9:29 AM | 10/14/2015 | Element Financial to Exit Noncore Canadian Unit | Dow Jones Institutional News |
| 10/14/2015 | 9:51 AM | 10/14/2015 | Element Financial to Exit Noncore Canadian Unit | Dow Jones Top North American Financial Services Stories |
| 10/14/2015 | 10:38 AM | 10/14/2015 | General Electric: Systemically Important No More? -- Barron's Blog | Dow Jones Institutional News |
| 10/14/2015 | 4:12 PM | 10/15/2015 | Wells Fargo's GE Shopping Spree Probably Winding Down | Dow Jones Institutional News |
| 10/14/2015 | 4:22 PM | 10/15/2015 | GE's Investigative Team to Play Key Role In Alstom Integration | Dow Jones Institutional News |
| 10/14/2015 | 5:49 PM | 10/15/2015 | Fed Approves Synchrony as Standalone Bank, Paves Way for GE Spinoff | Dow Jones Institutional News |
| 10/14/2015 | 5:49 PM | 10/15/2015 | Fed Approves Synchrony as Standalone Bank, Paves Way for GE Spinoff | Dow Jones Top News & Commentary |
| 10/14/2015 | 5:56 PM | 10/15/2015 | Synchrony Can Break Away from GE, Fed Says | Dow Jones Top North American Equities Stories |
| 10/14/2015 | 5:56 PM | 10/15/2015 | Synchrony Can Break Away from GE, Fed Says | Dow Jones Top North American Financial Services Stories |
| 10/14/2015 | 5:56 PM | 10/15/2015 | Synchrony Can Break Away from GE, Fed Says | Dow Jones Top Global Market Stories |
| 10/14/2015 | 6:04 PM | 10/15/2015 | Fed Approves Synchrony as Standalone Bank, Paves Way for GE Spinoff | Dow Jones Institutional News |
| 10/14/2015 | 6:10 PM | 10/15/2015 | Synchrony Can Break Away From GE, Fed Says | Dow Jones Institutional News |
| 10/14/2015 | 6:25 PM | 10/15/2015 | Synchrony Can Break Away From GE, Fed Says | Dow Jones Institutional News |
| 10/14/2015 | 8:16 PM | 10/15/2015 | Fed Approves Synchrony as Standalone Bank, Paves Way for GE Spinoff | Dow Jones Newswires Chinese (English) |

Page 192 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 10/15/2015 | 11:05 AM | 10/15/2015 | General Electric: So Long Synchrony Financial, Here Comes the Cash -- Barron's Blog | Dow Jones Institutional News |
| 10/15/2015 | 12:49 PM | 10/15/2015 | GE Finance Business Shrinking Fast -- Earnings Preview | Dow Jones Institutional News |
| 10/15/2015 | 12:51 PM | 10/15/2015 | General Electric Earnings: What to Watch | Dow Jones Top Energy Stories |
| 10/15/2015 | 1:00 PM | 10/15/2015 | GE Finance Business Shrinking Fast -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 10/15/2015 | 2:32 PM | 10/15/2015 | GE's Slight Sleight of Hand -- Ahead of the Tape | Dow Jones Institutional News |
| 10/15/2015 | 2:46 PM | 10/15/2015 | GE Manufactures a Higher Rating | Dow Jones Top Energy Stories |
| 10/16/2015 | 6:38 AM | 10/16/2015 | General Electric 3Q EPS 25c >GE | Dow Jones Newswires Chinese (English) |
| 10/16/2015 | 6:38 AM | 10/16/2015 | *General Electric 3Q Aviation Rev $6B >GE | Dow Jones Institutional News |
| 10/16/2015 | 6:39 AM | 10/16/2015 | General Electric 3Q EPS 25c >GE | Dow Jones Newswires Chinese (English) |
| 10/16/2015 | 6:39 AM | 10/16/2015 | General Electric 3Q Rev $31.68B >GE | Dow Jones Newswires Chinese (English) |
| 10/16/2015 | 6:39 AM | 10/16/2015 | General Electric 3Q Cont Ops EPS 28c >GE | Dow Jones Newswires Chinese (English) |
| 10/16/2015 | 6:40 AM | 10/16/2015 | General Electric 3Q Net $2.5B >GE | Dow Jones Newswires Chinese (English) |
| 10/16/2015 | 6:42 AM | 10/16/2015 | *General Electric 3Q Industrial Sales $25.6B>GE | Dow Jones Institutional News |
| 10/16/2015 | 6:51 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Top Energy Stories |
| 10/16/2015 | 6:51 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Top Global Market Stories |
| 10/16/2015 | 6:52 AM | 10/16/2015 | GE Profit, Revenue Top Expectations -- Update | Dow Jones Institutional News |
| 10/16/2015 | 6:52 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Top News & Commentary |
| 10/16/2015 | 6:56 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Top North American Equities Stories |
| 10/16/2015 | 7:00 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Institutional News |
| 10/16/2015 | 7:03 AM | 10/16/2015 | GE Profit, Revenue Top Expectations | Dow Jones Institutional News |
| 10/16/2015 | 7:07 AM | 10/16/2015 | GE Profit, Revenue Top Expectations -- Update | Dow Jones Institutional News |
| 10/16/2015 | 7:15 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Institutional News |
| 10/16/2015 | 7:18 AM | 10/16/2015 | GE Profit, Revenue Top Expectations | Dow Jones Newswires Chinese (English) |
| 10/16/2015 | 7:23 AM | 10/16/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/16/2015 | 7:32 AM | 10/16/2015 | GE Profit Buoyed by Aviation, Transportation--2nd Update | Dow Jones Institutional News |
| 10/16/2015 | 7:36 AM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall | Dow Jones Top North American Financial Services Stories |
| 10/16/2015 | 7:47 AM | 10/16/2015 | GE Profit Buoyed by Aviation, Transportation--2nd Update | Dow Jones Institutional News |
| 10/16/2015 | 10:02 AM | 10/16/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/16/2015 | 10:02 AM | 10/16/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/16/2015 | 10:02 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Top News & Commentary |
| 10/16/2015 | 10:02 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Institutional News |
| 10/16/2015 | 10:06 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Top North American Equities Stories |
| 10/16/2015 | 10:06 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Top North American Financial Services Stories |
| 10/16/2015 | 10:06 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Top Global Market Stories |
| 10/16/2015 | 10:10 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Institutional News |
| 10/16/2015 | 10:17 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Institutional News |
| 10/16/2015 | 10:25 AM | 10/16/2015 | Synchrony Financial Profit Grows 4.7% | Dow Jones Institutional News |
| 10/16/2015 | 10:52 AM | 10/16/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/16/2015 | 11:02 AM | 10/16/2015 | GE Sees Better Orders in 4Q -- Market Talk | Dow Jones Institutional News |
| 10/16/2015 | 11:02 AM | 10/16/2015 | GE Sees Better Orders in 4Q -- Market Talk | Dow Jones Institutional News |
| 10/16/2015 | 11:24 AM | 10/16/2015 | GE CEO Immelt Bullish On China, Emerging Markets -- Barron's Blog | Dow Jones Institutional News |
| 10/16/2015 | 11:25 AM | 10/16/2015 | General Electric Higher On Mixed Q3 -- Barron's Blog | Dow Jones Institutional News |
| 10/16/2015 | 12:21 PM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall--3rd Update | Dow Jones Institutional News |
| 10/16/2015 | 12:36 PM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall--3rd Update | Dow Jones Institutional News |
| 10/16/2015 | 1:16 PM | 10/16/2015 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/16/2015 | 1:16 PM | 10/16/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/16/2015 | 2:02 PM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall--4th Update | Dow Jones Institutional News |
| 10/16/2015 | 2:05 PM | 10/16/2015 | New, Improved GE Comes at a Price -- Heard on the Street | Dow Jones Institutional News |
| 10/16/2015 | 2:16 PM | 10/16/2015 | New, Improved GE Comes at a Price | Dow Jones Top Energy Stories |
| 10/16/2015 | 2:17 PM | 10/16/2015 | GE Profit Tops Views, Even as Industrial Orders Fall--4th Update | Dow Jones Institutional News |
| 10/16/2015 | 2:46 PM | 10/16/2015 | General Electric's CEO Jeff Immelt on Q3 2015 Results -- Earnings Call Transcript >GE | Dow Jones Institutional News |
| 10/16/2015 | 2:47 PM | 10/16/2015 | General Electric: Don't Expect a Boost From Synchrony Spin -- Barron's Blog | Dow Jones Institutional News |
| 10/16/2015 | 4:02 PM | 10/19/2015 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 10/16/2015 | 4:53 PM | 10/19/2015 | What's Good for GE Should Be Good For Repligen -- Market Talk | Dow Jones Institutional News |
| 10/16/2015 | 4:53 PM | 10/19/2015 | What's Good for GE Should Be Good For Repligen -- Market Talk | Dow Jones Institutional News |
| 10/19/2015 | 4:18 AM | 10/19/2015 | DJ Portland General Electric Company, Inst Holders, 3Q 2015 (POR) | Dow Jones Institutional News |

Page 193 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 10/19/2015 | 9:15 AM | 10/19/2015 | Press Release: Probe Manufacturing Completes Acquisition of General Electric International, Inc. Heat Recovery Solutions Assets | Dow Jones Institutional News |
| 10/19/2015 | 9:16 AM | 10/19/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/19/2015 | 10:51 AM | 10/19/2015 | General Electric: Wait, Deflation Isn't a Problem? -- Barron's Blog | Dow Jones Institutional News |
| 10/19/2015 | 11:47 AM | 10/19/2015 | General Electric: Wait, Deflation Isn't a Problem? -- Barron's Blog | Dow Jones Newswires Chinese (English) |
| 10/19/2015 | 1:28 PM | 10/19/2015 | Press Release: General Electric Co. Files Schedule TO | Dow Jones Institutional News |
| 10/19/2015 | 4:39 PM | 10/20/2015 | Industrials Flat as Investors Eye Earnings -- Industrials Roundup | Dow Jones Institutional News |
| 10/20/2015 | 6:27 AM | 10/20/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/20/2015 | 12:12 PM | 10/20/2015 | Why General Electric is Still a Buy...and Now Synchrony is Too -- Barron's Blog | Dow Jones Institutional News |
| 10/21/2015 | 12:49 AM | 10/21/2015 | Why General Electric is Still a Buy...and Now Synchrony is Too -- Barron's Blog | Dow Jones Newswires Chinese (English) |
| 10/21/2015 | 2:00 AM | 10/21/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/21/2015 | 8:48 AM | 10/21/2015 | NeoGenomics to Acquire GE Cancer Testing Unit Clarient | Dow Jones Institutional News |
| 10/21/2015 | 9:03 AM | 10/21/2015 | NeoGenomics to Acquire GE Cancer Testing Unit Clarient | Dow Jones Institutional News |
| 10/21/2015 | 9:56 AM | 10/21/2015 | NeoGenomics to Acquire GE Cancer Testing Unit Clarient | Dow Jones Top North American Equities Stories |
| 10/21/2015 | 9:56 AM | 10/21/2015 | NeoGenomics to Acquire GE Cancer Testing Unit Clarient | Dow Jones Top Global Market Stories |
| 10/21/2015 | 10:00 AM | 10/21/2015 | NeoGenomics to Acquire GE Cancer- Testing Unit | Dow Jones Institutional News |
| 10/21/2015 | 10:15 AM | 10/21/2015 | NeoGenomics to Acquire GE Cancer- Testing Unit | Dow Jones Institutional News |
| 10/21/2015 | 11:51 AM | 10/21/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Institutional News |
| 10/21/2015 | 11:56 AM | 10/21/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Top North American Equities Stories |
| 10/21/2015 | 11:56 AM | 10/21/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Top Global Market Stories |
| 10/21/2015 | 12:00 PM | 10/21/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Institutional News |
| 10/21/2015 | 12:06 PM | 10/21/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Institutional News |
| 10/21/2015 | 12:15 PM | 10/21/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Institutional News |
| 10/22/2015 | 12:38 AM | 10/22/2015 | Electrolux, GE Offer Antitrust Settlement, But Government Skeptical | Dow Jones Newswires Chinese (English) |
| 10/22/2015 | 8:38 AM | 10/22/2015 | The Morning Download: Big Companies Rein in Data Sprawl | Dow Jones Institutional News |
| 10/22/2015 | 3:12 PM | 10/22/2015 | Data Integration Paying Off, Albeit Slowly -- Market Talk | Dow Jones Institutional News |
| 10/22/2015 | 3:12 PM | 10/22/2015 | Data Integration Paying Off, Albeit Slowly -- Market Talk | Dow Jones Institutional News |
| 10/22/2015 | 5:27 PM | 10/23/2015 | Press Release: Portland General Electric Declares Dividend | Dow Jones Institutional News |
| 10/23/2015 | 3:54 AM | 10/23/2015 | DJ General Electric Company, Inst Holders, 3Q 2015 (GE) | Dow Jones Institutional News |
| 10/23/2015 | 6:47 AM | 10/23/2015 | MTU Deepens GE Ties -- Market Talk | Dow Jones Institutional News |
| 10/23/2015 | 7:24 AM | 10/23/2015 | Electrolux Aims to Close GE Appliances Deal by Year-End; Profit Rises -- Update | Dow Jones Institutional News |
| 10/23/2015 | 7:39 AM | 10/23/2015 | Electrolux Aims to Close GE Appliances Deal by Year-End; Profit Rises -- Update | Dow Jones Institutional News |
| 10/23/2015 | 8:10 AM | 10/23/2015 | Amazon, Facebook Poised to Join Alphabet, Microsoft in Exclusive Club | Dow Jones Institutional News |
| 10/23/2015 | 7:34 PM | 10/26/2015 | Tech's Big Names Drive Stock Market to Fresh Heights | Dow Jones Institutional News |
| 10/23/2015 | 7:49 PM | 10/26/2015 | Tech's Big Names Drive Stock Market to Fresh Heights | Dow Jones Institutional News |
| 10/25/2015 | 9:02 PM | 10/26/2015 | McKesson's CIO Talks About Using Technology To Move The Business Forward -- C-Suite Strategies Report | Dow Jones Institutional News |
| 10/26/2015 | 3:00 AM | 10/26/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/26/2015 | 3:20 AM | 10/26/2015 | Tech's Big Names Drive Stock Market to Fresh Heights | Dow Jones Newswires Chinese (English) |
| 10/26/2015 | 11:02 AM | 10/26/2015 | General Electric: Commitments Will Result In Creation Of Over 6,000 Jobs | Dow Jones Newswires Chinese (English) |
| 10/26/2015 | 7:01 PM | 10/27/2015 | Oracle Has Rebuilt Almost 100% of Portfolio for Cloud, Says Co-CEO Hurd | Dow Jones Institutional News |
| 10/27/2015 | 3:00 AM | 10/27/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 10/27/2015 | 5:00 AM | 10/27/2015 | *Portland General Electric 3Q EPS 40c >POR | Dow Jones Institutional News |
| 10/27/2015 | 7:50 AM | 10/27/2015 | GE Airplane Leasing Unit Gets a New CEO -- Market Talk | Dow Jones Institutional News |

Exhibit 2 (*News Stories Obtained via a Text Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 10/27/2015 | 7:50 AM | 10/27/2015 | GE Airplane Leasing Unit Gets a New CEO -- Market Talk | Dow Jones Institutional News |
| 10/27/2015 | 9:22 AM | 10/27/2015 | India Sets Up Panel to Review Income Tax Law -- Market Talk | Dow Jones Institutional News |
| 10/27/2015 | 4:24 PM | 10/28/2015 | Portland General Electric's CEO Jim Piro on Q3 2015 Results -- Earnings Call Transcript >POR | Dow Jones Institutional News |
| 10/28/2015 | 10:14 AM | 10/28/2015 | Portland General's Bounce Needs Further Pullback -- Market Talk | Dow Jones Institutional News |
| 10/28/2015 | 10:14 AM | 10/28/2015 | Portland General's Bounce Needs Further Pullback -- Market Talk | Dow Jones Institutional News |
| 10/28/2015 | 3:10 PM | 10/28/2015 | Connecticut Gov. Puts GE-Friendly Tax Fix on Table -- Market Talk | Dow Jones Institutional News |
| 10/28/2015 | 3:10 PM | 10/28/2015 | Connecticut Gov. Puts GE-Friendly Tax Fix on Table -- Market Talk | Dow Jones Institutional News |
| 10/29/2015 | 6:09 AM | 10/29/2015 | Rolls-Royce Snags El Al Engine Deal -- Market Talk | Dow Jones Institutional News |
| 10/30/2015 | 7:19 AM | 10/30/2015 | Future A320neo Market Share Trending Pratt's Way? -- Market Talk | Dow Jones Institutional News |
| 10/30/2015 | 12:09 PM | 10/30/2015 | *U.S. Rejected Antitrust Settlement Offer From Electrolux, GE -- DOJ Lawyer | Dow Jones Top News & Commentary |
| 10/30/2015 | 1:18 PM | 10/30/2015 | U.S. to Take Challenge of Electrolux-GE Appliance Deal to Court | Dow Jones Institutional News |
| 10/30/2015 | 1:23 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit | Dow Jones Top North American Equities Stories |
| 10/30/2015 | 1:23 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit | Dow Jones Top Global Market Stories |
| 10/30/2015 | 1:30 PM | 10/30/2015 | Government Challenges Electrolux Bid for GE Appliance Unit | Dow Jones Institutional News |
| 10/30/2015 | 1:33 PM | 10/30/2015 | U.S. to Take Challenge of Electrolux-GE Appliance Deal to Court | Dow Jones Institutional News |
| 10/30/2015 | 1:45 PM | 10/30/2015 | Government Challenges Electrolux Bid for GE Appliance Unit | Dow Jones Institutional News |
| 10/30/2015 | 2:07 PM | 10/30/2015 | *GE Has Received Bids for French Banking Unit From CVC, Cerberus, J.C. Flowers -Reuters | Dow Jones Institutional News |
| 10/30/2015 | 2:33 PM | 10/30/2015 | U.S. to Take Challenge of Electrolux-GE Appliance Deal to Court | Dow Jones Newswires Chinese (English) |
| 10/30/2015 | 2:58 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit--Update | Dow Jones Institutional News |
| 10/30/2015 | 3:13 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit--Update | Dow Jones Institutional News |
| 10/30/2015 | 3:15 PM | 10/30/2015 | 20 Stocks For Higher Rates -- Barron's Blog | Dow Jones Institutional News |
| 10/30/2015 | 3:17 PM | 10/30/2015 | GE Gets Bids for French Bank Unit From CVC, Cerberus, J.C. Flowers -Reuters | Dow Jones Institutional News |
| 10/30/2015 | 3:18 PM | 10/30/2015 | GE Gets Bids for French Bank Unit From CVC, Cerberus, J.C. Flowers -Reuters | Dow Jones Newswires Chinese (English) |
| 10/30/2015 | 3:33 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit | Dow Jones Top News & Commentary |
| 10/30/2015 | 3:33 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit--2nd Update | Dow Jones Institutional News |
| 10/30/2015 | 3:48 PM | 10/30/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit--2nd Update | Dow Jones Institutional News |
| 10/30/2015 | 7:18 PM | 11/2/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit--3rd Update | Dow Jones Institutional News |
| 10/30/2015 | 7:33 PM | 11/2/2015 | U.S. Will Challenge Electrolux Bid for GE Appliance Unit--3rd Update | Dow Jones Institutional News |
| 11/2/2015 | 3:53 AM | 11/2/2015 | Electrolux Trade Down on U.S Gov Settlement Rejection -- Market Talk | Dow Jones Institutional News |
| 11/2/2015 | 6:45 AM | 11/2/2015 | General Electric: Final Purchase Price for Alstom Units is EUR9.7B>GE | Dow Jones Newswires Chinese (English) |
| 11/2/2015 | 6:45 AM | 11/2/2015 | General Electric Also Completes Sale of its Rail Signaling Business to Alstom for $800 | Dow Jones Newswires Chinese (English) |
| 11/2/2015 | 10:14 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Institutional News |
| 11/2/2015 | 10:14 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Top News & Commentary |
| 11/2/2015 | 10:18 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Top North American Equities Stories |
| 11/2/2015 | 10:18 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Top Global Market Stories |
| 11/2/2015 | 10:20 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Institutional News |
| 11/2/2015 | 10:29 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Institutional News |
| 11/2/2015 | 10:35 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Institutional News |
| 11/2/2015 | 10:43 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Top Energy Stories |
| 11/2/2015 | 10:56 AM | 11/2/2015 | GE Completes Alstom Power Acquisition | Dow Jones Newswires Chinese (English) |
| 11/2/2015 | 1:16 PM | 11/2/2015 | Press Release: General Electric Co. Files Form 10-Q | Dow Jones Institutional News |
| 11/3/2015 | 2:36 AM | 11/3/2015 | GE Completes Deal For Alstom Power Unit | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/3/2015 | 2:47 AM | 11/3/2015 | GE Completes Deal For Alstom Power Unit | Dow Jones Institutional News |
| 11/4/2015 | 1:13 PM | 11/4/2015 | General Electric to Invest $7.4 Million in West Burlington, Iowa, Manufacturing Facili | Dow Jones Newswires Chinese (English) |
| 11/4/2015 | 2:12 PM | 11/4/2015 | Alstom to Hand Over EUR3.2 Billion to Shareholders After Sale to GE | Dow Jones Top News & Commentary |
| 11/4/2015 | 2:12 PM | 11/4/2015 | Alstom to Hand Over EUR3.2 Billion to Shareholders After Sale to GE | Dow Jones Institutional News |
| 11/4/2015 | 2:18 PM | 11/4/2015 | Alstom to Hand Over â‚¬3.2 Billion to Shareholders After Sale to GE | Dow Jones Top Energy Stories |
| 11/4/2015 | 2:18 PM | 11/4/2015 | Alstom to Hand Over â‚¬3.2 Billion to Shareholders After Sale to GE | Dow Jones Top North American Equities Stories |
| 11/4/2015 | 2:18 PM | 11/4/2015 | Alstom to Hand Over â‚¬3.2 Billion to Shareholders After Sale to GE | Dow Jones Top Global Market Stories |
| 11/4/2015 | 2:20 PM | 11/4/2015 | Alstom to Hand Over 3.2 Billion to Shareholders After Sale to GE | Dow Jones Institutional News |
| 11/4/2015 | 2:27 PM | 11/4/2015 | Alstom to Hand Over EUR3.2 Billion to Shareholders After Sale to GE | Dow Jones Institutional News |
| 11/4/2015 | 2:35 PM | 11/4/2015 | Alstom to Hand Over 3.2 Billion to Shareholders After Sale to GE | Dow Jones Institutional News |
| 11/4/2015 | 2:38 PM | 11/4/2015 | Alstom to Hand Over EUR3.2 Billion to Shareholders After Sale to GE | Dow Jones Newswires Chinese (English) |
| 11/5/2015 | 2:42 AM | 11/5/2015 | Alstom 1st Half Profit Falls 38% on Costs Related to Asset Sale to GE | Dow Jones Institutional News |
| 11/5/2015 | 4:57 AM | 11/5/2015 | Alstom Profit Falls 38% on Asset Sale Costs | Dow Jones Top News & Commentary |
| 11/6/2015 | 11:35 AM | 11/6/2015 | Electrolux Reassures Investors on GE Unit Takeover; Shares Recover | Dow Jones Institutional News |
| 11/6/2015 | 11:50 AM | 11/6/2015 | Electrolux Reassures Investors on GE Unit Takeover; Shares Recover | Dow Jones Institutional News |
| 11/6/2015 | 6:30 PM | 11/9/2015 | Berkshire Reveals $1 B Price Tag for Tank Car Deal -- Market Talk | Dow Jones Institutional News |
| 11/6/2015 | 6:30 PM | 11/9/2015 | Berkshire Reveals $1 B Price Tag for Tank Car Deal -- Market Talk | Dow Jones Institutional News |
| 11/9/2015 | 2:56 AM | 11/9/2015 | GE to Sell Australia and New Zealand Commercial Lending and Leasing Portfolios | Dow Jones Institutional News |
| 11/9/2015 | 3:11 AM | 11/9/2015 | GE to Sell Australia and New Zealand Commercial Lending and Leasing Portfolios | Dow Jones Institutional News |
| 11/9/2015 | 3:38 AM | 11/9/2015 | GE to Sell Australia and New Zealand Commercial Lending and Leasing Portfolios | Dow Jones Newswires Chinese (English) |
| 11/9/2015 | 4:16 AM | 11/9/2015 | GE to Sell Australian Commercial Lending Business -- Update | Dow Jones Institutional News |
| 11/9/2015 | 4:31 AM | 11/9/2015 | GE to Sell Australian Commercial Lending Business -- Update | Dow Jones Institutional News |
| 11/9/2015 | 4:33 AM | 11/9/2015 | General Electric to Sell Australian Commercial Lending Business | Dow Jones Top Global Market Stories |
| 11/9/2015 | 4:33 AM | 11/9/2015 | General Electric to Sell Australian Commercial Lending Business | Dow Jones Top North American Equities Stories |
| 11/9/2015 | 4:40 AM | 11/9/2015 | GE to Sell Australian Commercial Lending Business | Dow Jones Institutional News |
| 11/9/2015 | 4:55 AM | 11/9/2015 | GE to Sell Australian Commercial Lending Business | Dow Jones Institutional News |
| 11/9/2015 | 6:02 AM | 11/9/2015 | GE Secures $16 Billion Emirates Airline Engine Services Deal | Dow Jones Institutional News |
| 11/9/2015 | 6:30 AM | 11/9/2015 | GE to Sell Australian Commercial Lending Business | Dow Jones Top News & Commentary |
| 11/9/2015 | 6:49 AM | 11/9/2015 | GE Secures $16 Bln Emirates Airline Engine Services Deal | Dow Jones Newswires Chinese (English) |
| 11/9/2015 | 8:50 AM | 11/9/2015 | General Electric: 1,000 Locomotives to Indian Railways is a $2.6B Contract Over 11 Years | Dow Jones Newswires Chinese (English) |
| 11/9/2015 | 9:55 AM | 11/9/2015 | GE to Help Modernize India's Rail System | Dow Jones Institutional News |
| 11/9/2015 | 9:55 AM | 11/9/2015 | GE to Help Modernize India's Rail System | Dow Jones Top News & Commentary |
| 11/9/2015 | 9:58 AM | 11/9/2015 | GE Gets $2.6 Billion India Railways Contract | Dow Jones Top North American Equities Stories |
| 11/9/2015 | 9:58 AM | 11/9/2015 | GE Gets $2.6 Billion India Railways Contract | Dow Jones Top Global Market Stories |
| 11/9/2015 | 10:00 AM | 11/9/2015 | GE Gets $2.6 Billion India Railways Contract | Dow Jones Institutional News |
| 11/9/2015 | 10:03 AM | 11/9/2015 | GE Gets $2.6 Billion India Railways Contract | Dow Jones Top Energy Stories |
| 11/9/2015 | 10:10 AM | 11/9/2015 | GE to Help Modernize India's Rail System | Dow Jones Institutional News |
| 11/9/2015 | 10:15 AM | 11/9/2015 | GE Gets $2.6 Billion India Railways Contract | Dow Jones Institutional News |
| 11/9/2015 | 10:33 AM | 11/9/2015 | GE to Help Modernize India's Rail System | Dow Jones Newswires Chinese (English) |
| 11/9/2015 | 10:40 AM | 11/9/2015 | GE-Electrolux Antitrust Trial: What to Watch | Dow Jones Institutional News |
| 11/9/2015 | 11:23 AM | 11/9/2015 | General Electric to Sell Australian Commercial Lending Business | Dow Jones Top North American Financial Services Stories |
| 11/9/2015 | 12:06 PM | 11/9/2015 | As GE Joins the $300-Billion Club, How Top-Heavy Is the Market? | Dow Jones Institutional News |
| 11/9/2015 | 12:38 PM | 11/9/2015 | GE to Help Modernize India's Rail System -- Update | Dow Jones Institutional News |
| 11/9/2015 | 12:53 PM | 11/9/2015 | GE to Help Modernize India's Rail System -- Update | Dow Jones Institutional News |

Page 196 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/9/2015 | 1:13 PM | 11/9/2015 | As GE Joins the $300-Billion Club, How Top-Heavy Is the Market? | Dow Jones Top Energy Stories |
| 11/9/2015 | 5:52 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Institutional News |
| 11/9/2015 | 5:52 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Top News & Commentary |
| 11/9/2015 | 6:07 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Institutional News |
| 11/9/2015 | 6:08 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Top North American Equities Stories |
| 11/9/2015 | 6:08 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Top Global Market Stories |
| 11/9/2015 | 6:10 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Institutional News |
| 11/9/2015 | 6:18 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices -- Update | Dow Jones Institutional News |
| 11/9/2015 | 6:25 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Institutional News |
| 11/9/2015 | 6:33 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices -- Update | Dow Jones Institutional News |
| 11/9/2015 | 8:28 PM | 11/10/2015 | Eight Companies Are Now in the $300 Billion Club | Dow Jones Top Energy Stories |
| 11/9/2015 | 10:46 PM | 11/10/2015 | U.S.: Electrolux Bid for GE Appliance Unit Will Result in Higher Prices | Dow Jones Newswires Chinese (English) |
| 11/10/2015 | 2:13 AM | 11/10/2015 | *Indian Railways: Alstom SA Wins $3 Bln Contract to Produce Electric Locomotives | Dow Jones Institutional News |
| 11/10/2015 | 2:37 AM | 11/10/2015 | Eight Companies Now In The $300 Billion Club | Dow Jones Institutional News |
| 11/10/2015 | 2:39 AM | 11/10/2015 | Trial Commences On GE Unit Sale | Dow Jones Institutional News |
| 11/10/2015 | 2:48 AM | 11/10/2015 | Trial Commences On GE Unit Sale | Dow Jones Institutional News |
| 11/10/2015 | 3:16 AM | 11/10/2015 | Alstom Wins $3 Billion Contract to Supply Indian Railways With Locomotives | Dow Jones Newswires Chinese (English) |
| 11/10/2015 | 3:26 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Rail Contract | Dow Jones Top News & Commentary |
| 11/10/2015 | 3:58 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract | Dow Jones Top North American Equities Stories |
| 11/10/2015 | 3:58 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract | Dow Jones Top Global Market Stories |
| 11/10/2015 | 4:00 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract | Dow Jones Institutional News |
| 11/10/2015 | 4:15 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract | Dow Jones Institutional News |
| 11/10/2015 | 8:26 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract | Dow Jones Top News & Commentary |
| 11/10/2015 | 8:26 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract -- Update | Dow Jones Institutional News |
| 11/10/2015 | 8:41 AM | 11/10/2015 | Alstom Wins $3 Billion Indian Railways Contract -- Update | Dow Jones Institutional News |
| 11/10/2015 | 1:36 PM | 11/10/2015 | Synchrony Financial Poised to Join S&P 500 Index -- Barron's Blog | Dow Jones Institutional News |
| 11/10/2015 | 2:52 PM | 11/10/2015 | Synchrony Financial: As General Electric Split Nears, It's Time to Buy -- Barron's Blog | Dow Jones Institutional News |
| 11/10/2015 | 4:31 PM | 11/11/2015 | GE Over $30 First Time Since Financial Crisis -- Market Talk | Dow Jones Institutional News |
| 11/10/2015 | 4:31 PM | 11/11/2015 | GE Over $30 First Time Since Financial Crisis -- Market Talk | Dow Jones Institutional News |
| 11/10/2015 | 4:54 PM | 11/11/2015 | GE Over $30 First Time Since Financial Crisis -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/10/2015 | 5:26 PM | 11/11/2015 | *General Electric Awarded Department of Energy Program to Test Breakthrough Concept in Water Desalination | Dow Jones Institutional News |
| 11/10/2015 | 6:31 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Institutional News |
| 11/10/2015 | 6:40 PM | 11/11/2015 | GE Stock Closes Above $30 | Dow Jones Institutional News |
| 11/10/2015 | 6:43 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Top North American Equities Stories |
| 11/10/2015 | 6:43 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Top Global Market Stories |
| 11/10/2015 | 6:46 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Institutional News |
| 11/10/2015 | 6:55 PM | 11/11/2015 | GE Stock Closes Above $30 | Dow Jones Institutional News |
| 11/10/2015 | 7:03 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Newswires Chinese (English) |
| 11/10/2015 | 7:18 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Top Energy Stories |
| 11/11/2015 | 2:45 AM | 11/11/2015 | GE Stock Tops $30 For First Time In 7 Years | Dow Jones Institutional News |
| 11/11/2015 | 1:03 PM | 11/11/2015 | General Electric Stock Closes Above $30 for First Time in Seven Years | Dow Jones Newswires Chinese (English) |
| 11/11/2015 | 2:31 PM | 11/11/2015 | GE Options See Heavy Trade -- Market Talk | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/11/2015 | 2:31 PM | 11/11/2015 | GE Options See Heavy Trade -- Market Talk | Dow Jones Institutional News |
| 11/11/2015 | 2:58 PM | 11/11/2015 | GE Options See Heavy Trade -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/11/2015 | 8:00 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Institutional News |
| 11/11/2015 | 8:08 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Top North American Equities Stories |
| 11/11/2015 | 8:08 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Top Global Market Stories |
| 11/11/2015 | 8:15 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Institutional News |
| 11/11/2015 | 9:20 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Institutional News |
| 11/11/2015 | 9:35 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Institutional News |
| 11/11/2015 | 9:55 PM | 11/12/2015 | GE Nears End of Hudson River Cleanup | Dow Jones Newswires Chinese (English) |
| 11/12/2015 | 2:39 AM | 11/12/2015 | GE Nears End Of Hudson Cleanup | Dow Jones Institutional News |
| 11/12/2015 | 10:58 AM | 11/12/2015 | EPA Approves GE Plan to Shut Down New York Dredging Plant | Dow Jones Institutional News |
| 11/12/2015 | 10:58 AM | 11/12/2015 | EPA Approves GE Plan to Shut Down New York Dredging Plant | Dow Jones Top News & Commentary |
| 11/12/2015 | 11:03 AM | 11/12/2015 | EPA Approves GE Plan to End Dredging of PCBs From Hudson River | Dow Jones Top North American Equities Stories |
| 11/12/2015 | 11:03 AM | 11/12/2015 | EPA Approves GE Plan to End Dredging of PCBs From Hudson River | Dow Jones Top Global Market Stories |
| 11/12/2015 | 11:03 AM | 11/12/2015 | EPA Approves GE Plan to End Dredging of PCBs From Hudson River | Dow Jones Top Energy Stories |
| 11/12/2015 | 11:10 AM | 11/12/2015 | EPA Clears GE Plan to End Dredging of PCBs From Hudson | Dow Jones Institutional News |
| 11/12/2015 | 11:13 AM | 11/12/2015 | EPA Approves GE Plan to Shut Down New York Dredging Plant | Dow Jones Institutional News |
| 11/12/2015 | 11:25 AM | 11/12/2015 | EPA Clears GE Plan to End Dredging of PCBs From Hudson | Dow Jones Institutional News |
| 11/12/2015 | 11:31 AM | 11/12/2015 | Synchrony Financial: Up and to the Right? -- Barron's Blog | Dow Jones Institutional News |
| 11/12/2015 | 11:37 AM | 11/12/2015 | EPA Clears GE Plan to End Dredging of PCBs From Hudson -- Update | Dow Jones Institutional News |
| 11/12/2015 | 11:52 AM | 11/12/2015 | EPA Clears GE Plan to End Dredging of PCBs From Hudson -- Update | Dow Jones Institutional News |
| 11/12/2015 | 2:36 PM | 11/12/2015 | Why One Fund Manager is Swapping GE Shares for Synchrony...and Why He'll Dump Them Just as Fast -- Barron's Blog | Dow Jones Institutional News |
| 11/12/2015 | 3:04 PM | 11/12/2015 | EPA Clears GE Plan to End Dredging of PCBs From Hudson -- 2nd Update | Dow Jones Institutional News |
| 11/12/2015 | 3:19 PM | 11/12/2015 | EPA Clears GE Plan to End Dredging of PCBs From Hudson -- 2nd Update | Dow Jones Institutional News |
| 11/12/2015 | 3:55 PM | 11/12/2015 | Federal Agencies: GE Must Do More in Hudson River -- Market Talk | Dow Jones Institutional News |
| 11/12/2015 | 3:55 PM | 11/12/2015 | Federal Agencies: GE Must Do More in Hudson River -- Market Talk | Dow Jones Institutional News |
| 11/12/2015 | 6:43 PM | 11/13/2015 | EPA Approves GE Plan to Shut Down New York Dredging Plant | Dow Jones Newswires Chinese (English) |
| 11/13/2015 | 1:42 AM | 11/13/2015 | Sumitomo Mitsui Financial Group to Enter Exclusive Talks to Buy GE Japan Lease Business -- Source | Dow Jones Institutional News |
| 11/13/2015 | 1:48 AM | 11/13/2015 | Sumitomo Mitsui Financial Group to Enter Exclusive Talks to Buy GE Japan Lease Business | Dow Jones Newswires Chinese (English) |
| 11/13/2015 | 2:08 AM | 11/13/2015 | Sumitomo Mitsui to Enter Talks to Buy GE Japan Leasing | Dow Jones Top North American Equities Stories |
| 11/13/2015 | 2:23 AM | 11/13/2015 | Sumitomo Mitsui Enters Talks to Buy GE Japan Leasing | Dow Jones Top News & Commentary |
| 11/13/2015 | 2:28 AM | 11/13/2015 | Sumitomo Mitsui to Enter Talks to Buy GE Japan Leasing | Dow Jones Top Global Market Stories |
| 11/13/2015 | 2:30 AM | 11/13/2015 | Sumitomo Mitsui to Enter Talks to Buy GE Japan Leasing | Dow Jones Institutional News |
| 11/13/2015 | 2:45 AM | 11/13/2015 | Sumitomo Mitsui to Enter Talks to Buy GE Japan Leasing | Dow Jones Institutional News |
| 11/13/2015 | 3:02 AM | 11/13/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 11/13/2015 | 4:51 AM | 11/13/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 11/13/2015 | 6:38 AM | 11/13/2015 | Sumitomo Mitsui to Enter Talks to Buy GE Japan Leasing | Dow Jones Top North American Financial Services Stories |
| 11/13/2015 | 7:41 AM | 11/13/2015 | Petrobras Q3 Loss Third Worst in Its History -- Market Talk | Dow Jones Institutional News |
| 11/13/2015 | 7:41 AM | 11/13/2015 | Petrobras Q3 Loss Third Worst in Its History -- Market Talk | Dow Jones Institutional News |
| 11/13/2015 | 8:05 AM | 11/13/2015 | SMFG to Enter Talks With GE For Japanese Leasing Business -- Market Talk | Dow Jones Institutional News |
| 11/13/2015 | 8:05 AM | 11/13/2015 | SMFG to Enter Talks With GE For Japanese Leasing Business -- Market Talk | Dow Jones Institutional News |
| 11/13/2015 | 2:25 PM | 11/13/2015 | Synchrony is Almost Free of GE -- Barron's Blog | Dow Jones Institutional News |

Page 198 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/13/2015 | 3:18 PM | 11/13/2015 | Sumitomo Mitsui to Enter Talks to Buy GE Japan Leasing --Update | Dow Jones Institutional News |
| 11/15/2015 | 7:18 PM | 11/16/2015 | GE in Talks With Two Suitors For Japan Commercial-Finance Operation | Dow Jones Newswires Chinese (English) |
| 11/15/2015 | 7:23 PM | 11/16/2015 | GE in Talks With Two Suitors for Japan Commercial-Finance Operation | Dow Jones Top North American Equities Stories |
| 11/15/2015 | 7:28 PM | 11/16/2015 | GE in Talks With Two Suitors for Japan Commercial-Finance Operation | Dow Jones Top Global Market Stories |
| 11/16/2015 | 4:37 AM | 11/16/2015 | GE in Talks For Japan Commercial-Finance Operation | Dow Jones Top News & Commentary |
| 11/16/2015 | 2:03 PM | 11/16/2015 | GE Pushes Into Turboprop Engines, Taking on Pratt | Dow Jones Institutional News |
| 11/16/2015 | 2:06 PM | 11/16/2015 | GE Pushes Into Turboprop Engines, Taking on Pratt | Dow Jones Top News & Commentary |
| 11/16/2015 | 2:08 PM | 11/16/2015 | GE Pushes Into Turboprop Engines, Taking on Pratt | Dow Jones Top North American Equities Stories |
| 11/16/2015 | 2:08 PM | 11/16/2015 | GE Pushes Into Turboprop Engines, Taking on Pratt | Dow Jones Top Energy Stories |
| 11/16/2015 | 2:08 PM | 11/16/2015 | GE Pushes Into Turboprop Engines, Taking on Pratt | Dow Jones Top Global Market Stories |
| 11/16/2015 | 2:10 PM | 11/16/2015 | GE Pushes Into Turboprop Engines | Dow Jones Institutional News |
| 11/16/2015 | 2:18 PM | 11/16/2015 | GE Pushes Into Turboprop Engines, Taking on Pratt | Dow Jones Institutional News |
| 11/16/2015 | 2:25 PM | 11/16/2015 | GE Pushes Into Turboprop Engines | Dow Jones Institutional News |
| 11/16/2015 | 2:51 PM | 11/16/2015 | Goldman Sachs: 'Ride Mega-Cap and Momentum Into 2016' -- Barron's Blog | Dow Jones Institutional News |
| 11/16/2015 | 7:35 PM | 11/17/2015 | GE Pushes Into Turboprop Engines | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 2:40 AM | 11/17/2015 | GE: TPP Will Push China to Adopt Better Standards -- Market Talk | Dow Jones Institutional News |
| 11/17/2015 | 2:42 AM | 11/17/2015 | Governments Respond Slowly to Modern Security Risks: GE -- Market Talk | Dow Jones Institutional News |
| 11/17/2015 | 3:07 AM | 11/17/2015 | GE: TPP Will Push China to Adopt Better Standards -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 8:20 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Institutional News |
| 11/17/2015 | 8:20 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Top News & Commentary |
| 11/17/2015 | 8:33 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Top North American Financial Services Stories |
| 11/17/2015 | 8:33 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Top North American Equities Stories |
| 11/17/2015 | 8:33 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Top Global Market Stories |
| 11/17/2015 | 8:35 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Institutional News |
| 11/17/2015 | 8:40 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Institutional News |
| 11/17/2015 | 8:55 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Institutional News |
| 11/17/2015 | 9:58 AM | 11/17/2015 | General Electric Conducts Synchrony Share Swap | Dow Jones Newswires Chinese (English) |
| 11/17/2015 | 3:54 PM | 11/17/2015 | General Electric Conducts Synchrony Share Swap -- Update | Dow Jones Institutional News |
| 11/17/2015 | 4:09 PM | 11/18/2015 | General Electric Conducts Synchrony Share Swap -- Update | Dow Jones Institutional News |
| 11/19/2015 | 2:55 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Institutional News |
| 11/19/2015 | 2:55 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Top News & Commentary |
| 11/19/2015 | 3:00 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Institutional News |
| 11/19/2015 | 3:03 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Top North American Equities Stories |
| 11/19/2015 | 3:08 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Top Global Market Stories |
| 11/19/2015 | 3:10 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Institutional News |
| 11/19/2015 | 3:15 PM | 11/19/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Institutional News |
| 11/19/2015 | 3:42 PM | 11/19/2015 | Industrials: Low Expectations to the Rescue? -- Barron's Blog | Dow Jones Institutional News |
| 11/19/2015 | 5:05 PM | 11/20/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal -- Update | Dow Jones Institutional News |
| 11/19/2015 | 5:20 PM | 11/20/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal -- Update | Dow Jones Institutional News |
| 11/20/2015 | 1:58 AM | 11/20/2015 | Electrolux CEO, Government Lawyer Spar Over GE Unit Deal | Dow Jones Top Energy Stories |
| 11/20/2015 | 2:39 AM | 11/20/2015 | Electrolux Chief Defends GE Deal In Court | Dow Jones Institutional News |
| 11/20/2015 | 2:47 AM | 11/20/2015 | Electrolux Chief Defends GE Deal In Court | Dow Jones Institutional News |
| 11/20/2015 | 7:23 AM | 11/20/2015 | General Electric Accepts 671.4M Common Shares in Exchange >GE | Dow Jones Newswires Chinese (English) |
| 11/20/2015 | 9:47 AM | 11/20/2015 | 5 Picks as Equities Become 'The New Bonds' in 2016 -- Barron's Blog | Dow Jones Institutional News |
| 11/20/2015 | 10:32 AM | 11/20/2015 | Industrials Recession or Not, Growth Still 'Challenging' -- Barron's Blog | Dow Jones Institutional News |
| 11/20/2015 | 8:14 PM | 11/23/2015 | Electrolux CEO Seeks to Retract Key Testimony in GE Deal Antitrust Trial | Dow Jones Institutional News |

**Exhibit 2 (** *News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 11/21/2015 | 2:47 AM | 11/23/2015 | Electrolux Chief Seeks To Retract Testimony | Dow Jones Institutional News |
| 11/21/2015 | 2:52 AM | 11/23/2015 | Electrolux Chief Seeks To Retract Testimony | Dow Jones Institutional News |
| 11/23/2015 | 3:17 AM | 11/23/2015 | Electrolux: Not in Settlement Talks With DOJ Over GE Appliances Case | Dow Jones Institutional News |
| 11/23/2015 | 3:42 AM | 11/23/2015 | Electrolux: Not in GE Settlement Talks With DOJ | Dow Jones Top News & Commentary |
| 11/23/2015 | 3:58 AM | 11/23/2015 | Electrolux: Not in Settlement Talks With DOJ Over GE Appliances Case | Dow Jones Newswires Chinese (English) |
| 11/23/2015 | 7:10 AM | 11/23/2015 | General Electric: Transaction To Close In December; Terms Not Disclosed >GE | Dow Jones Newswires Chinese (English) |
| 11/23/2015 | 8:03 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Institutional News |
| 11/23/2015 | 8:03 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Top News & Commentary |
| 11/23/2015 | 8:06 AM | 11/23/2015 | GE agrees to sell UK home lending portfolio to private-equity consortium | Dow Jones Newswires Chinese (English) |
| 11/23/2015 | 8:08 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Top North American Equities Stories |
| 11/23/2015 | 8:08 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Top North American Financial Services Stories |
| 11/23/2015 | 8:13 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Top Global Market Stories |
| 11/23/2015 | 8:18 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Institutional News |
| 11/23/2015 | 8:20 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Institutional News |
| 11/23/2015 | 8:35 AM | 11/23/2015 | GE to Sell U.K. Home Lending Portfolio | Dow Jones Institutional News |
| 11/23/2015 | 10:23 AM | 11/23/2015 | General Electric: Why Credit Suisse Removed It From Its Focus List -- Barron's Blog | Dow Jones Institutional News |
| 11/23/2015 | 4:41 PM | 11/24/2015 | General Electric Files 8K - Asset Acquisition Or Disposition >GE | Dow Jones Institutional News |
| 11/24/2015 | 11:22 AM | 11/24/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 11/24/2015 | 1:38 PM | 11/24/2015 | Activist Investors Display a Lighter Touch | Dow Jones Institutional News |
| 11/24/2015 | 1:38 PM | 11/24/2015 | Activist Investors Display a Lighter Touch | Dow Jones Institutional News |
| 11/24/2015 | 1:43 PM | 11/24/2015 | Activist Investors Display a Lighter Touch | Dow Jones Top North American Financial Services Stories |
| 11/24/2015 | 1:48 PM | 11/24/2015 | Activist Investors Display a Lighter Touch | Dow Jones Top Energy Stories |
| 11/25/2015 | 4:28 AM | 11/25/2015 | Activist Investors Display a Lighter Touch | Dow Jones Newswires Chinese (English) |
| 11/25/2015 | 9:07 AM | 11/25/2015 | General Electric: Australia, New Zealand Consumer Finance Ops Sold To Vårde Partners, KKR, Deutsche Bank | Dow Jones Newswires Chinese (English) |
| 11/25/2015 | 9:08 AM | 11/25/2015 | General Electric: Australia, New Zealand Consumer Transaction Releases US$1.7B Of Capital >GE | Dow Jones Newswires Chinese (English) |
| 11/30/2015 | 10:21 AM | 11/30/2015 | Indian Railways Signs Deals With Alstom, GE for 1,800 Locomotives | Dow Jones Institutional News |
| 11/30/2015 | 10:29 AM | 11/30/2015 | General Electric: 'Here's What Happens Next' -- Barron's Blog | Dow Jones Institutional News |
| 11/30/2015 | 10:36 AM | 11/30/2015 | Indian Railways Signs Deals With Alstom, GE for 1,800 Locomotives | Dow Jones Institutional News |
| 11/30/2015 | 11:13 AM | 11/30/2015 | Oil Prices, China Remain Headwinds for Conglomerates -- Market Talk | Dow Jones Institutional News |
| 11/30/2015 | 11:13 AM | 11/30/2015 | Oil Prices, China Remain Headwinds for Conglomerates -- Market Talk | Dow Jones Institutional News |
| 11/30/2015 | 3:09 PM | 11/30/2015 | Oil Prices, China Remain Headwinds for Conglomerates -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/30/2015 | 5:01 PM | 12/1/2015 | General Electric Files 8K - Material Impairments >GE | Dow Jones Institutional News |
| 11/30/2015 | 5:01 PM | 12/1/2015 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 11/30/2015 | 5:05 PM | 12/1/2015 | *General Electric: To Recognize After-Tax Charges of Approx $0.5 Billion to $1.0 Billion Related to Loss on Disposal for GECC Consumer Business >GE | Dow Jones Institutional News |
| 11/30/2015 | 5:18 PM | 12/1/2015 | General Electric: To Recognize After-Tax Charges of Approx $0.5 Billion to $1.0 Billio | Dow Jones Newswires Chinese (English) |
| 12/1/2015 | 6:49 AM | 12/1/2015 | *BMO Financial Group Completes Acquisition Of General Electric Capital Corporation's Transportation Finance Business >BMO | Dow Jones Institutional News |
| 12/1/2015 | 6:49 AM | 12/1/2015 | *BMO Financial Group Completes Acquisition Of General Electric Capital Corporation's Transportation Finance Business >BMO.T | Dow Jones Institutional News |
| 12/1/2015 | 2:08 PM | 12/1/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 12/1/2015 | 2:35 PM | 12/1/2015 | GE Readies for Finance Business Sale Charge -- Market Talk | Dow Jones Institutional News |
| 12/1/2015 | 2:35 PM | 12/1/2015 | GE Readies for Finance Business Sale Charge -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 7:38 AM | 12/2/2015 | Coal Plant Retirements Shouldn't Trouble GE, Alstom -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 7:38 AM | 12/2/2015 | Coal Plant Retirements Shouldn't Trouble GE, Alstom -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 9:26 AM | 12/2/2015 | Moody's Assigns An A1 Issuer Rating To Ge Capital Global Holdings | Dow Jones Institutional News |
| 12/2/2015 | 10:49 AM | 12/2/2015 | General Electric: Is Coal a Killer? -- Barron's Blog | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/2/2015 | 4:11 PM | 12/3/2015 | GE Not Tipping Hand on Oil and Gas Interest -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 4:11 PM | 12/3/2015 | GE Not Tipping Hand on Oil and Gas Interest -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 4:16 PM | 12/3/2015 | GE: Focused on Long-term Demand, Not Oil Price -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 4:16 PM | 12/3/2015 | GE: Focused on Long-term Demand, Not Oil Price -- Market Talk | Dow Jones Institutional News |
| 12/2/2015 | 5:59 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Top News & Commentary |
| 12/2/2015 | 5:59 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Institutional News |
| 12/2/2015 | 6:03 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Top North American Equities Stories |
| 12/2/2015 | 6:03 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Top Global Market Stories |
| 12/2/2015 | 6:10 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Institutional News |
| 12/2/2015 | 6:14 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Institutional News |
| 12/2/2015 | 6:17 PM | 12/3/2015 | General Electric (GE) Presents at Credit Suisse Industrials Conference (Transcript) >GE | Dow Jones Institutional News |
| 12/2/2015 | 6:25 PM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Institutional News |
| 12/3/2015 | 1:38 AM | 12/3/2015 | Electrolux-GE Antitrust Case Gets a Bit Heated | Dow Jones Top Energy Stories |
| 12/3/2015 | 2:38 AM | 12/3/2015 | GE-Electrolux Deal Hearing Gets Heated | Dow Jones Institutional News |
| 12/3/2015 | 2:47 AM | 12/3/2015 | GE-Electrolux Deal Hearing Gets Heated | Dow Jones Institutional News |
| 12/3/2015 | 6:07 AM | 12/3/2015 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 12/3/2015 | 6:07 AM | 12/3/2015 | General Electric Files 8K - Entry Into Definitive Agreement >GE | Dow Jones Institutional News |
| 12/3/2015 | 6:07 AM | 12/3/2015 | General Electric Files 8K - Changes To Hldr Rights >GE | Dow Jones Institutional News |
| 12/3/2015 | 6:07 AM | 12/3/2015 | General Electric Files 8K - Direct Or Off-Balance Sheet Financial Obligation >GE | Dow Jones Institutional News |
| 12/3/2015 | 6:07 AM | 12/3/2015 | General Electric Files 8K - Changes To Articles >GE | Dow Jones Institutional News |
| 12/3/2015 | 6:11 AM | 12/3/2015 | *General Electric Completes Realignment, Reorganization of General Electric Capital Corporation | Dow Jones Institutional News |
| 12/3/2015 | 6:13 AM | 12/3/2015 | General Electric Completes Realignment, Reorganization of General Electric Capital Corporation | Dow Jones Newswires Chinese (English) |
| 12/3/2015 | 6:15 AM | 12/3/2015 | GE Separates General Electric Capital Corporation's International, U.S. Operations | Dow Jones Newswires Chinese (English) |
| 12/3/2015 | 7:09 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Ops | Dow Jones Top News & Commentary |
| 12/3/2015 | 7:09 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Institutional News |
| 12/3/2015 | 7:13 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Top North American Financial Services Stories |
| 12/3/2015 | 7:20 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Institutional News |
| 12/3/2015 | 7:23 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Top North American Equities Stories |
| 12/3/2015 | 7:23 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Top Global Market Stories |
| 12/3/2015 | 7:24 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Institutional News |
| 12/3/2015 | 7:35 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Institutional News |
| 12/3/2015 | 7:46 AM | 12/3/2015 | GE Capital Enters Talks to Unload European Financing Businesses | Dow Jones Newswires Chinese (English) |
| 12/3/2015 | 8:49 AM | 12/3/2015 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 12/3/2015 | 9:40 AM | 12/3/2015 | GE Puts Lower Price Tag on Alstom Unit Buy -- Market Talk | Dow Jones Institutional News |
| 12/3/2015 | 9:40 AM | 12/3/2015 | GE Puts Lower Price Tag on Alstom Unit Buy -- Market Talk | Dow Jones Institutional News |
| 12/3/2015 | 11:36 AM | 12/3/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 12/3/2015 | 1:48 PM | 12/3/2015 | General Electric: A Compelling Case? -- Barron's Blog | Dow Jones Institutional News |
| 12/3/2015 | 3:29 PM | 12/3/2015 | Alstom Unit's Cash Was Depleted as GE Pursued It -- Market Talk | Dow Jones Institutional News |
| 12/3/2015 | 3:29 PM | 12/3/2015 | Alstom Unit's Cash Was Depleted as GE Pursued It -- Market Talk | Dow Jones Institutional News |
| 12/3/2015 | 4:48 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/3/2015 | 4:48 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Top News & Commentary |
| 12/3/2015 | 4:48 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/3/2015 | 4:53 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Top North American Equities Stories |
| 12/3/2015 | 4:58 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Top Global Market Stories |
| 12/3/2015 | 5:03 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/3/2015 | 5:10 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/3/2015 | 5:25 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/3/2015 | 8:19 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Top Energy Stories |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 12/3/2015 | 9:58 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Newswires Chinese (English) |
| 12/3/2015 | 11:18 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/3/2015 | 11:33 PM | 12/4/2015 | GE Says Quirky Has Hurt Its Reputation | Dow Jones Institutional News |
| 12/4/2015 | 12:24 PM | 12/4/2015 | General Electric: Eight Reasons for Alstom Optimism -- Barron's Blog | Dow Jones Institutional News |
| 12/7/2015 | 2:00 AM | 12/7/2015 | *Electrolux's Acquisition Of GE Appliances Not To Be Completed | Dow Jones Institutional News |
| 12/7/2015 | 2:04 AM | 12/7/2015 | General Electric Has Notified Electrolux It Has Terminated The Agreement | Dow Jones Newswires Chinese (English) |
| 12/7/2015 | 2:41 AM | 12/7/2015 | Electrolux Counts the Cost of Failed GE Deal -- Market Talk | Dow Jones Institutional News |
| 12/7/2015 | 3:01 AM | 12/7/2015 | GE Terminates Sale of Appliance Business to Electrolux | Dow Jones Institutional News |
| 12/7/2015 | 3:13 AM | 12/7/2015 | GE Terminates Sale of Appliance Business to Electrolux | Dow Jones Institutional News |
| 12/7/2015 | 3:13 AM | 12/7/2015 | GE Terminates Sale of Appliance Business to Electrolux | Dow Jones Institutional News |
| 12/7/2015 | 3:15 AM | 12/7/2015 | GE Terminates Sale of Appliance Business to Electrolux | Dow Jones Newswires Chinese (English) |
| 12/7/2015 | 3:18 AM | 12/7/2015 | GE Terminates Sale of Appliances Business to Electrolux | Dow Jones Top North American Equities Stories |
| 12/7/2015 | 3:23 AM | 12/7/2015 | GE Terminates Sale of Appliances Business to Electrolux | Dow Jones Top Global Market Stories |
| 12/7/2015 | 3:25 AM | 12/7/2015 | GE Pulls Plug on Appliance Sale to Electrolux | Dow Jones Top News & Commentary |
| 12/7/2015 | 3:28 AM | 12/7/2015 | GE Terminates Sale of Appliance Business to Electrolux | Dow Jones Institutional News |
| 12/7/2015 | 3:28 AM | 12/7/2015 | GE Terminates Sale of Appliance Business to Electrolux | Dow Jones Institutional News |
| 12/7/2015 | 3:30 AM | 12/7/2015 | GE Terminates Sale of Appliance Business to Electrolux | Dow Jones Institutional News |
| 12/7/2015 | 3:30 AM | 12/7/2015 | GE Pulls Plug on Sale of Appliance Business to Electrolux | Dow Jones Institutional News |
| 12/7/2015 | 3:45 AM | 12/7/2015 | GE Terminates Sale of Appliance Business to Electrolux | Dow Jones Institutional News |
| 12/7/2015 | 3:45 AM | 12/7/2015 | GE Pulls Plug on Sale of Appliance Business to Electrolux | Dow Jones Institutional News |
| 12/7/2015 | 4:39 AM | 12/7/2015 | Electrolux Plunges as GE Pulls Out of Deal -- Market Talk | Dow Jones Institutional News |
| 12/7/2015 | 6:02 AM | 12/7/2015 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 12/7/2015 | 7:28 AM | 12/7/2015 | The Morning Risk Report: The Reputation Value of Proper Due Diligence | Dow Jones Institutional News |
| 12/7/2015 | 8:57 AM | 12/7/2015 | GE Pulls Plug on Electrolux Deal -- 2nd Update | Dow Jones Institutional News |
| 12/7/2015 | 9:12 AM | 12/7/2015 | GE Pulls Plug on Electrolux Deal -- 2nd Update | Dow Jones Institutional News |
| 12/7/2015 | 9:17 AM | 12/7/2015 | Portland General Electric Files 8K - Other Events >POR | Dow Jones Institutional News |
| 12/7/2015 | 9:42 AM | 12/7/2015 | General Electric: No Electrolux, No Problem -- Barron's Blog | Dow Jones Institutional News |
| 12/7/2015 | 12:54 PM | 12/7/2015 | GE Pulls Plug on Electrolux Deal -- 2nd Update | Dow Jones Institutional News |
| 12/7/2015 | 1:09 PM | 12/7/2015 | GE Pulls Plug on Electrolux Deal -- 2nd Update | Dow Jones Institutional News |
| 12/7/2015 | 1:15 PM | 12/7/2015 | Seven Reasons Citigroup is a Barclays Pick for 2016 -- Barron's Blog | Dow Jones Institutional News |
| 12/7/2015 | 3:42 PM | 12/7/2015 | Judge Requests More Information in GE-Quirky Dispute | Dow Jones Top News & Commentary |
| 12/7/2015 | 3:42 PM | 12/7/2015 | Judge Requests More Information in GE-Quirky Dispute | Dow Jones Institutional News |
| 12/8/2015 | 2:56 AM | 12/8/2015 | Seven Reasons Citigroup is a Barclays Pick for 2016 -- Barron's Blog | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 11:38 PM | 12/9/2015 | GE Nears $4.7 Billion Deal to Sell Japan Commercial-Lending Business to Sumitomo Mitsui | Dow Jones Top Global Market Stories |
| 12/8/2015 | 11:38 PM | 12/9/2015 | GE Nears $4.7 Billion Deal to Sell Japan Commercial-Lending Business to Sumitomo Mitsui | Dow Jones Top North American Equities Stories |
| 12/8/2015 | 11:40 PM | 12/9/2015 | GE Nears $4.7 Billion Deal to Sell Japan Unit to SMFG | Dow Jones Institutional News |
| 12/8/2015 | 11:41 PM | 12/9/2015 | GE Nears $4.7 Billion Deal to Sell Japan Commercial-Lending Business to Sumitomo Mitsui | Dow Jones Newswires Chinese (English) |
| 12/8/2015 | 11:43 PM | 12/9/2015 | GE Nears $4.7 Billion Deal to Sell Japan Commercial-Lending Business to Sumitomo Mitsui | Dow Jones Institutional News |
| 12/8/2015 | 11:55 PM | 12/9/2015 | GE Nears $4.7 Billion Deal to Sell Japan Unit to SMFG | Dow Jones Institutional News |
| 12/9/2015 | 12:29 AM | 12/9/2015 | SMFG Nears Deal to Buy GE's Japan Business for $4.7 Billion, Sources Say -- Market Talk | Dow Jones Institutional News |
| 12/9/2015 | 2:04 AM | 12/9/2015 | Electrolux Will Today Pay Termination Fee of $175M to General Electric | Dow Jones Newswires Chinese (English) |
| 12/9/2015 | 3:06 AM | 12/9/2015 | GE Near $4.7B Deal to Sell Commercial-Lending Business | Dow Jones Top News & Commentary |
| 12/9/2015 | 1:55 PM | 12/9/2015 | *GE in Talks to Buy Halliburton Drilling Assets - Bloomberg TV | Dow Jones Institutional News |
| 12/9/2015 | 2:41 PM | 12/9/2015 | Electrolux to Pay $175 Million Break-Up Fee for Failed GE Deal | Dow Jones Institutional News |
| 12/9/2015 | 2:41 PM | 12/9/2015 | Electrolux to Pay $175 Million Break-Up Fee for Failed GE Deal | Dow Jones Top News & Commentary |
| 12/9/2015 | 2:43 PM | 12/9/2015 | Electrolux to Pay $175 Million Break-Up Fee for Failed GE Deal | Dow Jones Top North American Equities Stories |
| 12/9/2015 | 2:43 PM | 12/9/2015 | Electrolux to Pay $175 Million Break-Up Fee for Failed GE Deal | Dow Jones Top Global Market Stories |
| 12/9/2015 | 2:50 PM | 12/9/2015 | Electrolux to Pay $175 Million for Failed GE Deal | Dow Jones Institutional News |

Page 202 of 269

**Exhibit 2 (***News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/9/2015 | 2:56 PM | 12/9/2015 | Electrolux to Pay $175 Million Break-Up Fee for Failed GE Deal | Dow Jones Institutional News |
| 12/9/2015 | 3:04 PM | 12/9/2015 | GE in Talks to Buy Halliburton Drilling Assets - Bloomberg | Dow Jones Institutional News |
| 12/9/2015 | 3:05 PM | 12/9/2015 | Electrolux to Pay $175 Million for Failed GE Deal | Dow Jones Institutional News |
| 12/9/2015 | 3:08 PM | 12/9/2015 | GE in Talks to Buy Halliburton Drilling Assets - Bloomberg | Dow Jones Newswires Chinese (English) |
| 12/9/2015 | 4:28 PM | 12/10/2015 | General Electric: GE Capital Exit Plan To Be Largely Complete By End Of 2016 >GE | Dow Jones Newswires Chinese (English) |
| 12/9/2015 | 4:28 PM | 12/10/2015 | General Electric Completes Sale Of Most Of Corporate Aircraft Financing Portfolio >GE | Dow Jones Newswires Chinese (English) |
| 12/10/2015 | 2:36 AM | 12/10/2015 | Electrolux Will Pay Breakup Fee; Heat On CEO Rises | Dow Jones Institutional News |
| 12/10/2015 | 2:47 AM | 12/10/2015 | Electrolux Will Pay Breakup Fee; Heat On CEO Rises | Dow Jones Institutional News |
| 12/10/2015 | 9:41 AM | 12/10/2015 | General Electric: Progress, Progress -- Barron's Blog | Dow Jones Institutional News |
| 12/11/2015 | 9:06 AM | 12/11/2015 | SPX Corp Files 8K - Other Events >SPXC | Dow Jones Institutional News |
| 12/11/2015 | 10:04 AM | 12/11/2015 | General Electric Declares Quarterly Dividend of 23c >GE | Dow Jones Newswires Chinese (English) |
| 12/11/2015 | 4:08 PM | 12/14/2015 | Merger-Mania Brings Out the Antitrust Police | Dow Jones Institutional News |
| 12/11/2015 | 4:32 PM | 12/14/2015 | Industrials Decline On Oil Repercussion Fears -- Industrials Roundup | Dow Jones Institutional News |
| 12/14/2015 | 9:58 AM | 12/14/2015 | General Electric: Coal Plant Retirements Could 'Provide a Meaningful Lift' -- Barron's Blog | Dow Jones Institutional News |
| 12/14/2015 | 12:36 PM | 12/14/2015 | Quirky Strikes GE Products from Sale -- Market Talk | Dow Jones Institutional News |
| 12/14/2015 | 12:36 PM | 12/14/2015 | Quirky Strikes GE Products from Sale -- Market Talk | Dow Jones Institutional News |
| 12/14/2015 | 12:50 PM | 12/14/2015 | Honeywell Gives Holders More Say Over Board -- Market Talk | Dow Jones Institutional News |
| 12/14/2015 | 12:50 PM | 12/14/2015 | Honeywell Gives Holders More Say Over Board -- Market Talk | Dow Jones Institutional News |
| 12/15/2015 | 2:55 AM | 12/15/2015 | Sumitomo Mitsui Joins Top Players in Japan's Leasing Industry -- Market Talk | Dow Jones Institutional News |
| 12/15/2015 | 2:57 AM | 12/15/2015 | GE To Sell Commercial Lending And Leasing Business In Japan To Sumitomo Mitsui Unit | Dow Jones Newswires Chinese (English) |
| 12/15/2015 | 3:36 AM | 12/15/2015 | Sumitomo Mitsui Unit to Buy GE's Japan Leasing Business for $4.8 Billion -- Update | Dow Jones Institutional News |
| 12/15/2015 | 3:40 AM | 12/15/2015 | Sumitomo Mitsui Unit to Buy GE's Japan Leasing Business | Dow Jones Institutional News |
| 12/15/2015 | 3:54 AM | 12/15/2015 | Sumitomo Mitsui to Buy GE's Japan Leasing for $4.8B | Dow Jones Top News & Commentary |
| 12/15/2015 | 3:55 AM | 12/15/2015 | Sumitomo Mitsui Unit to Buy GE's Japan Leasing Business | Dow Jones Institutional News |
| 12/15/2015 | 7:50 AM | 12/15/2015 | Virgin America to Add A321neo Aircraft to Fleet | Dow Jones Institutional News |
| 12/16/2015 | 4:02 PM | 12/17/2015 | GE Sets Financial Targets for 2016 | Dow Jones Top News & Commentary |
| 12/16/2015 | 4:02 PM | 12/17/2015 | GE Sets Financial Targets for 2016 | Dow Jones Institutional News |
| 12/16/2015 | 4:10 PM | 12/17/2015 | GE Points to Growth Despite Oil Slump | Dow Jones Institutional News |
| 12/16/2015 | 4:17 PM | 12/17/2015 | GE Sets Financial Targets for 2016 | Dow Jones Institutional News |
| 12/16/2015 | 4:23 PM | 12/17/2015 | GE Sets Financial Targets for 2016 | Dow Jones Newswires Chinese (English) |
| 12/16/2015 | 4:25 PM | 12/17/2015 | GE Points to Growth Despite Oil Slump | Dow Jones Institutional News |
| 12/16/2015 | 5:08 PM | 12/17/2015 | Big Talk from GE on Big Data, But No Big Buy In Store -- Market Talk | Dow Jones Institutional News |
| 12/16/2015 | 5:08 PM | 12/17/2015 | Big Talk from GE on Big Data, But No Big Buy In Store -- Market Talk | Dow Jones Institutional News |
| 12/16/2015 | 5:35 PM | 12/17/2015 | GE Sets Financial Targets for 2016 -- Update | Dow Jones Institutional News |
| 12/16/2015 | 5:50 PM | 12/17/2015 | GE Sets Financial Targets for 2016 -- Update | Dow Jones Institutional News |
| 12/16/2015 | 6:26 PM | 12/17/2015 | GE's Immelt Backs Yellen on Rate Increase -- Market Talk | Dow Jones Institutional News |
| 12/16/2015 | 6:26 PM | 12/17/2015 | GE's Immelt Backs Yellen on Rate Increase -- Market Talk | Dow Jones Institutional News |
| 12/16/2015 | 7:17 PM | 12/17/2015 | GE's Immelt Backs Yellen on Rate Increase -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/16/2015 | 8:08 PM | 12/17/2015 | General Electric's (GE) CEO Jeff Immelt Hosts Annual Outlook Investor Meeting (Transcript) >GE | Dow Jones Institutional News |
| 12/17/2015 | 2:14 AM | 12/17/2015 | GE Points to Growth Despite Oil Slump | Dow Jones Top News & Commentary |
| 12/17/2015 | 2:43 AM | 12/17/2015 | GE Points To Growth Despite Oil Slump | Dow Jones Institutional News |
| 12/17/2015 | 2:48 AM | 12/17/2015 | GE Points To Growth Despite Oil Slump | Dow Jones Institutional News |
| 12/17/2015 | 1:04 PM | 12/17/2015 | General Electric: Bringing Simpler Story to Life -- Barron's Blog | Dow Jones Institutional News |
| 12/17/2015 | 4:13 PM | 12/18/2015 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 12/18/2015 | 1:31 AM | 12/18/2015 | Press Release: TOUAX announces that it took over the management of approximately 2,000 wagons previously owned and managed by General Electric in Europe | Dow Jones Institutional News |
| 12/18/2015 | 2:00 AM | 12/18/2015 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 12/21/2015 | 3:01 AM | 12/21/2015 | GE Postpones Decision on Moving Connecticut HQ | Dow Jones Top News & Commentary |
| 12/21/2015 | 6:03 AM | 12/21/2015 | Portland General Electric Files 8K - Other Events >POR | Dow Jones Institutional News |

Page 203 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/21/2015 | 11:33 AM | 12/21/2015 | General Electric to Provide 43 Wind Turbines, Full Services Agreement For Two New Wind Projects In Eastern France >GE | Dow Jones Newswires Chinese (English) |
| 12/22/2015 | 7:15 AM | 12/22/2015 | GE to Sell Half its Stake in Hyundai Capital Services | Dow Jones Top News & Commentary |
| 12/22/2015 | 7:15 AM | 12/22/2015 | GE to Sell Half its Stake in Hyundai Capital Services | Dow Jones Institutional News |
| 12/22/2015 | 7:30 AM | 12/22/2015 | GE to Sell Half its Stake in Hyundai Capital Services | Dow Jones Institutional News |
| 12/22/2015 | 7:34 AM | 12/22/2015 | GE to Sell Half its Stake in Hyundai Capital Services | Dow Jones Newswires Chinese (English) |
| 12/22/2015 | 11:00 AM | 12/22/2015 | Alstom to Hold Planned Share Buyback Dec 23-Jan 20 | Dow Jones Institutional News |
| 12/22/2015 | 11:08 AM | 12/22/2015 | Pruning at GE Continues -- Market Talk | Dow Jones Institutional News |
| 12/22/2015 | 11:08 AM | 12/22/2015 | Pruning at GE Continues -- Market Talk | Dow Jones Institutional News |
| 12/22/2015 | 12:02 PM | 12/22/2015 | Industrials: Favor 'Safe Havens' Like General Electric, RBC Says -- Barron's Blog | Dow Jones Institutional News |
| 12/22/2015 | 12:24 PM | 12/22/2015 | Alstom to Hold Planned Share Buyback Dec 23-Jan 20 | Dow Jones Newswires Chinese (English) |
| 12/22/2015 | 7:55 PM | 12/23/2015 | African Firms Hit by Dollar Shortages | Dow Jones Institutional News |
| 12/22/2015 | 8:10 PM | 12/23/2015 | African Firms Hit by Dollar Shortages | Dow Jones Institutional News |
| 12/23/2015 | 1:58 PM | 12/23/2015 | U.S. Firms Prepare to Enter Iran as Sanctions Near End | Dow Jones Top News & Commentary |
| 12/23/2015 | 2:00 PM | 12/23/2015 | Corporations Prepare for Lifting of Iran Sanctions | Dow Jones Institutional News |
| 12/23/2015 | 2:10 PM | 12/23/2015 | U.S. Firms Prepare to Enter Iran as Sanctions Near End | Dow Jones Institutional News |
| 12/23/2015 | 2:15 PM | 12/23/2015 | Corporations Prepare for Lifting of Iran Sanctions | Dow Jones Institutional News |
| 12/23/2015 | 6:09 PM | 12/24/2015 | Industrial Giants Put New Focus on Supply-Chain Costs | Dow Jones Institutional News |
| 12/23/2015 | 6:24 PM | 12/24/2015 | Industrial Giants Put New Focus on Supply-Chain Costs | Dow Jones Institutional News |
| 12/23/2015 | 9:10 PM | 12/24/2015 | Industrial Giants Put New Focus on Supply-Chain Costs | Dow Jones Newswires Chinese (English) |
| 12/23/2015 | 9:36 PM | 12/24/2015 | U.S. Firms Prepare to Enter Iran as Sanctions Near End | Dow Jones Newswires Chinese (English) |
| 12/24/2015 | 2:41 AM | 12/24/2015 | GE, UTC Seek Cost Cuts From Suppliers | Dow Jones Institutional News |
| 12/24/2015 | 2:42 AM | 12/24/2015 | Iran Market Beckons To US Firms | Dow Jones Institutional News |
| 12/24/2015 | 2:47 AM | 12/24/2015 | GE, UTC Seek Cost Cuts From Suppliers | Dow Jones Institutional News |
| 12/28/2015 | 8:32 AM | 12/28/2015 | General Electric to Buy Metem Corp >GE | Dow Jones Newswires Chinese (English) |
| 12/28/2015 | 9:15 AM | 12/28/2015 | GE to Acquire Metem to Bolster Turbine Unit | Dow Jones Institutional News |
| 12/28/2015 | 9:15 AM | 12/28/2015 | GE to Acquire Metem to Bolster Turbine Unit | Dow Jones Top News & Commentary |
| 12/28/2015 | 9:20 AM | 12/28/2015 | GE to Acquire Metem | Dow Jones Institutional News |
| 12/28/2015 | 9:30 AM | 12/28/2015 | GE to Acquire Metem to Bolster Turbine Unit | Dow Jones Institutional News |
| 12/28/2015 | 9:35 AM | 12/28/2015 | GE to Acquire Metem | Dow Jones Institutional News |
| 12/28/2015 | 9:39 AM | 12/28/2015 | GE to Acquire Metem to Bolster Turbine Unit | Dow Jones Newswires Chinese (English) |
| 12/29/2015 | 2:24 AM | 12/29/2015 | African Firms Hit by Dollar Shortages | Dow Jones Newswires Chinese (English) |
| 12/29/2015 | 10:44 AM | 12/29/2015 | Hyster-Yale Materials Files 8K - Entry Into Definitive Agreement >HY | Dow Jones Institutional News |
| 12/31/2015 | 10:47 AM | 12/31/2015 | Et Tu, Merger Arb? -- Barron's Blog | Dow Jones Institutional News |
| 1/4/2016 | 3:51 PM | 1/4/2016 | Rexnord Files 8K - Entry Into Definitive Agreement >RXN | Dow Jones Institutional News |
| 1/4/2016 | 5:27 PM | 1/5/2016 | General Electric Company, Affiliates Report Stake In NeoGenomics Inc >NEO | Dow Jones Institutional News |
| 1/5/2016 | 3:20 PM | 1/5/2016 | J.P. Morgan Fires KCG Holdings as Its NYSE Market Maker | Dow Jones Institutional News |
| 1/5/2016 | 3:35 PM | 1/5/2016 | J.P. Morgan Fires KCG Holdings as Its NYSE Market Maker | Dow Jones Institutional News |
| 1/5/2016 | 3:59 PM | 1/5/2016 | J.P. Morgan Fires KCG Holdings as Its NYSE Market Maker | Dow Jones Newswires Chinese (English) |
| 1/7/2016 | 6:34 AM | 1/7/2016 | General Electric: GE Capital Exit Plan To Be Largely Complete By End Of 2016 | Dow Jones Newswires Chinese (English) |
| 1/7/2016 | 7:18 AM | 1/7/2016 | GE Capital 2015 Divestitures Hit $157 Billion | Dow Jones Top News & Commentary |
| 1/7/2016 | 7:18 AM | 1/7/2016 | GE Capital 2015 Divestitures Hit $157 Billion | Dow Jones Institutional News |
| 1/7/2016 | 7:30 AM | 1/7/2016 | GE Capital 2015 Divestitures Hit $157 Billion | Dow Jones Institutional News |
| 1/7/2016 | 7:33 AM | 1/7/2016 | GE Capital 2015 Divestitures Hit $157 Billion | Dow Jones Institutional News |
| 1/7/2016 | 7:45 AM | 1/7/2016 | GE Capital 2015 Divestitures Hit $157 Billion | Dow Jones Institutional News |
| 1/7/2016 | 8:03 AM | 1/7/2016 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 1/7/2016 | 8:59 AM | 1/7/2016 | GE Capital 2015 Divestitures Hit $157 Billion | Dow Jones Newswires Chinese (English) |
| 1/7/2016 | 9:59 AM | 1/7/2016 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 1/7/2016 | 4:17 PM | 1/8/2016 | Portland General Electric Files 8K - Regulation FD >POR | Dow Jones Institutional News |
| 1/7/2016 | 9:10 PM | 1/8/2016 | Atlas Air Agrees to Settle Antitrust Suit | Dow Jones Institutional News |
| 1/7/2016 | 9:25 PM | 1/8/2016 | Atlas Air Agrees to Settle Antitrust Suit | Dow Jones Institutional News |
| 1/11/2016 | 12:01 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Institutional News |
| 1/11/2016 | 12:46 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Newswires Chinese (English) |
| 1/11/2016 | 1:00 AM | 1/11/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 1/11/2016 | 2:33 AM | 1/11/2016 | Electrolux CEO Quits A Month After Collapse of GE Deal | Dow Jones Institutional News |
| 1/11/2016 | 2:35 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Contract From GE | Dow Jones Institutional News |
| 1/11/2016 | 2:47 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Contract From GE | Dow Jones Institutional News |
| 1/11/2016 | 2:50 AM | 1/11/2016 | Electrolux CEO Keith McLoughlin Quits | Dow Jones Institutional News |
| 1/11/2016 | 3:05 AM | 1/11/2016 | Electrolux CEO Keith McLoughlin Quits | Dow Jones Institutional News |
| 1/11/2016 | 3:16 AM | 1/11/2016 | Electrolux CEO Quits After Collapse of GE Deal | Dow Jones Top News & Commentary |

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 1/11/2016 | 3:22 AM | 1/11/2016 | Electrolux CEO Quits A Month After Collapse of GE Deal | Dow Jones Newswires Chinese (English) |
| 1/11/2016 | 3:33 AM | 1/11/2016 | Electrolux CEO Quits A Month After Collapse of GE Deal -- Update | Dow Jones Institutional News |
| 1/11/2016 | 3:37 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Top News & Commentary |
| 1/11/2016 | 7:31 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE -- Update | Dow Jones Institutional News |
| 1/11/2016 | 7:31 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Top News & Commentary |
| 1/11/2016 | 7:40 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Institutional News |
| 1/11/2016 | 7:46 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE -- Update | Dow Jones Institutional News |
| 1/11/2016 | 7:55 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Institutional News |
| 1/11/2016 | 8:10 AM | 1/11/2016 | Alcoa Gets $1.5 Billion Supply Contract From GE | Dow Jones Newswires Chinese (English) |
| 1/11/2016 | 8:46 AM | 1/11/2016 | Electrolux CEO Quits A Month After Collapse of GE Deal - 2nd Update | Dow Jones Institutional News |
| 1/11/2016 | 1:13 PM | 1/11/2016 | Why Goldman Sachs Cut JPMorgan, Upgraded Wells Fargo -- Barron's Blog | Dow Jones Institutional News |
| 1/11/2016 | 2:18 PM | 1/11/2016 | Boeing Fires Up New Engines For 737 -- Market Talk | Dow Jones Institutional News |
| 1/11/2016 | 2:18 PM | 1/11/2016 | Boeing Fires Up New Engines For 737 -- Market Talk | Dow Jones Institutional News |
| 1/11/2016 | 3:35 PM | 1/11/2016 | GE Power Global CIO Says Alstom Integration Tested Limits of the Cloud | Dow Jones Institutional News |
| 1/13/2016 | 6:40 AM | 1/13/2016 | General Electric To Cut Up To 660 UK Jobs | Dow Jones Institutional News |
| 1/13/2016 | 6:45 AM | 1/13/2016 | GE to Cut 6,500 Jobs in Europe at Former Alstom Businesses | Dow Jones Institutional News |
| 1/13/2016 | 6:50 AM | 1/13/2016 | GE to Cut 6,500 Europe Jobs at Former Alstom Businesses | Dow Jones Institutional News |
| 1/13/2016 | 6:51 AM | 1/13/2016 | GE to Cut 6,500 Jobs in Europe at Former Alstom Businesses | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 7:05 AM | 1/13/2016 | GE to Cut 6,500 Europe Jobs at Former Alstom Businesses | Dow Jones Institutional News |
| 1/13/2016 | 8:01 AM | 1/13/2016 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 1/13/2016 | 10:31 AM | 1/13/2016 | GE to Cut 6,500 Europe Jobs at Former Alstom Businesses -- Update | Dow Jones Institutional News |
| 1/13/2016 | 10:46 AM | 1/13/2016 | GE to Cut 6,500 Europe Jobs at Former Alstom Businesses -- Update | Dow Jones Institutional News |
| 1/13/2016 | 11:31 AM | 1/13/2016 | *General Electric Plans to Move Headquarters to Boston - Source | Dow Jones Institutional News |
| 1/13/2016 | 11:34 AM | 1/13/2016 | General Electric Plans to Move Headquarters to Boston - Source | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 11:47 AM | 1/13/2016 | General Electric Plans to Move Headquarters to Boston | Dow Jones Institutional News |
| 1/13/2016 | 12:00 PM | 1/13/2016 | GE Moving Headquarters to Boston From Connecticut | Dow Jones Institutional News |
| 1/13/2016 | 12:02 PM | 1/13/2016 | General Electric Plans to Move Headquarters to Boston | Dow Jones Institutional News |
| 1/13/2016 | 12:02 PM | 1/13/2016 | General Electric Plans to Move Headquarters to Boston | Dow Jones Institutional News |
| 1/13/2016 | 12:15 PM | 1/13/2016 | GE Moving Headquarters to Boston From Connecticut | Dow Jones Institutional News |
| 1/13/2016 | 12:18 PM | 1/13/2016 | General Electric Plans to Move Headquarters to Boston | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 12:56 PM | 1/13/2016 | GE Headquarters Moving to Boston From Connecticut -- Update | Dow Jones Institutional News |
| 1/13/2016 | 1:00 PM | 1/13/2016 | General Electric Confirms It Selected Boston for Corporate Headquarters | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 1:03 PM | 1/13/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 1/13/2016 | 1:03 PM | 1/13/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 1/13/2016 | 1:08 PM | 1/13/2016 | General Electric Has Been Considering Composition and Location of Headquarters for Mor | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 1:08 PM | 1/13/2016 | General Electric to Add 100 New Jobs At Its Global Research Center In Niskayuna, N.Y. | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 1:09 PM | 1/13/2016 | General Electric Says There Is No Material Financial Impact Related to Cost of Move> | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 1:11 PM | 1/13/2016 | General Electric Will Sell Offices In Fairfield and 30 Rockefeller Plaza in New York & | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 1:11 PM | 1/13/2016 | General Electric Headquarters Will Be Located in Seaport District of Boston >GE | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 1:11 PM | 1/13/2016 | GE Headquarters Moving to Boston From Connecticut -- Update | Dow Jones Institutional News |
| 1/13/2016 | 1:12 PM | 1/13/2016 | General Electric Employees Will Move to Temporary Location in Boston Starting in Summer 2016 | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 1:13 PM | 1/13/2016 | General Electric Sees Full Move Completed in Several Stages by 2018>GE | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 1:29 PM | 1/13/2016 | GE Headquarters Moving to Boston From Connecticut -- 2nd Update | Dow Jones Institutional News |
| 1/13/2016 | 1:44 PM | 1/13/2016 | GE Headquarters Moving to Boston From Connecticut -- 2nd Update | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 1/13/2016 | 2:34 PM | 1/13/2016 | GE Headquarters Moving to Boston From Connecticut -- 3rd Update | Dow Jones Institutional News |
| 1/13/2016 | 2:49 PM | 1/13/2016 | GE Headquarters Moving to Boston From Connecticut -- 3rd Update | Dow Jones Institutional News |
| 1/13/2016 | 4:24 PM | 1/14/2016 | Connecticut Licks Its Wounds After Losing GE to Boston | Dow Jones Institutional News |
| 1/13/2016 | 4:39 PM | 1/14/2016 | Connecticut Licks Its Wounds After Losing GE to Boston | Dow Jones Institutional News |
| 1/13/2016 | 5:11 PM | 1/14/2016 | Industrials Dragged Lower by Energy Slump -- Industrials Roundup | Dow Jones Institutional News |
| 1/13/2016 | 5:44 PM | 1/14/2016 | CFO Moves: Antares Capital, American National Bankshares | Dow Jones Institutional News |
| 1/13/2016 | 8:07 PM | 1/14/2016 | GE Among Dozens of Corporate Giants Fleeing Suburbs for Urban Centers | Dow Jones Institutional News |
| 1/13/2016 | 8:22 PM | 1/14/2016 | GE Among Dozens of Corporate Giants Fleeing Suburbs for Urban Centers | Dow Jones Institutional News |
| 1/13/2016 | 8:35 PM | 1/14/2016 | GE Headquarters Moving to Boston From Connecticut -- 4th Update | Dow Jones Institutional News |
| 1/13/2016 | 8:36 PM | 1/14/2016 | GE Headquarters Moving to Boston From Connecticut | Dow Jones Newswires Chinese (English) |
| 1/13/2016 | 8:50 PM | 1/14/2016 | GE Headquarters Moving to Boston From Connecticut -- 4th Update | Dow Jones Institutional News |
| 1/14/2016 | 2:40 AM | 1/14/2016 | GE Decamps To Boston | Dow Jones Institutional News |
| 1/14/2016 | 2:40 AM | 1/14/2016 | GE Joins Corporate Pack In Move To City Centers | Dow Jones Institutional News |
| 1/14/2016 | 2:47 AM | 1/14/2016 | GE Decamps To Boston | Dow Jones Institutional News |
| 1/14/2016 | 2:47 AM | 1/14/2016 | GE Joins Corporate Pack In Move To City Centers | Dow Jones Institutional News |
| 1/14/2016 | 10:33 AM | 1/14/2016 | General Electric: Boston, Here We Come -- Barron's Blog | Dow Jones Institutional News |
| 1/14/2016 | 5:12 PM | 1/15/2016 | Press Release: Portland General Electric Schedules Earnings Release and Conference Call for Friday, February 12 | Dow Jones Institutional News |
| 1/14/2016 | 6:17 PM | 1/15/2016 | GE CDO Says TV Ad Campaign Drives Huge Surge of Job Applicants -- Market Talk | Dow Jones Institutional News |
| 1/14/2016 | 6:17 PM | 1/15/2016 | GE CDO Says TV Ad Campaign Drives Huge Surge of Job Applicants -- Market Talk | Dow Jones Institutional News |
| 1/14/2016 | 8:37 PM | 1/15/2016 | GE's Move Raises Questions About Fairfield, Conn., Campus | Dow Jones Institutional News |
| 1/14/2016 | 8:52 PM | 1/15/2016 | GE's Move Raises Questions About Fairfield, Conn., Campus | Dow Jones Institutional News |
| 1/14/2016 | 9:53 PM | 1/15/2016 | China's Haier Nears Deal to Buy GE Appliance Business | Dow Jones Institutional News |
| 1/14/2016 | 10:08 PM | 1/15/2016 | China's Haier Nears Deal to Buy GE Appliance Business | Dow Jones Institutional News |
| 1/14/2016 | 10:11 PM | 1/15/2016 | GE To Sell Appliance Business To China's Haier For Over $4 Billion: WSJ -- Barron's Blog | Dow Jones Institutional News |
| 1/14/2016 | 10:23 PM | 1/15/2016 | China's Haier Nears Deal to Buy GE Appliance Business | Dow Jones Newswires Chinese (English) |
| 1/14/2016 | 10:30 PM | 1/15/2016 | China's Haier Near Deal to Buy GE Appliance Business | Dow Jones Institutional News |
| 1/14/2016 | 10:45 PM | 1/15/2016 | China's Haier Near Deal to Buy GE Appliance Business | Dow Jones Institutional News |
| 1/14/2016 | 10:45 PM | 1/15/2016 | GE To Sell Appliance Business To China's Haier For Over $4 Billion: WSJ -- Barron's Blog | Dow Jones Institutional News |
| 1/14/2016 | 10:47 PM | 1/15/2016 | China's Haier Near Deal to Buy GE Appliance Business -- Update | Dow Jones Institutional News |
| 1/14/2016 | 11:02 PM | 1/15/2016 | China's Haier Near Deal to Buy GE Appliance Business -- Update | Dow Jones Institutional News |
| 1/14/2016 | 11:32 PM | 1/15/2016 | China's Haier Near Deal to Buy GE Appliance Business -- Update | Dow Jones Institutional News |
| 1/14/2016 | 11:47 PM | 1/15/2016 | China's Haier Near Deal to Buy GE Appliance Business -- Update | Dow Jones Institutional News |
| 1/15/2016 | 1:55 AM | 1/15/2016 | GE's Move Raises Questions About Fairfield, Conn., Campus | Dow Jones Newswires Chinese (English) |
| 1/15/2016 | 2:43 AM | 1/15/2016 | GE Move Raises Questions About Conn. Campus | Dow Jones Institutional News |
| 1/15/2016 | 2:46 AM | 1/15/2016 | GE Nears Deal To Sell Unit To China's Haier | Dow Jones Institutional News |
| 1/15/2016 | 2:48 AM | 1/15/2016 | GE Nears Deal To Sell Unit To China's Haier | Dow Jones Institutional News |
| 1/15/2016 | 2:50 AM | 1/15/2016 | UPDATE: GE To Sell Appliance Business To China's Haier For $5.4 Billion -- Barron's Blog | Dow Jones Institutional News |
| 1/15/2016 | 2:51 AM | 1/15/2016 | *Haier Group Enters Into MoU for Global Strategic Partnership With General Electric | Dow Jones Institutional News |
| 1/15/2016 | 2:52 AM | 1/15/2016 | Haier Group Enters Into MoU for Global Strategic Partnership With General Electric | Dow Jones Newswires Chinese (English) |
| 1/15/2016 | 3:27 AM | 1/15/2016 | China's Haier to Buy GE Appliance Business for $5.4 Billion | Dow Jones Newswires Chinese (English) |
| 1/15/2016 | 3:32 AM | 1/15/2016 | China's Haier to Buy GE Appliance Business for $5.4 Billion | Dow Jones Institutional News |
| 1/15/2016 | 4:40 AM | 1/15/2016 | China's Haier to Buy GE Appliance Unit for $5.4 Billion | Dow Jones Institutional News |
| 1/15/2016 | 4:55 AM | 1/15/2016 | China's Haier to Buy GE Appliance Unit for $5.4 Billion | Dow Jones Institutional News |
| 1/15/2016 | 5:15 AM | 1/15/2016 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |

Page 206 of 269

**Exhibit 2 (***News Stories Obtained via a Text Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 1/15/2016 | 5:17 AM | 1/15/2016 | China's Haier to Buy GE Appliance Business for $5.4 Billion -- Update | Dow Jones Institutional News |
| 1/15/2016 | 5:32 AM | 1/15/2016 | China's Haier to Buy GE Appliance Business for $5.4 Billion -- Update | Dow Jones Institutional News |
| 1/15/2016 | 7:15 AM | 1/15/2016 | GE Scores 'Haier' Price for Appliance Business -- Heard on the Street | Dow Jones Institutional News |
| 1/15/2016 | 8:20 AM | 1/15/2016 | Wells Fargo Reports Stable Profit on Slight Rise in Revenue | Dow Jones Institutional News |
| 1/15/2016 | 8:35 AM | 1/15/2016 | Wells Fargo Reports Stable Profit on Slight Rise in Revenue | Dow Jones Institutional News |
| 1/15/2016 | 9:21 AM | 1/15/2016 | Wells Fargo Reports Stable Profit on Slight Rise in Revenue -- 2nd Update | Dow Jones Institutional News |
| 1/15/2016 | 9:36 AM | 1/15/2016 | Wells Fargo Reports Stable Profit on Slight Rise in Revenue -- 2nd Update | Dow Jones Institutional News |
| 1/15/2016 | 10:00 AM | 1/15/2016 | Electrolux Faces Strategic Challenge After GE's Deal With China's Haier | Dow Jones Institutional News |
| 1/15/2016 | 10:15 AM | 1/15/2016 | Electrolux Faces Strategic Challenge After GE's Deal With China's Haier | Dow Jones Institutional News |
| 1/15/2016 | 12:06 PM | 1/15/2016 | Wells Fargo Reports Stable Profit on Slight Rise in Revenue -- 3rd Update | Dow Jones Institutional News |
| 1/15/2016 | 12:21 PM | 1/15/2016 | Wells Fargo Reports Stable Profit on Slight Rise in Revenue -- 3rd Update | Dow Jones Institutional News |
| 1/15/2016 | 12:56 PM | 1/15/2016 | Wells Fargo Reports Stable Profit on Slight Rise in Revenue -- 4th Update | Dow Jones Institutional News |
| 1/15/2016 | 1:11 PM | 1/15/2016 | Wells Fargo Reports Stable Profit on Slight Rise in Revenue -- 4th Update | Dow Jones Institutional News |
| 1/15/2016 | 2:21 PM | 1/15/2016 | Wells Fargo Reports Stable Profit on Slight Rise in Revenue -- 5th Update | Dow Jones Institutional News |
| 1/15/2016 | 2:36 PM | 1/15/2016 | Wells Fargo Reports Stable Profit on Slight Rise in Revenue -- 5th Update | Dow Jones Institutional News |
| 1/15/2016 | 3:47 PM | 1/15/2016 | General Electric: Good Things Come to Those Who Wait -- Barron's Blog | Dow Jones Institutional News |
| 1/15/2016 | 4:15 PM | 1/19/2016 | GE Digital CEO Says 'Digital Twins' Will Optimize Machinery, Human Health | Dow Jones Institutional News |
| 1/15/2016 | 7:32 PM | 1/19/2016 | GE Deal Gives China's Haier Long-Sought Overseas Foothold | Dow Jones Institutional News |
| 1/15/2016 | 7:47 PM | 1/19/2016 | GE Deal Gives China's Haier Long-Sought Overseas Foothold | Dow Jones Institutional News |
| 1/16/2016 | 2:48 AM | 1/19/2016 | GE Deal Long In Coming For Haier | Dow Jones Institutional News |
| 1/16/2016 | 2:48 AM | 1/19/2016 | GE Deal Long In Coming For Haier | Dow Jones Institutional News |
| 1/19/2016 | 4:18 AM | 1/19/2016 | DJ Portland General Electric Company, Inst Holders, 4Q 2015 (POR) | Dow Jones Institutional News |
| 1/19/2016 | 4:59 PM | 1/20/2016 | Hedge Fund Trian Gets Pinched -- Market Talk | Dow Jones Institutional News |
| 1/19/2016 | 4:59 PM | 1/20/2016 | Hedge Fund Trian Gets Pinched -- Market Talk | Dow Jones Institutional News |
| 1/20/2016 | 8:06 AM | 1/20/2016 | UBS Upgrades Electrolux to Buy as Valuation Becomes Attractive -- Market Talk | Dow Jones Institutional News |
| 1/20/2016 | 1:58 PM | 1/20/2016 | General Electric Files 8K - Changes To Articles >GE | Dow Jones Institutional News |
| 1/20/2016 | 1:58 PM | 1/20/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 1/20/2016 | 1:58 PM | 1/20/2016 | General Electric Files 8K - Changes To Hldr Rights >GE | Dow Jones Institutional News |
| 1/21/2016 | 8:30 AM | 1/21/2016 | GE Remains Upbeat on China | Dow Jones Institutional News |
| 1/21/2016 | 8:33 AM | 1/21/2016 | GE Says Long-Term Strategy in China Remains Intact | Dow Jones Institutional News |
| 1/21/2016 | 8:45 AM | 1/21/2016 | GE Remains Upbeat on China | Dow Jones Institutional News |
| 1/21/2016 | 8:51 AM | 1/21/2016 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 1/21/2016 | 9:26 AM | 1/21/2016 | GE Says Long-Term Strategy in China Remains Intact | Dow Jones Newswires Chinese (English) |
| 1/21/2016 | 11:01 AM | 1/21/2016 | GE Unfazed by China Turbulence -- Davos Market Talk | Dow Jones Institutional News |
| 1/21/2016 | 11:14 AM | 1/21/2016 | General Electric Faced with Falling Oil Prices -- Earnings Preview | Dow Jones Institutional News |
| 1/21/2016 | 11:25 AM | 1/21/2016 | Industrials: Go Big or Go Home -- Barron's Blog | Dow Jones Institutional News |
| 1/21/2016 | 11:41 AM | 1/21/2016 | General Electric Deals Build on Relationships With Huaneng Power International and China Power International Development Ltd. | Dow Jones Newswires Chinese (English) |
| 1/21/2016 | 11:43 AM | 1/21/2016 | General Electric Faced with Falling Oil Prices -- Earnings Preview | Dow Jones Newswires Chinese (English) |
| 1/21/2016 | 2:28 PM | 1/21/2016 | General Electric: What to Expect From Earnings -- Barron's Blog | Dow Jones Institutional News |
| 1/21/2016 | 2:41 PM | 1/21/2016 | GE's Rally Looks Overpowered -- Ahead of the Tape | Dow Jones Institutional News |
| 1/22/2016 | 1:41 AM | 1/22/2016 | As Haier Rises, Have Its Gay Icons Retired? | Dow Jones Institutional News |
| 1/22/2016 | 2:42 AM | 1/22/2016 | Electrolux Finance Chief Set to Join Sandvik Just Days After CEO Quits | Dow Jones Institutional News |
| 1/22/2016 | 2:57 AM | 1/22/2016 | Electrolux Finance Chief Set to Join Sandvik Just Days After CEO Quits | Dow Jones Institutional News |

Page 207 of 269

**Exhibit 2 (***News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 1/22/2016 | 3:10 AM | 1/22/2016 | Electrolux's Boardroom Shake-Up Continues | Dow Jones Institutional News |
| 1/22/2016 | 3:25 AM | 1/22/2016 | Electrolux's Boardroom Shake-Up Continues | Dow Jones Institutional News |
| 1/22/2016 | 3:29 AM | 1/22/2016 | Electrolux Finance Chief Set to Join Sandvik Just Days After CEO Quits | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 6:31 AM | 1/22/2016 | General Electric 4Q Cont Ops EPS 26c >GE | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 6:31 AM | 1/22/2016 | General Electric 4Q Cont Ops EPS 26c >GE | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 6:31 AM | 1/22/2016 | *General Electric 4Q Cont Ops EPS 26c >GE | Dow Jones Institutional News |
| 1/22/2016 | 6:32 AM | 1/22/2016 | General Electric 4Q EPS 64c >GE | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 6:32 AM | 1/22/2016 | General Electric 4Q Rev $33.9B >GE | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 6:32 AM | 1/22/2016 | General Electric 4Q Adj EPS 31c >GE | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 6:32 AM | 1/22/2016 | General Electric 4Q Net $6.3B >GE | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 6:34 AM | 1/22/2016 | General Electric 4Q GE Capital Revenue $2.6B >GE | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 6:36 AM | 1/22/2016 | General Electric Backs 2016 View of Adj EPS $1.45-Adj EPS $1.55 >GE | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 6:37 AM | 1/22/2016 | General Electric Sees $26B Returned to Investors in 2016 >GE | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 6:48 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall | Dow Jones Institutional News |
| 1/22/2016 | 7:02 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall | Dow Jones Newswires Chinese (English) |
| 1/22/2016 | 7:02 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall-- Update | Dow Jones Institutional News |
| 1/22/2016 | 7:03 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall | Dow Jones Institutional News |
| 1/22/2016 | 7:10 AM | 1/22/2016 | Oil Prices Weigh on GE's Core Business | Dow Jones Institutional News |
| 1/22/2016 | 7:17 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall-- Update | Dow Jones Institutional News |
| 1/22/2016 | 7:25 AM | 1/22/2016 | Oil Prices Weigh on GE's Core Business | Dow Jones Institutional News |
| 1/22/2016 | 7:39 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall-- 2nd Update | Dow Jones Institutional News |
| 1/22/2016 | 7:54 AM | 1/22/2016 | GE Profit and Revenue Rise, but Industrial Earnings Fall-- 2nd Update | Dow Jones Institutional News |
| 1/22/2016 | 8:51 AM | 1/22/2016 | Oil Prices Weigh on GE's Core Business--3rd Update | Dow Jones Institutional News |
| 1/22/2016 | 9:06 AM | 1/22/2016 | Oil Prices Weigh on GE's Core Business--3rd Update | Dow Jones Institutional News |
| 1/22/2016 | 9:40 AM | 1/22/2016 | Press Release: General Electric Company: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 1/22/2016 | 9:47 AM | 1/22/2016 | Synchrony Profit Rises as a Standalone | Dow Jones Institutional News |
| 1/22/2016 | 9:56 AM | 1/22/2016 | GE Rising On Upbeat Q4 Earnings, Outlook -- Barron's Blog | Dow Jones Institutional News |
| 1/22/2016 | 9:59 AM | 1/22/2016 | GE Slips Despite Upbeat Q4 Earnings, Outlook -- Barron's Blog | Dow Jones Institutional News |
| 1/22/2016 | 10:20 AM | 1/22/2016 | Oil Prices Weigh on GE's Core Business--4th Update | Dow Jones Institutional News |
| 1/22/2016 | 10:35 AM | 1/22/2016 | Oil Prices Weigh on GE's Core Business--4th Update | Dow Jones Institutional News |
| 1/22/2016 | 11:38 AM | 1/22/2016 | Synchrony Rises On Better-Than-Expected Q4 Earnings -- Barron's Blog | Dow Jones Institutional News |
| 1/22/2016 | 2:08 PM | 1/22/2016 | Why Bad Oil News Can Be Good News for GE -- Heard on the Street | Dow Jones Institutional News |
| 1/22/2016 | 3:06 PM | 1/22/2016 | General Electric's CEO Jeff Immelt on Q4 2015 Results -- Earnings Call Transcript >GE | Dow Jones Institutional News |
| 1/22/2016 | 3:48 PM | 1/22/2016 | GE Order Weakness Bad Sign for Med Tech -- Market Talk | Dow Jones Institutional News |
| 1/22/2016 | 3:48 PM | 1/22/2016 | GE Order Weakness Bad Sign for Med Tech -- Market Talk | Dow Jones Institutional News |
| 1/22/2016 | 4:21 PM | 1/25/2016 | Industrials Higher As Oil Eclipses GE Disappointment -- Industrials Roundup | Dow Jones Institutional News |
| 1/22/2016 | 7:08 PM | 1/25/2016 | Boeing Sets Jan. 29 for 737 Max First Flight -- Market Talk | Dow Jones Institutional News |
| 1/23/2016 | 2:44 AM | 1/25/2016 | Energy-Market Rout Hits Core GE Units | Dow Jones Institutional News |
| 1/23/2016 | 2:47 AM | 1/25/2016 | Energy-Market Rout Hits Core GE Units | Dow Jones Institutional News |
| 1/23/2016 | 4:12 AM | 1/25/2016 | DJ General Electric Company, Inst Holders, 4Q 2015 (GE) | Dow Jones Institutional News |
| 1/24/2016 | 9:51 PM | 1/25/2016 | UPDATE GE To Sell Appliance Business To China's Haier For $5.4 Billion -- Barron's Blog | Dow Jones Institutional News |
| 1/25/2016 | 1:33 PM | 1/25/2016 | General Electric: Yes, Its Transformation is Still on Track -- Barron's Blog | Dow Jones Institutional News |
| 1/26/2016 | 3:00 AM | 1/26/2016 | Press Release: General Electric Company Announces Any and All Cash Tender Offer for Certain Hybrid Securities | Dow Jones Institutional News |
| 1/26/2016 | 8:30 AM | 1/26/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 1/26/2016 | 12:08 PM | 1/26/2016 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 1/28/2016 | 2:43 AM | 1/28/2016 | Electrolux Pushed to Loss by Failed GE Deal Costs | Dow Jones Institutional News |
| 1/28/2016 | 3:27 AM | 1/28/2016 | Electrolux Pushed to Loss by Failed GE Deal Costs -- Update | Dow Jones Institutional News |
| 1/28/2016 | 3:42 AM | 1/28/2016 | Electrolux Pushed to Loss by Failed GE Deal Costs -- Update | Dow Jones Institutional News |

Exhibit 2 (*News Stories Obtained via a Text Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 1/28/2016 | 3:50 AM | 1/28/2016 | Electrolux Pushed to Loss by Failed GE Deal Costs | Dow Jones Institutional News |
| 1/28/2016 | 3:56 AM | 1/28/2016 | Electrolux Pushed to Loss by Failed GE Deal Costs | Dow Jones Newswires Chinese (English) |
| 1/28/2016 | 4:05 AM | 1/28/2016 | Electrolux Pushed to Loss by Failed GE Deal Costs | Dow Jones Institutional News |
| 1/28/2016 | 9:50 PM | 1/29/2016 | Rising Cloud Sales at Microsoft , Amazon Reflect Bigger Shift in Enterprise Market | Dow Jones Institutional News |
| 1/28/2016 | 10:15 PM | 1/29/2016 | In Just 1 Month, China M&A Deals in US Match Half of 2015 Total -- Market Talk | Dow Jones Institutional News |
| 1/28/2016 | 10:32 PM | 1/29/2016 | In Just 1 Month, China M&A Deals in US Match Half of 2015 Total -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/28/2016 | 11:32 PM | 1/29/2016 | In Just 1 Month, China M&A Deals in US Match Half of 2015 Total -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/29/2016 | 4:40 AM | 1/29/2016 | Philips Recruits Innovation Chief from Airbus -- Market Talk | Dow Jones Institutional News |
| 1/29/2016 | 2:22 PM | 1/29/2016 | Will China Save Industrial Stocks? -- Barron's Blog | Dow Jones Institutional News |
| 1/29/2016 | 5:07 PM | 2/1/2016 | GE and Others Shut Data Centers, Move to Amazon, Microsoft -- Market Talk | Dow Jones Institutional News |
| 1/29/2016 | 5:07 PM | 2/1/2016 | GE and Others Shut Data Centers, Move to Amazon, Microsoft -- Market Talk | Dow Jones Institutional News |
| 1/29/2016 | 5:18 PM | 2/1/2016 | GE and Others Shut Data Centers, Move to Amazon, Microsoft -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/29/2016 | 7:28 PM | 2/1/2016 | Pension Trouble Ignites Debate in Connecticut | Dow Jones Institutional News |
| 1/29/2016 | 7:43 PM | 2/1/2016 | Pension Trouble Ignites Debate in Connecticut | Dow Jones Institutional News |
| 1/30/2016 | 12:03 AM | 2/1/2016 | Speaking Of Dividends: Solid Payouts In Small-Cap Land - Barron's | Dow Jones Institutional News |
| 1/30/2016 | 2:47 AM | 2/1/2016 | Pension Trouble Ignites Debate In Connecticut | Dow Jones Institutional News |
| 2/2/2016 | 11:53 AM | 2/2/2016 | General Electric: Risk-Reward 'More Favorable' -- Barron's Blog | Dow Jones Institutional News |
| 2/2/2016 | 10:00 PM | 2/3/2016 | Press Release: General Electric Company Announces Expiration of Any and All Cash Tender Offer for Certain Hybrid Securities and Final Results of 84% Total Participation | Dow Jones Institutional News |
| 2/3/2016 | 6:00 AM | 2/3/2016 | CareTrust REIT, Inc. Announces Debt Refinancing and Expanded Credit Facility | GlobeNewswire |
| 2/3/2016 | 6:00 AM | 2/3/2016 | Press Release: CareTrust REIT, Inc. Announces Debt Refinancing and Expanded Credit Facility | Dow Jones Institutional News |
| 2/3/2016 | 8:26 AM | 2/3/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 2/3/2016 | 9:48 AM | 2/3/2016 | Press Release: General Electric Company: GENERAL ELECTRIC CO. FILES FORM 8-K | Dow Jones Institutional News |
| 2/7/2016 | 2:12 PM | 2/8/2016 | Airbus Switches Engine Type for First A321neo Flight | Dow Jones Institutional News |
| 2/7/2016 | 2:27 PM | 2/8/2016 | Airbus Switches Engine Type for First A321neo Flight | Dow Jones Institutional News |
| 2/7/2016 | 8:00 PM | 2/8/2016 | Airbus Switches Engine Type for First A321neo Flight | Dow Jones Institutional News |
| 2/7/2016 | 8:15 PM | 2/8/2016 | Airbus Switches Engine Type for First A321neo Flight | Dow Jones Institutional News |
| 2/8/2016 | 1:31 AM | 2/8/2016 | After Latest Fall, Hitachi Market Cap Is One-Fourteenth of GE's -- Market Talk | Dow Jones Institutional News |
| 2/8/2016 | 1:49 PM | 2/8/2016 | Casualty of Cities' Resurgence: The Suburban Offices Left Behind | Dow Jones Institutional News |
| 2/8/2016 | 1:51 PM | 2/8/2016 | Casualty of Cities' Resurgence: The Suburban Offices Left Behind | Dow Jones Institutional News |
| 2/8/2016 | 3:52 PM | 2/8/2016 | France Has Option to Buy More Alstom Shares -- Update | Dow Jones Institutional News |
| 2/8/2016 | 4:07 PM | 2/9/2016 | France Has Option to Buy More Alstom Shares | Dow Jones Institutional News |
| 2/9/2016 | 2:34 AM | 2/9/2016 | Office Glut Strains Suburbs | Dow Jones Institutional News |
| 2/9/2016 | 12:16 PM | 2/9/2016 | Offshore Drillers: It's a Mad, Mad, Mad, Mad World -- Barron's Blog | Dow Jones Institutional News |
| 2/9/2016 | 12:37 PM | 2/9/2016 | Offshore Drillers: It's a Mad, Mad, Mad, Mad World -- Barron's Blog | Dow Jones Institutional News |
| 2/10/2016 | 7:30 AM | 2/10/2016 | DivvyCloud Wins Customers and Recognition for Cloud Infrastructure Automation Technology; Doubles Staff in 2015 | GlobeNewswire |
| 2/10/2016 | 8:17 PM | 2/11/2016 | Microsoft Azure IoT Chief Says Market Approaches 'Tipping Point' | Dow Jones Institutional News |
| 2/12/2016 | 5:00 AM | 2/12/2016 | Press Release: Portland General Electric Reports 2015 Financial Results and Initiates 2016 Earnings Guidance | Dow Jones Institutional News |
| 2/12/2016 | 9:13 AM | 2/12/2016 | Portland General Electric Files 8K - Regulation FD >POR | Dow Jones Institutional News |
| 2/12/2016 | 5:19 PM | 2/16/2016 | Press Release: QuikFlo Acquires Key IP License | Dow Jones Institutional News |
| 2/12/2016 | 5:19 PM | 2/16/2016 | Press Release: QuikFlo Acquires Key IP License | Dow Jones Institutional News |
| 2/12/2016 | 5:26 PM | 2/16/2016 | Portland General Electric Co. CEO James Piro on Q4 2015 Results -- Earnings Call Transcript >POR | Dow Jones Institutional News |
| 2/15/2016 | 5:47 PM | 2/16/2016 | *General Electric's Oil-and-Gas Business Head Has Visited Tehran to Explore Business Opportunities | Dow Jones Institutional News |
| 2/15/2016 | 10:34 PM | 2/16/2016 | GE's Oil and Gas Chief Explores Opportunities in Iran | Dow Jones Newswires Chinese (English) |
| 2/16/2016 | 2:41 AM | 2/16/2016 | GE's Oil Chief Pays Call On Tehran | Dow Jones Institutional News |

Page 209 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 2/16/2016 | 6:20 AM | 2/16/2016 | *Portland General Electric Cut to Sector Weight From Overweight by KeyBanc Capital Markets >POR | Dow Jones Institutional News |
| 2/16/2016 | 8:36 AM | 2/16/2016 | Spirit AeroSystems Names Tom Gentile Operating Chief | Dow Jones Institutional News |
| 2/16/2016 | 8:50 AM | 2/16/2016 | Spirit AeroSystems Names Tom Gentile Operating Chief | Dow Jones Institutional News |
| 2/16/2016 | 9:05 AM | 2/16/2016 | Spirit AeroSystems Names Tom Gentile Operating Chief | Dow Jones Institutional News |
| 2/16/2016 | 9:11 AM | 2/16/2016 | Spirit AeroSystems Names Tom Gentile Operating Chief | Dow Jones Newswires Chinese (English) |
| 2/17/2016 | 6:08 PM | 2/18/2016 | Press Release: Portland General Electric Declares Dividend | Dow Jones Institutional News |
| 2/17/2016 | 7:04 PM | 2/18/2016 | GE's Immelt Misses Part of Five-Year Performance Target | Dow Jones Institutional News |
| 2/17/2016 | 9:17 PM | 2/18/2016 | GE's Immelt Misses Part of Five-Year Performance Target | Dow Jones Newswires Chinese (English) |
| 2/18/2016 | 2:39 AM | 2/18/2016 | GE Boss Doesn't Get Stock Award | Dow Jones Institutional News |
| 2/18/2016 | 5:56 PM | 2/19/2016 | GE Strikes Deal to Install LED Lighting at 5,000 J.P. Morgan Bank Branches | Dow Jones Institutional News |
| 2/18/2016 | 6:11 PM | 2/19/2016 | GE Strikes Deal to Install LED Lighting at 5,000 J.P. Morgan Bank Branches | Dow Jones Institutional News |
| 2/18/2016 | 7:15 PM | 2/19/2016 | GE Strikes Deal to Install LED Lighting at 5,000 J.P. Morgan Bank Branches | Dow Jones Newswires Chinese (English) |
| 2/18/2016 | 7:31 PM | 2/19/2016 | Chinese Deal Making Draws Scrutiny in Washington | Dow Jones Institutional News |
| 2/18/2016 | 10:59 PM | 2/19/2016 | Chinese Deal Making Draws Scrutiny in Washington | Dow Jones Newswires Chinese (English) |
| 2/19/2016 | 2:32 AM | 2/19/2016 | The Economics Of A Fancy Pizza Oven -- Mansion | Dow Jones Institutional News |
| 2/19/2016 | 3:39 PM | 2/19/2016 | The Weekend Reader: Three Must-Read Stories | Dow Jones Institutional News |
| 2/23/2016 | 5:35 PM | 2/24/2016 | CFO Moves: Electrolux, Principal Financial Group, Everest Re | Dow Jones Institutional News |
| 2/24/2016 | 6:18 PM | 2/25/2016 | Three GE IT Executives Join Group of Company's Top Leaders | Dow Jones Institutional News |
| 2/26/2016 | 6:19 PM | 2/29/2016 | GE Says Justice Department Sent Subpoenas to GE Capital, WMC in Subprime Probe | Dow Jones Institutional News |
| 2/26/2016 | 6:34 PM | 2/29/2016 | GE Says Justice Department Sent Subpoenas to GE Capital, WMC in Subprime Probe | Dow Jones Institutional News |
| 2/29/2016 | 9:00 AM | 2/29/2016 | *GE CEO Immelt Defends Strategy, Progress In Annual Letter >GE | Dow Jones Institutional News |
| 2/29/2016 | 9:02 AM | 2/29/2016 | Immelt Says General Electric is 'Underowned' by Big Investors >GE | Dow Jones Newswires Chinese (English) |
| 2/29/2016 | 9:14 AM | 2/29/2016 | Jeff Immelt: GE 'Underowned' by Big Investors | Dow Jones Institutional News |
| 2/29/2016 | 9:30 AM | 2/29/2016 | GE's Jeff Immelt Chides Big Investors | Dow Jones Institutional News |
| 2/29/2016 | 9:41 AM | 2/29/2016 | Jeff Immelt: GE 'Underowned' by Big Investors | Dow Jones Newswires Chinese (English) |
| 2/29/2016 | 9:45 AM | 2/29/2016 | GE's Jeff Immelt Chides Big Investors | Dow Jones Institutional News |
| 2/29/2016 | 11:58 AM | 2/29/2016 | Press Release: General Electric Company Files Form 10-K | Dow Jones Institutional News |
| 3/1/2016 | 2:35 AM | 3/1/2016 | Immelt: GE 'Underowned' by Institutional Investors | Dow Jones Institutional News |
| 3/1/2016 | 2:47 AM | 3/1/2016 | Immelt: GE 'Underowned' by Institutional Investors | Dow Jones Institutional News |
| 3/1/2016 | 10:16 AM | 3/1/2016 | General Electric: Ready for M&A? -- Barron's Blog | Dow Jones Institutional News |
| 3/3/2016 | 5:20 AM | 3/3/2016 | Former Electrolux CEO Received Pay Rise Despite Failed GE Deal | Dow Jones Institutional News |
| 3/3/2016 | 1:23 PM | 3/3/2016 | GE Says Appliance Sale to Haier Passes U.S. Antitrust Review | Dow Jones Institutional News |
| 3/3/2016 | 1:30 PM | 3/3/2016 | GE Says Appliance Sale to Haier Passes U.S. Antitrust Review | Dow Jones Institutional News |
| 3/3/2016 | 1:38 PM | 3/3/2016 | GE Says Appliance Sale to Haier Passes U.S. Antitrust Review | Dow Jones Institutional News |
| 3/3/2016 | 1:45 PM | 3/3/2016 | GE Says Appliance Sale to Haier Passes U.S. Antitrust Review | Dow Jones Institutional News |
| 3/3/2016 | 1:49 PM | 3/3/2016 | GE Says Appliance Sale to Haier Passes U.S. Antitrust Review | Dow Jones Newswires Chinese (English) |
| 3/4/2016 | 2:46 AM | 3/4/2016 | GE-Haier Proposal Passes US Review | Dow Jones Institutional News |
| 3/4/2016 | 2:48 AM | 3/4/2016 | GE-Haier Proposal Passes US Review | Dow Jones Institutional News |
| 3/7/2016 | 5:05 PM | 3/8/2016 | Hyster-Yale Materials Files 8K - Entry Into Definitive Agreement >HY | Dow Jones Institutional News |
| 3/8/2016 | 4:13 PM | 3/9/2016 | Press Release: Monmouth Real Estate Investment Corporation Announces New Acquisition Leased To General Electric Near The Pittsburgh International Airport | Dow Jones Institutional News |
| 3/8/2016 | 4:53 PM | 3/9/2016 | Honeywell Can Grow With Small Deals -- Market Talk | Dow Jones Institutional News |
| 3/8/2016 | 4:53 PM | 3/9/2016 | Honeywell Can Grow With Small Deals -- Market Talk | Dow Jones Institutional News |
| 3/9/2016 | 9:45 AM | 3/9/2016 | GE Power Business Has Tough Comparisons in 1Q -- Market Talk | Dow Jones Institutional News |
| 3/9/2016 | 9:45 AM | 3/9/2016 | GE Power Business Has Tough Comparisons in 1Q -- Market Talk | Dow Jones Institutional News |
| 3/9/2016 | 4:19 PM | 3/10/2016 | Monmouth RE Inv A Files 8K - Regulation FD >MNR | Dow Jones Institutional News |

Page 210 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/9/2016 | 9:26 PM | 3/10/2016 | General Electric (GE) Presents at JPMorgan Aviation Transportation & Industrials Brokers Conference (Transcript) >GE | Dow Jones Institutional News |
| 3/11/2016 | 11:20 AM | 3/11/2016 | GE Cracking the Whip on Healthcare Suppliers -- Market Talk | Dow Jones Institutional News |
| 3/11/2016 | 11:20 AM | 3/11/2016 | GE Cracking the Whip on Healthcare Suppliers -- Market Talk | Dow Jones Institutional News |
| 3/14/2016 | 6:47 AM | 3/14/2016 | Safran CEO Says Leap Engine Will Meet Targets -- Market Talk | Dow Jones Institutional News |
| 3/14/2016 | 11:47 AM | 3/14/2016 | Safran Sees Lower Leap Engine Services Deals -- Market Talk | Dow Jones Institutional News |
| 3/14/2016 | 4:32 PM | 3/15/2016 | *General Electric CEO Jeff Immelt 2015 Total Compensation $33 Million, Down From $37 Million in 2014 | Dow Jones Institutional News |
| 3/14/2016 | 5:40 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 | Dow Jones Institutional News |
| 3/14/2016 | 5:44 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 -- Update | Dow Jones Institutional News |
| 3/14/2016 | 5:48 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 | Dow Jones Institutional News |
| 3/14/2016 | 5:50 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 | Dow Jones Newswires Chinese (English) |
| 3/14/2016 | 5:55 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 | Dow Jones Institutional News |
| 3/14/2016 | 5:59 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 -- Update | Dow Jones Institutional News |
| 3/14/2016 | 6:14 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 -- 2nd Update | Dow Jones Institutional News |
| 3/14/2016 | 6:29 PM | 3/15/2016 | GE Announces Board Changes, CEO's Pay in 2015 -- 2nd Update | Dow Jones Institutional News |
| 3/15/2016 | 2:37 AM | 3/15/2016 | GE Chief's Pay Fell 11.5% In 2015 | Dow Jones Institutional News |
| 3/15/2016 | 2:47 AM | 3/15/2016 | GE Chief's Pay Fell 11.5% In 2015 | Dow Jones Institutional News |
| 3/15/2016 | 9:45 AM | 3/15/2016 | Press Release: General Electric Company Files DEF 14A | Dow Jones Institutional News |
| 3/15/2016 | 10:22 AM | 3/15/2016 | Press Release: General Electric Company Files DEFA14A | Dow Jones Institutional News |
| 3/16/2016 | 12:48 PM | 3/16/2016 | General Electric (GE) Presents at Bank of America Merrill Lynch Global Industrials & EU Autos Conference (Transcript) >GE | Dow Jones Institutional News |
| 3/16/2016 | 1:53 PM | 3/16/2016 | GE Continues Simplification Push for Investor Docs | Dow Jones Institutional News |
| 3/16/2016 | 5:32 PM | 3/17/2016 | GE Fixes a Typo: The CEO's Starting Date -- Market Talk | Dow Jones Institutional News |
| 3/16/2016 | 5:32 PM | 3/17/2016 | GE Fixes a Typo: The CEO's Starting Date -- Market Talk | Dow Jones Institutional News |
| 3/21/2016 | 11:20 AM | 3/21/2016 | Fed Approves Goldman Sachs Purchase of GE Capital Bank | Dow Jones Institutional News |
| 3/21/2016 | 11:20 AM | 3/21/2016 | Fed Approves Goldman Sachs Purchase of GE Capital Bank | Dow Jones Institutional News |
| 3/21/2016 | 11:35 AM | 3/21/2016 | Fed Approves Goldman Sachs Purchase of GE Capital Bank | Dow Jones Institutional News |
| 3/21/2016 | 12:18 PM | 3/21/2016 | Fed Approves Goldman Sachs Purchase of GE Capital Bank | Dow Jones Newswires Chinese (English) |
| 3/21/2016 | 5:00 PM | 3/22/2016 | Press Release: Huttig Building Products Announces Bank of America, N.A., and JPMorgan Chase Bank, N.A., as Additional Lenders to Credit Facility | Dow Jones Institutional News |
| 3/21/2016 | 9:17 PM | 3/22/2016 | GE Seeks to Sell Power, Medical Equipment to Cuban Government | Dow Jones Institutional News |
| 3/21/2016 | 9:32 PM | 3/22/2016 | GE Seeks to Sell Power, Medical Equipment to Cuban Government | Dow Jones Institutional News |
| 3/21/2016 | 9:40 PM | 3/22/2016 | GE Seeks to Sell Power, Medical Equipment to Cuban Government | Dow Jones Institutional News |
| 3/21/2016 | 9:47 PM | 3/22/2016 | GE Seeks to Sell Power, Medical Equipment to Cuban Government | Dow Jones Newswires Chinese (English) |
| 3/21/2016 | 9:55 PM | 3/22/2016 | GE Seeks to Sell Power, Medical Equipment to Cuban Government | Dow Jones Institutional News |
| 3/22/2016 | 10:20 AM | 3/22/2016 | The Industrial Stock is Overbought...And That's Good News for the Sector -- Barron's Blog | Dow Jones Institutional News |
| 3/22/2016 | 10:31 AM | 3/22/2016 | The Industrial Sector is Overbought...And That's Really Good News -- Barron's Blog | Dow Jones Institutional News |
| 3/23/2016 | 4:21 PM | 3/24/2016 | Industrials Fall On Energy Slide -- Industrials Roundup | Dow Jones Institutional News |
| 3/24/2016 | 6:01 AM | 3/24/2016 | Portland General Electric Files 8K - Other Events >POR | Dow Jones Institutional News |
| 3/24/2016 | 12:57 PM | 3/24/2016 | GE Chooses Seaport District for Boston Headquarters | Dow Jones Institutional News |
| 3/24/2016 | 1:10 PM | 3/24/2016 | GE Chooses Seaport District for Boston Headquarters | Dow Jones Institutional News |
| 3/24/2016 | 1:12 PM | 3/24/2016 | GE Chooses Seaport District for Boston Headquarters | Dow Jones Institutional News |
| 3/24/2016 | 1:25 PM | 3/24/2016 | GE Chooses Seaport District for Boston Headquarters | Dow Jones Institutional News |
| 3/24/2016 | 4:53 PM | 3/28/2016 | GenMark Files 8K - Entry Into Definitive Agreement >GNMK | Dow Jones Institutional News |
| 3/25/2016 | 2:38 AM | 3/28/2016 | GE To Move To Seaport District In Boston | Dow Jones Institutional News |

Page 211 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 3/25/2016 | 2:47 AM | 3/28/2016 | GE To Move To Seaport District In Boston | Dow Jones Institutional News |
| 3/28/2016 | 10:05 AM | 3/28/2016 | General Electric: 'We Do Know a Well-Run Facility When We See It,' Citigroup Says -- Barron's Blog | Dow Jones Institutional News |
| 3/29/2016 | 6:11 PM | 3/30/2016 | GE to Sell a Hotel Financing Business to Western Alliance Bank | Dow Jones Institutional News |
| 3/29/2016 | 6:26 PM | 3/30/2016 | GE to Sell a Hotel Financing Business to Western Alliance Bank | Dow Jones Institutional News |
| 3/29/2016 | 6:30 PM | 3/30/2016 | GE to Sell a Hotel Financing Business to Western Alliance Bank | Dow Jones Institutional News |
| 3/29/2016 | 6:36 PM | 3/30/2016 | GE to Sell a Hotel Financing Business to Western Alliance Bank | Dow Jones Newswires Chinese (English) |
| 3/29/2016 | 6:45 PM | 3/30/2016 | GE to Sell a Hotel Financing Business to Western Alliance Bank | Dow Jones Institutional News |
| 3/30/2016 | 6:33 AM | 3/30/2016 | State Street Files 8K - Other Events >STT | Dow Jones Institutional News |
| 3/30/2016 | 7:30 AM | 3/30/2016 | State Street to Acquire GE Asset Management | Dow Jones Institutional News |
| 3/30/2016 | 7:45 AM | 3/30/2016 | State Street to Acquire GE Asset Management | Dow Jones Institutional News |
| 3/30/2016 | 7:59 AM | 3/30/2016 | State Street to Acquire GE Asset Management -- Update | Dow Jones Institutional News |
| 3/30/2016 | 8:00 AM | 3/30/2016 | State Street to Acquire GE Asset Management | Dow Jones Institutional News |
| 3/30/2016 | 8:14 AM | 3/30/2016 | State Street to Acquire GE Asset Management -- Update | Dow Jones Institutional News |
| 3/30/2016 | 8:15 AM | 3/30/2016 | State Street to Acquire GE Asset Management | Dow Jones Institutional News |
| 3/30/2016 | 8:46 AM | 3/30/2016 | State Street to Acquire GE Asset Management | Dow Jones Newswires Chinese (English) |
| 3/30/2016 | 11:28 AM | 3/30/2016 | State Street to Acquire GE Asset Management -- 2nd Update | Dow Jones Institutional News |
| 3/30/2016 | 11:40 AM | 3/30/2016 | MetLife Ruling Raises Question Over Other SIFIs -- Market Talk | Dow Jones Institutional News |
| 3/30/2016 | 11:40 AM | 3/30/2016 | MetLife Ruling Raises Question Over Other SIFIs -- Market Talk | Dow Jones Institutional News |
| 3/30/2016 | 11:43 AM | 3/30/2016 | State Street to Acquire GE Asset Management -- 2nd Update | Dow Jones Institutional News |
| 3/30/2016 | 5:10 PM | 3/31/2016 | State Street to Acquire GE Asset Management -- 2nd Update | Dow Jones Institutional News |
| 3/30/2016 | 5:25 PM | 3/31/2016 | State Street to Acquire GE Asset Management -- 2nd Update | Dow Jones Institutional News |
| 3/31/2016 | 2:35 AM | 3/31/2016 | State Street To Buy GE Asset Unit | Dow Jones Institutional News |
| 3/31/2016 | 2:47 AM | 3/31/2016 | State Street To Buy GE Asset Unit | Dow Jones Institutional News |
| 3/31/2016 | 7:30 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital | Dow Jones Institutional News |
| 3/31/2016 | 7:45 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital | Dow Jones Institutional News |
| 3/31/2016 | 7:50 AM | 3/31/2016 | GE Files to End Fed Oversight, Cites Cuts to Finance Arm | Dow Jones Institutional News |
| 3/31/2016 | 7:55 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital--Update | Dow Jones Institutional News |
| 3/31/2016 | 7:59 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital- 2nd Update | Dow Jones Institutional News |
| 3/31/2016 | 8:05 AM | 3/31/2016 | GE Files to End Fed Oversight, Cites Cuts to Finance Arm | Dow Jones Institutional News |
| 3/31/2016 | 8:10 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital--Update | Dow Jones Institutional News |
| 3/31/2016 | 8:14 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital- 2nd Update | Dow Jones Institutional News |
| 3/31/2016 | 9:10 AM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital | Dow Jones Newswires Chinese (English) |
| 3/31/2016 | 10:42 AM | 3/31/2016 | General Electric: Almost There -- Barron's Blog | Dow Jones Institutional News |
| 3/31/2016 | 11:00 AM | 3/31/2016 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 3/31/2016 | 11:01 AM | 3/31/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 3/31/2016 | 11:01 AM | 3/31/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 3/31/2016 | 12:22 PM | 3/31/2016 | General Electric: Checking Out of the Hotel California? -- Barron's Blog | Dow Jones Institutional News |
| 3/31/2016 | 1:00 PM | 3/31/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 3/31/2016 | 1:00 PM | 3/31/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 3/31/2016 | 1:00 PM | 3/31/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 3/31/2016 | 1:01 PM | 3/31/2016 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 3/31/2016 | 3:28 PM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital--Update | Dow Jones Institutional News |
| 3/31/2016 | 3:43 PM | 3/31/2016 | GE Files to End Fed Oversight After Shrinking GE Capital--Update | Dow Jones Institutional News |
| 3/31/2016 | 4:07 PM | 4/1/2016 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Text Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/1/2016 | 7:05 AM | 4/1/2016 | GE to Sell Majority Stake in Bank BPH's Core Bank to Alior Bank | Dow Jones Institutional News |
| 4/1/2016 | 8:30 AM | 4/1/2016 | GE to Sell Majority Stake in Bank BPH's Core Bank to Alior Bank | Dow Jones Newswires Chinese (English) |
| 4/1/2016 | 10:02 AM | 4/1/2016 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 4/4/2016 | 8:01 AM | 4/4/2016 | Analysts See Lower Growth for GE -- Market Talk | Dow Jones Institutional News |
| 4/4/2016 | 11:42 AM | 4/4/2016 | General Electric: All the Risks, None of the Upside? -- Barron's Blog | Dow Jones Institutional News |
| 4/4/2016 | 11:54 AM | 4/4/2016 | GE Offers $50M in Boston Philanthropy Push -- Market Talk | Dow Jones Institutional News |
| 4/4/2016 | 11:54 AM | 4/4/2016 | GE Offers $50M in Boston Philanthropy Push -- Market Talk | Dow Jones Institutional News |
| 4/4/2016 | 11:56 AM | 4/4/2016 | General Electric's stock pulls back sharply after analyst downgrade | Dow Jones Newswires Chinese (English) |
| 4/7/2016 | 8:03 AM | 4/7/2016 | JP Morgan Borrows Some of GE's Leadership Principles -- Market Talk | Dow Jones Institutional News |
| 4/7/2016 | 8:03 AM | 4/7/2016 | JP Morgan Borrows Some of GE's Leadership Principles -- Market Talk | Dow Jones Institutional News |
| 4/7/2016 | 11:14 AM | 4/7/2016 | This is the Most Important Stock in the Dow Jones Industrial Average?!!? -- Barron's Blog | Dow Jones Institutional News |
| 4/7/2016 | 2:05 PM | 4/7/2016 | Baker Hughes & Halliburton: General Electric to the Rescue? -- Barron's Blog | Dow Jones Institutional News |
| 4/7/2016 | 8:34 PM | 4/8/2016 | GE Power, Swayed by Silicon Valley, Looks to Empower Their Customer's CIOs | Dow Jones Institutional News |
| 4/7/2016 | 11:42 PM | 4/8/2016 | SIA Engineering to Service Engines on Newest Jets -- Market Talk | Dow Jones Institutional News |
| 4/13/2016 | 5:28 AM | 4/13/2016 | Emirates Airline Gives Airbus, Rolls an A380 Lift -- Market Talk | Dow Jones Institutional News |
| 4/13/2016 | 5:28 AM | 4/13/2016 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 4/14/2016 | 11:04 AM | 4/14/2016 | Industrial Stocks: It's Not Just General Electric -- Barron's Blog | Dow Jones Institutional News |
| 4/14/2016 | 2:40 PM | 4/14/2016 | Carlyle Emerges as Potential Upset to GE -- Market Talk | Dow Jones Institutional News |
| 4/14/2016 | 2:40 PM | 4/14/2016 | Carlyle Emerges as Potential Upset to GE -- Market Talk | Dow Jones Institutional News |
| 4/14/2016 | 2:41 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group--Update | Dow Jones Institutional News |
| 4/14/2016 | 2:43 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group | Dow Jones Institutional News |
| 4/14/2016 | 2:50 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group | Dow Jones Institutional News |
| 4/14/2016 | 2:56 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group--Update | Dow Jones Institutional News |
| 4/14/2016 | 2:59 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group | Dow Jones Newswires Chinese (English) |
| 4/14/2016 | 3:01 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group--2nd Update | Dow Jones Institutional News |
| 4/14/2016 | 3:05 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group | Dow Jones Institutional News |
| 4/14/2016 | 3:16 PM | 4/14/2016 | Halliburton, Baker Hughes in Talks to Sell Assets to Carlyle Group--2nd Update | Dow Jones Institutional News |
| 4/14/2016 | 4:49 PM | 4/15/2016 | Industrials Down Slightly on Earnings Skepticism -- Industrials Roundup | Dow Jones Institutional News |
| 4/14/2016 | 5:30 PM | 4/15/2016 | Halliburton/Baker Hughes Asset Sale: Carlyle Emerges as Potential Upset to GE | Dow Jones Institutional News |
| 4/15/2016 | 2:33 AM | 4/15/2016 | Bookshelf: Turning Rustbelts Into Brainbelts -- WSJ | Dow Jones Institutional News |
| 4/15/2016 | 4:11 PM | 4/18/2016 | Industrials Stocks Flat After Weak Production Data -- Industrials Roundup | Dow Jones Institutional News |
| 4/18/2016 | 10:00 AM | 4/18/2016 | Press Release: General Electric's Women's Network Funds $1 Million in Scholarships | Dow Jones Institutional News |
| 4/18/2016 | 10:00 AM | 4/18/2016 | Press Release: General Electric's Women's Network Funds $1 Million in Scholarships | Dow Jones Institutional News |
| 4/19/2016 | 4:13 AM | 4/19/2016 | DJ Portland General Electric Company, Inst Holders, 1Q 2016 (POR) | Dow Jones Institutional News |
| 4/19/2016 | 7:44 AM | 4/19/2016 | Plane Makers' Employees Buffeted Despite Booming Orders | Dow Jones Institutional News |
| 4/19/2016 | 7:59 AM | 4/19/2016 | Plane Makers' Employees Buffeted Despite Booming Orders | Dow Jones Institutional News |
| 4/19/2016 | 1:10 PM | 4/19/2016 | Trian Gets Calls From Big Companies -- Market Talk | Dow Jones Institutional News |
| 4/19/2016 | 1:10 PM | 4/19/2016 | Trian Gets Calls From Big Companies -- Market Talk | Dow Jones Institutional News |
| 4/19/2016 | 4:16 PM | 4/20/2016 | Industrials Rise As Dollar Weakness Continues -- Industrials Roundup | Dow Jones Institutional News |

Page 213 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/21/2016 | 3:21 AM | 4/21/2016 | Norwegian Air Says A320neo Engine Delays Holding Back Lease Deals -- Market Talk | Dow Jones Institutional News |
| 4/21/2016 | 4:46 PM | 4/22/2016 | Order Book, Oil Slump In Focus When GE Reports--Earnings Preview | Dow Jones Institutional News |
| 4/22/2016 | 5:06 AM | 4/22/2016 | RBC Doesn't See Imminent Safran Bid for Zodiac -- Market Talk | Dow Jones Institutional News |
| 4/22/2016 | 6:34 AM | 4/22/2016 | General Electric 1Q Adj EPS 21c >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:34 AM | 4/22/2016 | General Electric 1Q Cont Ops EPS 2c >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:34 AM | 4/22/2016 | General Electric 1Q Adj EPS 21c >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:34 AM | 4/22/2016 | *General Electric 1Q Adj EPS 21c >GE | Dow Jones Institutional News |
| 4/22/2016 | 6:38 AM | 4/22/2016 | General Electric Backs 2016 View of Adj EPS $1.45-Adj EPS $1.55 >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:39 AM | 4/22/2016 | General Electric 1Q Loss/Shr 1c >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:39 AM | 4/22/2016 | General Electric 1Q Loss $98M >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:39 AM | 4/22/2016 | General Electric 1Q Rev $27.845B >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:45 AM | 4/22/2016 | General Electric 1Q Cash Flow From Operating Activities $7.9B >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:46 AM | 4/22/2016 | General Electric 1Q Stock Buybacks $6.1B >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:48 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth | Dow Jones Institutional News |
| 4/22/2016 | 6:49 AM | 4/22/2016 | General Electric 1Q Stock Buybacks $6.1B >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:50 AM | 4/22/2016 | General Electric 1Q Orders Rose 1%; Organic Orders Fell 7% >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:51 AM | 4/22/2016 | General Electric Still Expects to Return $26B to Shareholders in 2016 >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:53 AM | 4/22/2016 | General Electric Still Sees 2%-4% Organic Growth in 2016 >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 6:53 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth--Update | Dow Jones Institutional News |
| 4/22/2016 | 7:00 AM | 4/22/2016 | Oil Gloom Hurts GE Results | Dow Jones Institutional News |
| 4/22/2016 | 7:03 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth | Dow Jones Institutional News |
| 4/22/2016 | 7:08 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth--Update | Dow Jones Institutional News |
| 4/22/2016 | 7:14 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth--2nd Update | Dow Jones Institutional News |
| 4/22/2016 | 7:15 AM | 4/22/2016 | Oil Gloom Hurts GE Results | Dow Jones Institutional News |
| 4/22/2016 | 7:17 AM | 4/22/2016 | New Plant Designed to Push GE Further Into Digital | Dow Jones Institutional News |
| 4/22/2016 | 7:22 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 7:29 AM | 4/22/2016 | GE Posts Revenue, Core Earnings Growth--2nd Update | Dow Jones Institutional News |
| 4/22/2016 | 8:27 AM | 4/22/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 4/22/2016 | 8:42 AM | 4/22/2016 | New Plant Designed to Push GE Further Into Digital | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 9:23 AM | 4/22/2016 | Morning Movers: GE, Caterpillar, Starbucks Fall On Earnings Misses -- Barron's Blog | Dow Jones Institutional News |
| 4/22/2016 | 10:20 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets | Dow Jones Institutional News |
| 4/22/2016 | 10:32 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes For Up To 150 Boeing 787 Jets | Dow Jones Institutional News |
| 4/22/2016 | 10:35 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets | Dow Jones Institutional News |
| 4/22/2016 | 11:17 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets -- Update | Dow Jones Institutional News |
| 4/22/2016 | 11:32 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets -- Update | Dow Jones Institutional News |
| 4/22/2016 | 11:34 AM | 4/22/2016 | General Electric: GE Power Business to Invest $400 Million in Manufacturing Facility in South Carolina >GE | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 11:52 AM | 4/22/2016 | Oil Gloom Hurts GE Results | Dow Jones Institutional News |
| 4/22/2016 | 11:59 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets -- 2nd Update | Dow Jones Institutional News |
| 4/22/2016 | 11:59 AM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets -- 2nd Update | Dow Jones Institutional News |
| 4/22/2016 | 12:07 PM | 4/22/2016 | Oil Gloom Hurts GE Results | Dow Jones Institutional News |
| 4/22/2016 | 12:14 PM | 4/22/2016 | FAA Mandates Engine-Icing Fixes That Could Affect Up to 150 Boeing 787 Jets -- 2nd Update | Dow Jones Institutional News |
| 4/22/2016 | 12:20 PM | 4/22/2016 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 4/22/2016 | 12:49 PM | 4/22/2016 | Siemens to Showcase Its U.S. Presence During Obama Visit | Dow Jones Institutional News |
| 4/22/2016 | 12:52 PM | 4/22/2016 | FAA Mandates Engine-Icing Fixes For Up To 150 Boeing 787 Jets | Dow Jones Newswires Chinese (English) |
| 4/22/2016 | 1:01 PM | 4/22/2016 | Papal Bull? A Catholic ETF Is Born -- Barron's Blog | Dow Jones Institutional News |
| 4/22/2016 | 1:04 PM | 4/22/2016 | Siemens to Showcase Its U.S. Presence During Obama Visit | Dow Jones Institutional News |
| 4/22/2016 | 2:20 PM | 4/22/2016 | General Electric Jeffrey R. Immelt on Q1 2016 Results -- Earnings Call Transcript >GE | Dow Jones Institutional News |
| 4/22/2016 | 3:58 PM | 4/22/2016 | Oil Gloom Hurts GE Results -- Update | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 4/22/2016 | 4:00 PM | 4/25/2016 | Industrials Up Slightly Amid Mixed Earnings Reports - Industrials Roundup | Dow Jones Institutional News |
| 4/22/2016 | 4:13 PM | 4/25/2016 | Oil Gloom Hurts GE Results -- Update | Dow Jones Institutional News |
| 4/23/2016 | 3:46 AM | 4/25/2016 | DJ General Electric Company, Inst Holders, 1Q 2016 (GE) | Dow Jones Institutional News |
| 4/24/2016 | 8:40 PM | 4/25/2016 | Siemens to Showcase Its U.S. Presence During Obama Visit | Dow Jones Institutional News |
| 4/24/2016 | 8:55 PM | 4/25/2016 | Siemens to Showcase Its U.S. Presence During Obama Visit | Dow Jones Institutional News |
| 4/25/2016 | 3:43 AM | 4/25/2016 | ECB to Affect GE Euro Yield Curve -- Market Talk | Dow Jones Institutional News |
| 4/27/2016 | 4:35 PM | 4/28/2016 | Financials Stocks Up Modestly -- Financials Roundup | Dow Jones Institutional News |
| 4/27/2016 | 7:19 PM | 4/28/2016 | *Portland General Electric Increases Dividend >POR | Dow Jones Institutional News |
| 4/28/2016 | 12:35 PM | 4/28/2016 | Airbus Looks to GE for Support on A400M -- Market Talk | Dow Jones Institutional News |
| 4/29/2016 | 5:00 AM | 4/29/2016 | *Portland General Electric 1Q EPS 68c >POR | Dow Jones Institutional News |
| 4/29/2016 | 8:54 AM | 4/29/2016 | Portland General Electric Files 8K - Regulation FD >POR | Dow Jones Institutional News |
| 4/29/2016 | 7:42 PM | 5/2/2016 | Portland General Electric's CEO Jim Piro on Q1 2016 Results -- Earnings Call Transcript >POR | Dow Jones Institutional News |
| 5/3/2016 | 2:00 AM | 5/3/2016 | Press Release: General Electric Company Files Form 8-K | Dow Jones Institutional News |
| 5/3/2016 | 7:09 AM | 5/3/2016 | Press Release: General Electric Leverages ANSYS To Help Reduce Development Cycle Time For Innovative Product Performance | Dow Jones Institutional News |
| 5/4/2016 | 9:54 AM | 5/4/2016 | General Electric: Wait, There's Opportunity in Oil & Gas? -- Barron's Blog | Dow Jones Institutional News |
| 5/5/2016 | 11:31 AM | 5/5/2016 | Press Release: General Electric Co. Files Form 10-Q | Dow Jones Institutional News |
| 5/10/2016 | 8:47 AM | 5/10/2016 | General Electric to Acquire Power Business for $250 Million | Dow Jones Institutional News |
| 5/10/2016 | 8:50 AM | 5/10/2016 | GE to Acquire Power Business for $250 Million | Dow Jones Institutional News |
| 5/10/2016 | 9:02 AM | 5/10/2016 | General Electric to Acquire Power Business for $250 Million | Dow Jones Institutional News |
| 5/10/2016 | 9:05 AM | 5/10/2016 | GE to Acquire Power Business for $250 Million | Dow Jones Institutional News |
| 5/10/2016 | 10:03 AM | 5/10/2016 | General Electric to Acquire Power Business for $250 Million | Dow Jones Newswires Chinese (English) |
| 5/11/2016 | 12:00 AM | 5/11/2016 | Sodali Buys Morrow, Gains Foothold in U.S. | Dow Jones Institutional News |
| 5/11/2016 | 12:40 AM | 5/11/2016 | Sodali Buys Morrow, Gains Foothold in U.S. | Dow Jones Institutional News |
| 5/11/2016 | 12:55 AM | 5/11/2016 | Sodali Buys Morrow, Gains Foothold in U.S. | Dow Jones Institutional News |
| 5/11/2016 | 1:38 AM | 5/11/2016 | Alstom Swings to Profit Buoyed by Capital Gains | Dow Jones Institutional News |
| 5/12/2016 | 11:45 AM | 5/12/2016 | General Electric: High Expectations, Low Returns? -- Barron's Blog | Dow Jones Institutional News |
| 5/12/2016 | 3:33 PM | 5/12/2016 | UBS, GE Confront Challenges of Adopting Software-Managed Infrastructure | Dow Jones Institutional News |
| 5/12/2016 | 3:38 PM | 5/12/2016 | *Sensity Systems Inc. and Chinese Firm CAS Smart City Forming JV to Build Public Sensor Networks in China | Dow Jones Institutional News |
| 5/12/2016 | 3:53 PM | 5/12/2016 | U.S. and Chinese Tech Firms Team Up on Sensor Networks for 'Smart Cities' | Dow Jones Institutional News |
| 5/12/2016 | 4:04 PM | 5/13/2016 | Sensity Investors Include Cisco Systems Inc. and General Electric Co. | Dow Jones Newswires Chinese (English) |
| 5/12/2016 | 8:24 PM | 5/13/2016 | U.S. and Chinese Tech Firms Team Up on Sensor Networks for 'Smart Cities' | Dow Jones Institutional News |
| 5/12/2016 | 8:39 PM | 5/13/2016 | U.S. and Chinese Tech Firms Team Up on Sensor Networks for 'Smart Cities' | Dow Jones Institutional News |
| 5/12/2016 | 9:44 PM | 5/13/2016 | U.S. and Chinese Tech Firms Team Up on Sensor Networks for 'Smart Cities' | Dow Jones Newswires Chinese (English) |
| 5/13/2016 | 2:33 AM | 5/13/2016 | U.S., Chinese Firms Team Up on Sensor Networks for 'Smart Cities' -- WSJ | Dow Jones Institutional News |
| 5/13/2016 | 2:48 AM | 5/13/2016 | U.S., Chinese Firms Team Up on Sensor Networks for 'Smart Cities' -- WSJ | Dow Jones Institutional News |
| 5/13/2016 | 2:09 PM | 5/13/2016 | Trian Fund Management Decreases Stake in General Electric by 3,536,286 to 74,245,255 Shares -- 13F Filing | Dow Jones Newswires Chinese (English) |
| 5/13/2016 | 2:57 PM | 5/13/2016 | Pepsi's stock accelerates lower after Trian disclosed it dumped its stake | Dow Jones Newswires Chinese (English) |
| 5/18/2016 | 11:27 AM | 5/18/2016 | General Electric: Is That a Threat or an Opportunity in the Cloud? -- Barron's Blog | Dow Jones Institutional News |
| 5/18/2016 | 3:33 PM | 5/18/2016 | GE's Jeff Immelt Sees Improving Growth in Second Half of 2016 | Dow Jones Institutional News |
| 5/18/2016 | 3:40 PM | 5/18/2016 | GE's Jeff Immelt Sees Improving Growth in Second Half of 2016 | Dow Jones Institutional News |
| 5/18/2016 | 3:55 PM | 5/18/2016 | GE's Jeff Immelt Sees Improving Growth in Second Half of 2016 | Dow Jones Institutional News |
| 5/18/2016 | 4:21 PM | 5/19/2016 | GE's Jeff Immelt Sees Improving Growth in Second Half of 2016 | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 5/18/2016 | 4:52 PM | 5/19/2016 | General Electric's (GE) CEO Jeffrey Immelt on Electrical Products Group (EPG) Conference (Transcript) >GE | Dow Jones Institutional News |
| 5/23/2016 | 1:40 AM | 5/23/2016 | GE to Supply Wind Turbines to Vietnam | Dow Jones Institutional News |
| 5/23/2016 | 1:55 AM | 5/23/2016 | GE to Supply Wind Turbines to Vietnam | Dow Jones Institutional News |
| 5/23/2016 | 2:35 AM | 5/23/2016 | GE to Supply Wind Turbines to Vietnam | Dow Jones Newswires Chinese (English) |
| 5/23/2016 | 7:49 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Institutional News |
| 5/23/2016 | 8:04 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Institutional News |
| 5/23/2016 | 8:11 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Institutional News |
| 5/23/2016 | 8:20 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Institutional News |
| 5/23/2016 | 8:26 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Institutional News |
| 5/23/2016 | 8:35 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Newswires Chinese (English) |
| 5/23/2016 | 8:35 AM | 5/23/2016 | GE to Invest $1.4 Billion in Saudi Arabia | Dow Jones Institutional News |
| 5/24/2016 | 2:33 AM | 5/24/2016 | GE Sets $1 Billion in Saudi Projects -- WSJ | Dow Jones Institutional News |
| 5/24/2016 | 2:48 AM | 5/24/2016 | GE Sets $1 Billion in Saudi Projects -- WSJ | Dow Jones Institutional News |
| 5/25/2016 | 12:00 PM | 5/25/2016 | Alstom Sues GE Over Rail Signal Purchase -- Market Talk | Dow Jones Institutional News |
| 5/25/2016 | 12:00 PM | 5/25/2016 | Alstom Sues GE Over Rail Signal Purchase -- Market Talk | Dow Jones Institutional News |
| 5/25/2016 | 1:05 PM | 5/25/2016 | Simpler Works Better for Compliance at GE -- Market Talk | Dow Jones Institutional News |
| 5/25/2016 | 1:05 PM | 5/25/2016 | Simpler Works Better for Compliance at GE -- Market Talk | Dow Jones Institutional News |
| 5/25/2016 | 2:56 PM | 5/25/2016 | Alstom Sues GE Over Rail Signal Purchase -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/26/2016 | 4:54 AM | 5/26/2016 | GE Top Bidder for $3.5B Deal to Make Korea Fighter-Jet Engines -- Market Talk | Dow Jones Institutional News |
| 5/26/2016 | 5:30 AM | 5/26/2016 | GE Top Bidder for $3.5B Deal to Make Korea Fighter-Jet Engines -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/26/2016 | 5:45 AM | 5/26/2016 | GE to Supply Engines for South Korea's New Fighter Jets | Dow Jones Institutional News |
| 5/26/2016 | 6:00 AM | 5/26/2016 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 5/26/2016 | 6:00 AM | 5/26/2016 | GE to Supply Engines for South Korea's New Fighter Jets | Dow Jones Institutional News |
| 5/26/2016 | 6:00 AM | 5/26/2016 | GE to Supply Engines for South Korea's New Fighters | Dow Jones Institutional News |
| 5/26/2016 | 6:15 AM | 5/26/2016 | GE to Supply Engines for South Korea's New Fighters | Dow Jones Institutional News |
| 5/26/2016 | 6:39 AM | 5/26/2016 | GE to Supply Engines for South Korea's New Fighters | Dow Jones Newswires Chinese (English) |
| 5/27/2016 | 2:33 AM | 5/27/2016 | GE to Supply Engines for South Korea's New Fighter Jets -- WSJ | Dow Jones Institutional News |
| 6/1/2016 | 2:45 AM | 6/1/2016 | ING Wholesale Banking Head Bill Connelly to Retire; Maria Isabel Fernandez Niemann Named | Dow Jones Institutional News |
| 6/1/2016 | 8:08 AM | 6/1/2016 | General Electric: New Facility to Create 150 Jobs in Phase One; Production to Start in | Dow Jones Newswires Chinese (English) |
| 6/1/2016 | 8:12 AM | 6/1/2016 | General Electric: Plant to Make Reciprocating Engines, Other Components >GE | Dow Jones Newswires Chinese (English) |
| 6/1/2016 | 9:03 AM | 6/1/2016 | Press Release: General Electric Co. Files Form SD | Dow Jones Institutional News |
| 6/1/2016 | 11:50 AM | 6/1/2016 | GE Says Welland, Ontario, Is New Home for Wisconsin Plant | Dow Jones Institutional News |
| 6/1/2016 | 12:00 PM | 6/1/2016 | GE Says Welland, Ontario, Is New Home for Wisconsin Plant | Dow Jones Institutional News |
| 6/1/2016 | 12:05 PM | 6/1/2016 | GE Says Welland, Ontario, Is New Home for Wisconsin Plant | Dow Jones Institutional News |
| 6/1/2016 | 12:15 PM | 6/1/2016 | GE Says Welland, Ontario, Is New Home for Wisconsin Plant | Dow Jones Institutional News |
| 6/1/2016 | 1:21 PM | 6/1/2016 | GE Says Welland, Ontario, Is New Home for Wisconsin Plant | Dow Jones Newswires Chinese (English) |
| 6/2/2016 | 1:03 AM | 6/2/2016 | General Electric Company (GE) Presents at Sanford Bernstein Strategic Decisions Conference (Transcript) >GE | Dow Jones Institutional News |
| 6/2/2016 | 5:39 PM | 6/3/2016 | GE Appliance Deal Slated To Close Monday -- Market Talk | Dow Jones Institutional News |
| 6/2/2016 | 5:39 PM | 6/3/2016 | GE Appliance Deal Slated To Close Monday -- Market Talk | Dow Jones Institutional News |
| 6/2/2016 | 6:07 PM | 6/3/2016 | GE Appliance Deal Slated To Close Monday -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/3/2016 | 8:38 AM | 6/3/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 6/3/2016 | 8:40 AM | 6/3/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 6/3/2016 | 9:10 AM | 6/3/2016 | Press Release: General Electric Company Announces Offers to Register Outstanding Notes of GE Capital International Funding Company U... | Dow Jones Institutional News |
| 6/3/2016 | 11:48 AM | 6/3/2016 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 6/6/2016 | 4:15 PM | 6/7/2016 | Press Release: Daniel S. Henson Joins OnDeck Board of Directors | Dow Jones Institutional News |

Page 216 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/6/2016 | 4:59 PM | 6/7/2016 | OnDeck Adds Former GE Capital Executive to Its Board -- Market Talk | Dow Jones Institutional News |
| 6/6/2016 | 4:59 PM | 6/7/2016 | OnDeck Adds Former GE Capital Executive to Its Board -- Market Talk | Dow Jones Institutional News |
| 6/7/2016 | 9:59 AM | 6/7/2016 | General Electric: Now Comes the Hard Part -- Barron's Blog | Dow Jones Institutional News |
| 6/7/2016 | 12:40 PM | 6/7/2016 | Westinghouse to Benefit From US-India Nuclear Ties -- Market Talk | Dow Jones Institutional News |
| 6/7/2016 | 12:40 PM | 6/7/2016 | Westinghouse to Benefit From US-India Nuclear Ties -- Market Talk | Dow Jones Institutional News |
| 6/8/2016 | 12:01 AM | 6/8/2016 | GE Re-Engineers Performance Reviews, Pay Practices | Dow Jones Institutional News |
| 6/8/2016 | 12:15 AM | 6/8/2016 | GE Re-Engineers Performance Reviews, Pay Practices | Dow Jones Institutional News |
| 6/8/2016 | 2:00 AM | 6/8/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 6/8/2016 | 2:33 AM | 6/8/2016 | GE Tries to Reinvent The Employee Review, Encouraging Risks -- WSJ | Dow Jones Institutional News |
| 6/8/2016 | 1:01 PM | 6/8/2016 | Spirit AeroSystems Names Tom Gentile CEO -- 2nd Update | Dow Jones Institutional News |
| 6/8/2016 | 1:16 PM | 6/8/2016 | Spirit AeroSystems Names Tom Gentile CEO -- 2nd Update | Dow Jones Institutional News |
| 6/8/2016 | 6:30 PM | 6/9/2016 | *Walter Investment Management Corp. Names Former Senior General Electric And Citigroup Executive, George M. Awad, Executive Chairman And Interim CEO >WAC | Dow Jones Institutional News |
| 6/9/2016 | 2:44 PM | 6/9/2016 | General Electric's (GE) Presents at Deutsche Bank 2016 Global Industrials and Materials Summit Conference (Transcript) >GE | Dow Jones Institutional News |
| 6/10/2016 | 11:41 AM | 6/10/2016 | General Electric Declares Dividend of 23c >GE | Dow Jones Newswires Chinese (English) |
| 6/13/2016 | 4:16 PM | 6/14/2016 | General Electric Company's Management Presents at Stifel Industrials Conference (Transcript) >GE | Dow Jones Institutional News |
| 6/14/2016 | 10:32 AM | 6/14/2016 | Synchrony Financial's stock tumbles toward biggest-ever one-day decline | Dow Jones Newswires Chinese (English) |
| 6/14/2016 | 5:19 PM | 6/15/2016 | GenMark Files 8K - Direct Or Off-Balance Sheet Financial Obligation >GNMK | Dow Jones Institutional News |
| 6/14/2016 | 5:46 PM | 6/15/2016 | Jack Welch on His First Job as a Caddie | Dow Jones Institutional News |
| 6/14/2016 | 7:38 PM | 6/15/2016 | New Caterpillar Locomotives Rolling Into Bad Market -- Market Talk | Dow Jones Institutional News |
| 6/14/2016 | 8:18 PM | 6/15/2016 | New Caterpillar Locomotives Rolling Into Bad Market -- Market Talk>CAT | Dow Jones Newswires Chinese (English) |
| 6/14/2016 | 10:05 PM | 6/15/2016 | General Electric Company's (GE) Management Discusses at William Blair Growth Stock Conference (Transcript) >GE | Dow Jones Institutional News |
| 6/15/2016 | 2:34 AM | 6/15/2016 | Jack Welch on His First Job as a Caddie -- WSJ | Dow Jones Institutional News |
| 6/15/2016 | 12:07 PM | 6/15/2016 | General Electric: Still Among the Best? -- Barron's Blog | Dow Jones Institutional News |
| 6/16/2016 | 8:26 AM | 6/16/2016 | Brexit Campaign Leaflet Draws Fire From Several Companies | Dow Jones Institutional News |
| 6/16/2016 | 8:41 AM | 6/16/2016 | Brexit Campaign Leaflet Draws Fire From Several Companies | Dow Jones Institutional News |
| 6/16/2016 | 8:59 AM | 6/16/2016 | Brexit Campaign Leaflet Draws Fire From Companies -- Update | Dow Jones Institutional News |
| 6/16/2016 | 9:14 AM | 6/16/2016 | Brexit Campaign Leaflet Draws Fire From Companies -- Update | Dow Jones Institutional News |
| 6/16/2016 | 3:27 PM | 6/16/2016 | Brexit Campaign Leaflet Draws Fire From Companies -- Update | Dow Jones Institutional News |
| 6/16/2016 | 3:42 PM | 6/16/2016 | Brexit Campaign Leaflet Draws Fire From Companies -- Update | Dow Jones Institutional News |
| 6/16/2016 | 10:07 PM | 6/17/2016 | Why Haier, Midea Shares Could Clean Up -- Barron's Asia | Dow Jones Institutional News |
| 6/17/2016 | 1:35 AM | 6/17/2016 | Why Haier, Midea Shares Could Clean Up -- Barron's Asia | Dow Jones Newswires Chinese (English) |
| 6/17/2016 | 2:33 AM | 6/17/2016 | Big Firms Cry Foul Ahead of U.K. Vote -- WSJ | Dow Jones Institutional News |
| 6/17/2016 | 4:19 AM | 6/17/2016 | UBS Lifts Aveva Price Target Despite Talks Collapse -- Market Talk | Dow Jones Institutional News |
| 6/17/2016 | 4:19 AM | 6/17/2016 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |
| 6/17/2016 | 12:35 PM | 6/17/2016 | General Electric: A Bold Bet -- Barron's Blog | Dow Jones Institutional News |
| 6/17/2016 | 5:17 PM | 6/20/2016 | Leading Questions: A Chat with Ben Heineman, Godfather of the In-House Bar | Dow Jones Institutional News |
| 6/18/2016 | 2:33 AM | 6/20/2016 | High-Rate Lenders Flourish in Japan -- WSJ | Dow Jones Institutional News |
| 6/18/2016 | 2:48 AM | 6/20/2016 | High-Rate Lenders Flourish in Japan -- WSJ | Dow Jones Institutional News |
| 6/20/2016 | 8:53 AM | 6/20/2016 | Brexit Could Force EU to Get a Grip on Its Problems, Says Telecom Italia Chairman | Dow Jones Institutional News |
| 6/21/2016 | 1:44 PM | 6/21/2016 | General Electric: Ready For a Breakout? -- Barron's Blog | Dow Jones Institutional News |

**Exhibit 2 (** *News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/22/2016 | 11:12 PM | 6/23/2016 | Nomura Likes China High Speed on Market-Share Gains Overseas -- Market Talk | Dow Jones Institutional News |
| 6/22/2016 | 11:48 PM | 6/23/2016 | Nomura Likes China High Speed on Market-Share Gains Overseas -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/23/2016 | 12:48 AM | 6/23/2016 | Nomura Likes China High Speed on Market-Share Gains Overseas -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/23/2016 | 4:22 AM | 6/23/2016 | GE Sells French Consumer-Credit Unit to Private-Equity Firm | Dow Jones Institutional News |
| 6/23/2016 | 4:30 AM | 6/23/2016 | GE Selling French Consumer-Credit Unit to Cerberus | Dow Jones Institutional News |
| 6/23/2016 | 4:45 AM | 6/23/2016 | GE Selling French Consumer-Credit Unit to Cerberus | Dow Jones Institutional News |
| 6/23/2016 | 4:56 AM | 6/23/2016 | GE Sells French Consumer-Credit Unit to Private-Equity Firm | Dow Jones Newswires Chinese (English) |
| 6/23/2016 | 5:00 AM | 6/23/2016 | News Highlights: M&A Stories Of The Day | Dow Jones Institutional News |
| 6/23/2016 | 8:00 AM | 6/23/2016 | News Highlights: M&A Stories Of The Day | Dow Jones Institutional News |
| 6/23/2016 | 3:02 PM | 6/23/2016 | Leverage Could Lead to More GE Acquisitions -- Market Talk | Dow Jones Institutional News |
| 6/23/2016 | 3:02 PM | 6/23/2016 | Leverage Could Lead to More GE Acquisitions -- Market Talk | Dow Jones Institutional News |
| 6/23/2016 | 3:37 PM | 6/23/2016 | Leverage Could Lead to More GE Acquisitions -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/23/2016 | 4:31 PM | 6/24/2016 | Portland General Electric Files 8K - Regulation FD >POR | Dow Jones Institutional News |
| 6/23/2016 | 5:36 PM | 6/24/2016 | *S&PGR Affirms Rtg On Portland General Electric; Outlook Stable | Dow Jones Institutional News |
| 6/23/2016 | 5:48 PM | 6/24/2016 | GE Spending $1.4B on Software Unit This Year -- Market Talk | Dow Jones Institutional News |
| 6/23/2016 | 5:48 PM | 6/24/2016 | GE Spending $1.4B on Software Unit This Year -- Market Talk | Dow Jones Institutional News |
| 6/23/2016 | 5:56 PM | 6/24/2016 | GE Bullish on Data for Big Industry | Dow Jones Institutional News |
| 6/23/2016 | 6:10 PM | 6/24/2016 | GE Bullish on Data for Big Industry | Dow Jones Institutional News |
| 6/23/2016 | 6:11 PM | 6/24/2016 | GE Bullish on Data for Big Industry | Dow Jones Institutional News |
| 6/23/2016 | 6:19 PM | 6/24/2016 | GE Spending $1.4B on Software Unit This Year -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/23/2016 | 6:25 PM | 6/24/2016 | GE Bullish on Data for Big Industry | Dow Jones Institutional News |
| 6/23/2016 | 7:52 PM | 6/24/2016 | GE Bullish on Data for Big Industry>GE | Dow Jones Newswires Chinese (English) |
| 6/24/2016 | 2:33 AM | 6/24/2016 | GE Will Invest In Expanding Software Business -- WSJ | Dow Jones Institutional News |
| 6/24/2016 | 9:14 AM | 6/24/2016 | General Electric Co. (GE) Ind: 29.00-31.00 Last 31.19 | Dow Jones Institutional News |
| 6/24/2016 | 10:26 AM | 6/24/2016 | GE Will Benefit From Growing IT In Industrials: Credit Suisse -- Barron's Blog | Dow Jones Institutional News |
| 6/24/2016 | 10:38 AM | 6/24/2016 | General Electric CEO Immelt: 'We Respect The Decision Of The British People' | Dow Jones Newswires Chinese (English) |
| 6/24/2016 | 10:41 AM | 6/24/2016 | General Electric CEO Immelt: 'Firmly Committed' to U.K., Europe | Dow Jones Newswires Chinese (English) |
| 6/24/2016 | 2:01 PM | 6/24/2016 | Did GE's Immelt Predict Leave Vote? -- Brexit Market Talk | Dow Jones Institutional News |
| 6/24/2016 | 2:01 PM | 6/24/2016 | Did GE's Immelt Predict Leave Vote? -- Brexit Market Talk | Dow Jones Institutional News |
| 6/24/2016 | 4:23 PM | 6/27/2016 | General Electric's (GE) Jeffrey Bornstein at GE Digital Investor Meeting (Transcript) >GE | Dow Jones Institutional News |
| 6/27/2016 | 10:12 AM | 6/27/2016 | Stifel Upbeat On GE Digital After Strategy Day -- Barron's Blog | Dow Jones Institutional News |
| 6/27/2016 | 11:14 AM | 6/27/2016 | General Electric: The New Reality -- Barron's Blog | Dow Jones Institutional News |
| 6/27/2016 | 6:02 PM | 6/28/2016 | With Franchise Sale, GE Closer to Exit From US Lending -- Market Talk | Dow Jones Institutional News |
| 6/27/2016 | 6:02 PM | 6/28/2016 | With Franchise Sale, GE Closer to Exit From US Lending -- Market Talk | Dow Jones Institutional News |
| 6/27/2016 | 6:11 PM | 6/28/2016 | UTX Looks to the Internet of Things With New Hire -- Market Talk | Dow Jones Institutional News |
| 6/27/2016 | 6:11 PM | 6/28/2016 | UTX Looks to the Internet of Things With New Hire -- Market Talk | Dow Jones Institutional News |
| 6/27/2016 | 6:12 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets | Dow Jones Institutional News |
| 6/27/2016 | 6:20 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets | Dow Jones Institutional News |
| 6/27/2016 | 6:27 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets | Dow Jones Institutional News |
| 6/27/2016 | 6:35 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets | Dow Jones Institutional News |
| 6/27/2016 | 6:50 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets -- Update | Dow Jones Institutional News |
| 6/27/2016 | 6:54 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets | Dow Jones Newswires Chinese (English) |

Page 218 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/27/2016 | 7:05 PM | 6/28/2016 | GE Strikes Deals to Sell Most of U.S. Restaurant Finance Assets -- Update | Dow Jones Institutional News |
| 6/27/2016 | 9:05 PM | 6/28/2016 | UTX Looks to the Internet of Things With New Hire -- Market Talk | Dow Jones Newswires Chinese (English) |
| 6/28/2016 | 12:05 PM | 6/28/2016 | General Electric: Digitalization Impressive, Not Enough to 'Move the Needle' -- Barron's Blog | Dow Jones Institutional News |
| 6/29/2016 | 9:14 AM | 6/29/2016 | General Electric: Too Big To Fail No More -- Barron's Blog | Dow Jones Institutional News |
| 6/29/2016 | 9:14 AM | 6/29/2016 | *General Electric Finance Arm Had Sought Removal of Stricter Oversight | Dow Jones Institutional News |
| 6/29/2016 | 9:28 AM | 6/29/2016 | GE Capital no longer 'systemically important' institution, government rules | Dow Jones Newswires Chinese (English) |
| 6/29/2016 | 9:30 AM | 6/29/2016 | GE Finance Arm Is Freed From Label 'Too Big to Fail' | Dow Jones Institutional News |
| 6/29/2016 | 9:36 AM | 6/29/2016 | GE Capital Sheds 'Systemically Important' Label for 'Too Big to Fail' Firms | Dow Jones Institutional News |
| 6/29/2016 | 9:45 AM | 6/29/2016 | GE Capital Sheds 'Too Big to Fail' Government Label -- Update | Dow Jones Institutional News |
| 6/29/2016 | 9:45 AM | 6/29/2016 | GE Finance Arm Is Freed From Label 'Too Big to Fail' | Dow Jones Institutional News |
| 6/29/2016 | 10:00 AM | 6/29/2016 | GE Capital Sheds 'Too Big to Fail' Government Label -- Update | Dow Jones Institutional News |
| 6/29/2016 | 10:09 AM | 6/29/2016 | GE Capital Sheds 'Too Big to Fail' Government Label -- 2nd Update | Dow Jones Institutional News |
| 6/29/2016 | 10:24 AM | 6/29/2016 | GE Capital Sheds 'Too Big to Fail' Government Label -- 2nd Update | Dow Jones Institutional News |
| 6/29/2016 | 10:38 AM | 6/29/2016 | GE Capital Sheds 'Too Big to Fail' Government Label -- 3rd Update | Dow Jones Institutional News |
| 6/29/2016 | 1:10 PM | 6/29/2016 | GE Capital Sheds 'Systemically Important' Label -- 4th Update | Dow Jones Institutional News |
| 6/29/2016 | 1:25 PM | 6/29/2016 | GE Capital Sheds 'Systemically Important' Label -- 4th Update | Dow Jones Institutional News |
| 6/29/2016 | 1:45 PM | 6/29/2016 | GE Capital Sheds 'Too Big to Fail' Government Label -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 6/29/2016 | 2:52 PM | 6/29/2016 | What GE Capital's Great Escape Says About Too Big To Fail | Dow Jones Institutional News |
| 6/29/2016 | 3:21 PM | 6/29/2016 | GE Capital Sheds 'Systemically Important' Label -- 5th Update | Dow Jones Institutional News |
| 6/29/2016 | 3:36 PM | 6/29/2016 | GE Capital Sheds 'Systemically Important' Label -- 5th Update | Dow Jones Institutional News |
| 6/29/2016 | 4:00 PM | 6/30/2016 | General Electric : What SIFI Shedding Means for Prudential , MetLife , AIG -- Barron's Blog | Dow Jones Institutional News |
| 6/29/2016 | 4:05 PM | 6/30/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 6/29/2016 | 4:12 PM | 6/30/2016 | GE's $180 Billion Slimdown | Dow Jones Institutional News |
| 6/29/2016 | 7:11 PM | 6/30/2016 | GE Capital Sheds 'Systemically Important' Label -- 5th Update | Dow Jones Institutional News |
| 6/29/2016 | 7:26 PM | 6/30/2016 | GE Capital Sheds 'Systemically Important' Label -- 5th Update | Dow Jones Institutional News |
| 6/29/2016 | 9:00 PM | 6/30/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 6/30/2016 | 2:00 AM | 6/30/2016 | Press Release: General Electric Co. Files Form 8-K | Dow Jones Institutional News |
| 6/30/2016 | 9:39 AM | 6/30/2016 | General Electric: One Step Closer -- Barron's Blog | Dow Jones Institutional News |
| 6/30/2016 | 4:47 PM | 7/1/2016 | GE's Loss of SIFI Status Worries Moody's -- Market Talk | Dow Jones Institutional News |
| 6/30/2016 | 4:47 PM | 7/1/2016 | GE's Loss of SIFI Status Worries Moody's -- Market Talk | Dow Jones Institutional News |
| 6/30/2016 | 5:11 PM | 7/1/2016 | *GCAG/SCG JV Awarded $950 Million Defense Contract | Dow Jones Institutional News |
| 6/30/2016 | 11:18 PM | 7/1/2016 | GE's Loss of SIFI Status Worries Moody's -- Market Talk>GE | Dow Jones Newswires Chinese (English) |
| 7/1/2016 | 12:13 PM | 7/1/2016 | How General Electric is Like Amazon.com -- Barron's Blog | Dow Jones Institutional News |
| 7/1/2016 | 1:48 PM | 7/1/2016 | Symmetry Surgical Files 8K - Termination Of Definitive Agreement >SSRG | Dow Jones Institutional News |
| 7/5/2016 | 7:10 PM | 7/6/2016 | Press Release: Portland General Electric Schedules Earnings Release and Conference Call for Wednesday, Aug. 3 | Dow Jones Institutional News |
| 7/8/2016 | 5:43 AM | 7/8/2016 | Bolts Securing Subsea Oil Wells are Failing, Say Regulator | Dow Jones Institutional News |
| 7/8/2016 | 5:58 AM | 7/8/2016 | Bolts Securing Subsea Oil Wells are Failing, Say Regulator | Dow Jones Institutional News |
| 7/8/2016 | 4:59 PM | 7/11/2016 | Press Release: General Electric Company Announces Completion of Offers to Register Outstanding Notes of GE Capital International Fund... | Dow Jones Institutional News |
| 7/9/2016 | 10:02 AM | 7/11/2016 | CFM International Says Will Meet Jetliner Engine Delivery Commitments | Dow Jones Institutional News |

Page 219 of 269

**Exhibit 2 (***News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/9/2016 | 1:43 PM | 7/11/2016 | Jet-Engine Supplier CFM International Vows to Meet Airbus Timetable--Update | Dow Jones Institutional News |
| 7/9/2016 | 1:58 PM | 7/11/2016 | Jet-Engine Supplier CFM International Vows to Meet Airbus Timetable--Update | Dow Jones Institutional News |
| 7/10/2016 | 10:38 PM | 7/11/2016 | Jet-Engine Supplier CFM International Vows to Meet Airbus Timetable>EADSY | Dow Jones Newswires Chinese (English) |
| 7/11/2016 | 4:12 AM | 7/11/2016 | GE Says Business Case For New Boeing Jet Uncertain -- Air Show Market Talk | Dow Jones Institutional News |
| 7/11/2016 | 10:00 AM | 7/11/2016 | GE Immelt Embraces Open-source Software -- Market Talk | Dow Jones Institutional News |
| 7/11/2016 | 10:00 AM | 7/11/2016 | GE Immelt Embraces Open-source Software -- Market Talk | Dow Jones Institutional News |
| 7/11/2016 | 10:21 AM | 7/11/2016 | GE Immelt Embraces Open-source Software -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/11/2016 | 10:22 AM | 7/11/2016 | General Electric: The Storm Before the Calm? -- Barron's Blog | Dow Jones Institutional News |
| 7/11/2016 | 10:48 AM | 7/11/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud | Dow Jones Institutional News |
| 7/11/2016 | 11:00 AM | 7/11/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud | Dow Jones Institutional News |
| 7/11/2016 | 11:03 AM | 7/11/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud | Dow Jones Institutional News |
| 7/11/2016 | 11:15 AM | 7/11/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud | Dow Jones Institutional News |
| 7/11/2016 | 3:05 PM | 7/11/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud | Dow Jones Newswires Chinese (English) |
| 7/11/2016 | 3:55 PM | 7/11/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud -- Update | Dow Jones Institutional News |
| 7/11/2016 | 4:10 PM | 7/12/2016 | GE's Internet-of-Things Platform to Run on Microsoft's Cloud -- Update | Dow Jones Institutional News |
| 7/11/2016 | 4:12 PM | 7/12/2016 | Industrials Higher As Traders Bet On U.S. Growth - Industrials Roundup | Dow Jones Institutional News |
| 7/12/2016 | 2:35 AM | 7/12/2016 | GE Links Up Industrial Platform To Microsoft Cloud -- WSJ | Dow Jones Institutional News |
| 7/13/2016 | 10:39 AM | 7/13/2016 | General Electric: Brexit Proof? -- Barron's Blog | Dow Jones Institutional News |
| 7/18/2016 | 2:53 AM | 7/18/2016 | Transense Technologies Signs Deal with General Electric | Dow Jones Institutional News |
| 7/18/2016 | 3:08 AM | 7/18/2016 | Transense Technologies Signs Deal with General Electric | Dow Jones Institutional News |
| 7/18/2016 | 4:30 AM | 7/18/2016 | Transense Technologies Signs Deal With GE; Herencia Looks for Funding | Dow Jones Institutional News |
| 7/18/2016 | 4:48 AM | 7/18/2016 | Transense Technologies Signs Acoustic Technology Deal With GE -- Update | Dow Jones Institutional News |
| 7/18/2016 | 5:03 AM | 7/18/2016 | Transense Technologies Signs Acoustic Technology Deal With GE -- Update | Dow Jones Institutional News |
| 7/18/2016 | 10:03 AM | 7/18/2016 | Transense Technologies Soars on GE Licensing Deal -- Market Talk | Dow Jones Institutional News |
| 7/18/2016 | 10:03 AM | 7/18/2016 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 7/19/2016 | 3:52 AM | 7/19/2016 | DJ Portland General Electric Company, Inst Holders, 2Q 2016 (POR) | Dow Jones Institutional News |
| 7/19/2016 | 4:39 PM | 7/20/2016 | Goldman Is Finding Consumers Online, But It's No J.P. Morgan | Dow Jones Institutional News |
| 7/20/2016 | 11:12 AM | 7/20/2016 | General Electric: Profits Count More Than Tech Headlines -- Barron's Blog | Dow Jones Institutional News |
| 7/21/2016 | 11:28 AM | 7/21/2016 | General Electric -- Earnings Preview | Dow Jones Institutional News |
| 7/21/2016 | 3:28 PM | 7/21/2016 | GE Shares Shine Too Brightly -- Ahead of the Tape | Dow Jones Institutional News |
| 7/21/2016 | 3:43 PM | 7/21/2016 | GE Shares Shine Too Brightly -- Ahead of the Tape | Dow Jones Institutional News |
| 7/21/2016 | 7:35 PM | 7/22/2016 | Berkshire Hathaway Utility, Others to Clean Up Coal Plant Waste -- Market Talk | Dow Jones Institutional News |
| 7/21/2016 | 7:35 PM | 7/22/2016 | Berkshire Hathaway Utility, Others to Clean Up Coal Plant Waste -- Market Talk | Dow Jones Institutional News |
| 7/22/2016 | 2:32 AM | 7/22/2016 | Ahead of the Tape: GE Stock Shines Too Brightly -- WSJ | Dow Jones Institutional News |
| 7/22/2016 | 2:47 AM | 7/22/2016 | Ahead of the Tape: GE Stock Shines Too Brightly -- WSJ | Dow Jones Institutional News |
| 7/22/2016 | 6:29 AM | 7/22/2016 | General Electric 2Q EPS 30c >GE | Dow Jones Newswires Chinese (English) |
| 7/22/2016 | 6:29 AM | 7/22/2016 | General Electric 2Q Net $2.89B >GE | Dow Jones Newswires Chinese (English) |
| 7/22/2016 | 6:29 AM | 7/22/2016 | General Electric 2Q Rev $33.49B >GE | Dow Jones Newswires Chinese (English) |
| 7/22/2016 | 6:29 AM | 7/22/2016 | General Electric 2Q EPS 30c >GE | Dow Jones Newswires Chinese (English) |
| 7/22/2016 | 6:29 AM | 7/22/2016 | *General Electric 2Q EPS 30c >GE | Dow Jones Institutional News |
| 7/22/2016 | 6:30 AM | 7/22/2016 | General Electric 2Q Cont Ops EPS 36c >GE | Dow Jones Newswires Chinese (English) |
| 7/22/2016 | 6:30 AM | 7/22/2016 | *General Electric 2Q Cont Ops EPS 36c >GE | Dow Jones Institutional News |
| 7/22/2016 | 6:31 AM | 7/22/2016 | General Electric 2Q GE Capital Rev $2.77B >GE | Dow Jones Newswires Chinese (English) |
| 7/22/2016 | 6:32 AM | 7/22/2016 | General Electric 2Q Industrial Margin 16.1%>GE | Dow Jones Newswires Chinese (English) |
| 7/22/2016 | 6:58 AM | 7/22/2016 | GE Reports 15% Rise in Revenue | Dow Jones Institutional News |

Page 220 of 269

**Exhibit 2 (** *News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 7/22/2016 | 7:10 AM | 7/22/2016 | General Electric, Honeywell Post Downbeat Revenue | Dow Jones Institutional News |
| 7/22/2016 | 7:13 AM | 7/22/2016 | GE Reports 15% Rise in Revenue | Dow Jones Institutional News |
| 7/22/2016 | 7:25 AM | 7/22/2016 | General Electric, Honeywell Post Downbeat Revenue | Dow Jones Institutional News |
| 7/22/2016 | 7:27 AM | 7/22/2016 | GE Reports 15% Rise in Revenue | Dow Jones Newswires Chinese (English) |
| 7/22/2016 | 7:53 AM | 7/22/2016 | General Electric reports 4 different EPS numbers | Dow Jones Newswires Chinese (English) |
| 7/22/2016 | 7:55 AM | 7/22/2016 | GE Reports 15% Rise in Revenue--Update | Dow Jones Institutional News |
| 7/22/2016 | 8:10 AM | 7/22/2016 | GE Reports 15% Rise in Revenue--Update | Dow Jones Institutional News |
| 7/22/2016 | 8:37 AM | 7/22/2016 | Alstom Juices General Electric Revenue Growth -- Market Talk | Dow Jones Institutional News |
| 7/22/2016 | 8:37 AM | 7/22/2016 | Alstom Juices General Electric Revenue Growth -- Market Talk | Dow Jones Institutional News |
| 7/22/2016 | 8:44 AM | 7/22/2016 | Morning Movers: General Electric Falls on Earnings; Valeant Drops -- Barron's Blog | Dow Jones Institutional News |
| 7/22/2016 | 8:46 AM | 7/22/2016 | GE Energy Investments Dragging on Results -- Market Talk | Dow Jones Institutional News |
| 7/22/2016 | 8:46 AM | 7/22/2016 | GE Energy Investments Dragging on Results -- Market Talk | Dow Jones Institutional News |
| 7/22/2016 | 8:47 AM | 7/22/2016 | GE Foresees Better Days on the Revenue Front -- Market Talk | Dow Jones Institutional News |
| 7/22/2016 | 9:25 AM | 7/22/2016 | GE Borrows $5B from Its Finance Unit -- Market Talk | Dow Jones Institutional News |
| 7/22/2016 | 9:25 AM | 7/22/2016 | GE Borrows $5B from Its Finance Unit -- Market Talk | Dow Jones Institutional News |
| 7/22/2016 | 9:37 AM | 7/22/2016 | News Highlights: Equities Stories Of The Day | Dow Jones Institutional News |
| 7/22/2016 | 9:44 AM | 7/22/2016 | GE Posts Weak Industrial Results, Predicts Second-Half Rebound--2nd Update | Dow Jones Institutional News |
| 7/22/2016 | 9:59 AM | 7/22/2016 | GE Posts Weak Industrial Results, Predicts Second-Half Rebound--2nd Update | Dow Jones Institutional News |
| 7/22/2016 | 10:01 AM | 7/22/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 7/22/2016 | 10:01 AM | 7/22/2016 | GE Posts Weaker Industrial Results, Predicts Second-Half Rebound--3rd Update | Dow Jones Institutional News |
| 7/22/2016 | 10:02 AM | 7/22/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 7/22/2016 | 10:16 AM | 7/22/2016 | GE Posts Weaker Industrial Results, Predicts Second-Half Rebound--3rd Update | Dow Jones Institutional News |
| 7/22/2016 | 12:28 PM | 7/22/2016 | Nine Stocks to Buy Instead of General Electric -- Barron's Blog | Dow Jones Institutional News |
| 7/22/2016 | 1:15 PM | 7/22/2016 | General Electric Jeffrey R. Immelt on Q2 2016 Results -- Earnings Call Transcript >GE | Dow Jones Institutional News |
| 7/22/2016 | 2:20 PM | 7/22/2016 | General Electric, Honeywell Post Lower Revenue --4th Update | Dow Jones Institutional News |
| 7/22/2016 | 2:35 PM | 7/22/2016 | General Electric, Honeywell Post Lower Revenue --4th Update | Dow Jones Institutional News |
| 7/23/2016 | 3:36 AM | 7/25/2016 | DJ General Electric Company, Inst Holders, 2Q 2016 (GE) | Dow Jones Institutional News |
| 7/25/2016 | 11:42 AM | 7/25/2016 | General Electric: You've Been Warned -- Barron's Blog | Dow Jones Institutional News |
| 7/26/2016 | 10:21 AM | 7/26/2016 | GE Does Away With Employee Ratings | Dow Jones Institutional News |
| 7/26/2016 | 10:36 AM | 7/26/2016 | GE Does Away With Employee Ratings | Dow Jones Institutional News |
| 7/26/2016 | 3:49 PM | 7/26/2016 | Caterpillar Back On Track With Locomotives -- Market Talk | Dow Jones Institutional News |
| 7/26/2016 | 3:49 PM | 7/26/2016 | Caterpillar Back On Track With Locomotives -- Market Talk | Dow Jones Institutional News |
| 7/27/2016 | 12:30 AM | 7/27/2016 | GE Does Away With Employee Ratings | Dow Jones Newswires Chinese (English) |
| 7/27/2016 | 2:34 AM | 7/27/2016 | GE Scraps Staff Ratings to Spur Feedback -- WSJ | Dow Jones Institutional News |
| 7/27/2016 | 5:15 PM | 7/28/2016 | Press Release: Portland General Electric Declares Dividend | Dow Jones Institutional News |
| 7/28/2016 | 5:52 PM | 7/29/2016 | Immelt Buys $1.57M of GE Shares -- Market Talk | Dow Jones Institutional News |
| 7/28/2016 | 5:52 PM | 7/29/2016 | Immelt Buys $1.57M of GE Shares -- Market Talk | Dow Jones Institutional News |
| 7/28/2016 | 5:57 PM | 7/29/2016 | Immelt Buys $1.57M of GE Shares -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/29/2016 | 4:12 PM | 8/1/2016 | Portland General Electric Files 8K - Other Events >POR | Dow Jones Institutional News |
| 8/2/2016 | 2:00 AM | 8/2/2016 | Press Release: Doc re: GE files Form S-8 POS | Dow Jones Institutional News |
| 8/2/2016 | 2:00 AM | 8/2/2016 | Press Release: GE Files Quarterly Report on Form 10-Q | Dow Jones Institutional News |
| 8/2/2016 | 2:21 AM | 8/2/2016 | Press Release: Growth in Order Backlog Accelerates Electro Power Systems' H1 2016 Sales | Dow Jones Institutional News |
| 8/2/2016 | 10:37 AM | 8/2/2016 | *Fitch Publishes General Electric & GE Capital's 'AA-/F1+' Ratings; Outlook Stable | Dow Jones Institutional News |
| 8/3/2016 | 5:00 AM | 8/3/2016 | *Portland General Electric 2Q EPS 42c >POR | Dow Jones Institutional News |
| 8/3/2016 | 8:49 AM | 8/3/2016 | Portland General Electric Files 8K - Regulation FD >POR | Dow Jones Institutional News |
| 8/3/2016 | 5:58 PM | 8/4/2016 | Portland General Electric's CEO Jim Piro on Q2 2016 Results -- Earnings Call Transcript >POR | Dow Jones Institutional News |
| 8/4/2016 | 3:39 AM | 8/4/2016 | Mytrah Energy Gets $31M Investment from General Electric | Dow Jones Institutional News |
| 8/4/2016 | 3:54 AM | 8/4/2016 | Mytrah Energy Gets $31 Million Investment from General Electric | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 8/5/2016 | 12:37 PM | 8/5/2016 | General Electric: Not Enough Juice? -- Barron's Blog | Dow Jones Institutional News |
| 8/8/2016 | 12:24 PM | 8/8/2016 | General Electric Names Tamla D. Oates-Forney Vice President, Human Resources, GE Energy Connections | Dow Jones Newswires Chinese (English) |
| 8/8/2016 | 12:24 PM | 8/8/2016 | General Electric Names Tara A. Plimpton VP and General Counsel, GE Energy Connections | Dow Jones Newswires Chinese (English) |
| 8/8/2016 | 12:24 PM | 8/8/2016 | General Electric Names James D. Richards VP, Information Chief, GE Healthcare | Dow Jones Newswires Chinese (English) |
| 8/8/2016 | 5:44 PM | 8/9/2016 | GE Elevates Two IT Executives | Dow Jones Institutional News |
| 8/8/2016 | 5:55 PM | 8/9/2016 | General Electric Names James D. Richards VP, Information Chief, GE Healthcare | Dow Jones Newswires Chinese (English) |
| 8/8/2016 | 6:25 PM | 8/9/2016 | GE Elevates Two IT Executives | Dow Jones Newswires Chinese (English) |
| 8/12/2016 | 6:12 PM | 8/15/2016 | GE Capital Sale Agreements Reach $192 Billion With French Mortgage Deal | Dow Jones Institutional News |
| 8/12/2016 | 6:27 PM | 8/15/2016 | GE Capital Sale Agreements Reach $192 Billion With French Mortgage Deal | Dow Jones Institutional News |
| 8/12/2016 | 6:39 PM | 8/15/2016 | GE Capital Sale Agreements Reach $192 Billion With French Mortgage Deal | Dow Jones Newswires Chinese (English) |
| 8/15/2016 | 8:04 AM | 8/15/2016 | GE Faces Stiffer Competition for Gas Turbines -- Market Talk | Dow Jones Institutional News |
| 8/15/2016 | 8:04 AM | 8/15/2016 | GE Faces Stiffer Competition for Gas Turbines -- Market Talk | Dow Jones Institutional News |
| 8/15/2016 | 8:52 AM | 8/15/2016 | GE Faces Stiffer Competition for Gas Turbines -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/15/2016 | 9:21 AM | 8/15/2016 | Goldman's Consumer Bank: One Year In | Dow Jones Institutional News |
| 8/15/2016 | 7:21 PM | 8/16/2016 | WeWork to Big Companies: Work With Us | Dow Jones Institutional News |
| 8/15/2016 | 7:36 PM | 8/16/2016 | WeWork to Big Companies: Work With Us | Dow Jones Institutional News |
| 8/16/2016 | 9:48 AM | 8/16/2016 | Big Firms Experiment with Co-working Spaces -- Market Talk | Dow Jones Institutional News |
| 8/16/2016 | 9:48 AM | 8/16/2016 | Big Firms Experiment with Co-working Spaces -- Market Talk | Dow Jones Institutional News |
| 8/17/2016 | 1:06 PM | 8/17/2016 | GE Wants to Bring More Life to Coal | Dow Jones Institutional News |
| 8/17/2016 | 1:21 PM | 8/17/2016 | GE Wants to Bring More Life to Coal | Dow Jones Institutional News |
| 8/18/2016 | 12:02 AM | 8/18/2016 | GE Wants to Bring More Life to Coal | Dow Jones Newswires Chinese (English) |
| 8/18/2016 | 2:34 AM | 8/18/2016 | General Electric Gets Bullish on Coal -- Again -- WSJ | Dow Jones Institutional News |
| 8/18/2016 | 9:47 AM | 8/18/2016 | General Electric: JPMorgan Defends Its Bearish Call -- Barron's Blog | Dow Jones Institutional News |
| 8/18/2016 | 5:12 PM | 8/19/2016 | Alere Files 8K - Entry Into Definitive Agreement >ALR | Dow Jones Institutional News |
| 8/19/2016 | 1:42 PM | 8/19/2016 | Make 'Defensive' General Electric Part of a 'Barbell Strategy' in Industrials? -- Barron's Blog | Dow Jones Institutional News |
| 8/22/2016 | 6:11 AM | 8/22/2016 | Moody's: General Electric Company's Plan To Take On Additional $20 Billion Of Debt Could Pressure Ratings | Dow Jones Institutional News |
| 8/22/2016 | 9:40 AM | 8/22/2016 | United Technologies: Not Ready for Takeoff -- Barron's Blog | Dow Jones Institutional News |
| 8/22/2016 | 11:13 AM | 8/22/2016 | GE Plan to Add $20B in Debt Could 'Pressure Ratings,' Says Moody's -- Barron's Blog | Dow Jones Institutional News |
| 8/22/2016 | 4:29 PM | 8/23/2016 | New York Says 'Work Is Not Done' on GE's Hudson River Cleanup | Dow Jones Institutional News |
| 8/22/2016 | 4:40 PM | 8/23/2016 | New York Says 'Work Is Not Done' on GE's Hudson River Cleanup | Dow Jones Institutional News |
| 8/22/2016 | 4:44 PM | 8/23/2016 | New York Says 'Work Is Not Done' on GE's Hudson River Cleanup | Dow Jones Institutional News |
| 8/22/2016 | 4:55 PM | 8/23/2016 | New York Says 'Work Is Not Done' on GE's Hudson River Cleanup | Dow Jones Institutional News |
| 8/23/2016 | 12:06 AM | 8/23/2016 | New York Says 'Work Is Not Done' on GE's Hudson River Cleanup>GE | Dow Jones Newswires Chinese (English) |
| 8/23/2016 | 2:33 AM | 8/23/2016 | Hudson Cleanup Criticized -- WSJ | Dow Jones Institutional News |
| 8/23/2016 | 2:55 AM | 8/23/2016 | Tlou Energy Renews Botswana Gas, Power Pact with GE, IK Holdings | Dow Jones Institutional News |
| 8/23/2016 | 3:10 AM | 8/23/2016 | Tlou Energy Renews Botswana Gas, Power Pact with GE, IK Holdings | Dow Jones Institutional News |
| 8/30/2016 | 8:08 AM | 8/30/2016 | GE To Team With MIT on Renewable Energy Research -- Market Talk | Dow Jones Institutional News |
| 8/30/2016 | 8:08 AM | 8/30/2016 | GE To Team With MIT on Renewable Energy Research -- Market Talk | Dow Jones Institutional News |
| 8/30/2016 | 8:46 AM | 8/30/2016 | General Electric: GE Capital Chairman, CEO Sherin to Retire Dec. 31 >GE | Dow Jones Newswires Chinese (English) |
| 8/30/2016 | 8:47 AM | 8/30/2016 | General Electric Names Richard Laxer GE Capital President, CEO >GE | Dow Jones Newswires Chinese (English) |
| 8/30/2016 | 8:52 AM | 8/30/2016 | GE To Team With MIT on Renewable Energy Research -- Market Talk | Dow Jones Newswires Chinese (English) |
| 8/30/2016 | 9:23 AM | 8/30/2016 | Richard Laxer named GE Capital International CEO | Dow Jones Newswires Chinese (English) |

Page 222 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 8/30/2016 | 9:39 AM | 8/30/2016 | GE Capital Chief to Retire After Pivoting GE's Finance Arm | Dow Jones Institutional News |
| 8/30/2016 | 9:54 AM | 8/30/2016 | GE Capital Chief to Retire After Pivoting GE's Finance Arm | Dow Jones Institutional News |
| 8/30/2016 | 10:00 AM | 8/30/2016 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 8/30/2016 | 10:00 AM | 8/30/2016 | GE Capital CEO Keith Sherin, a 35-Year GE Veteran, to Retire | Dow Jones Institutional News |
| 8/30/2016 | 10:15 AM | 8/30/2016 | GE Capital CEO Keith Sherin, a 35-Year GE Veteran, to Retire | Dow Jones Institutional News |
| 8/30/2016 | 11:52 AM | 8/30/2016 | GE Capital CEO Keith Sherin, a 35-Year GE Veteran, to Retire -- Update | Dow Jones Institutional News |
| 8/30/2016 | 12:07 PM | 8/30/2016 | GE Capital CEO Keith Sherin, a 35-Year GE Veteran, to Retire -- Update | Dow Jones Institutional News |
| 8/30/2016 | 1:22 PM | 8/30/2016 | GE Capital Chief to Retire After Pivoting GE's Finance Arm | Dow Jones Newswires Chinese (English) |
| 8/30/2016 | 5:03 PM | 8/31/2016 | GE Capital CEO Keith Sherin, a 35-Year GE Veteran, to Retire -- 2nd Update | Dow Jones Institutional News |
| 8/30/2016 | 5:18 PM | 8/31/2016 | GE Capital CEO Keith Sherin, a 35-Year GE Veteran, to Retire -- 2nd Update | Dow Jones Institutional News |
| 8/31/2016 | 2:00 AM | 8/31/2016 | Press Release: GE Files Form 8-K | Dow Jones Institutional News |
| 8/31/2016 | 2:34 AM | 8/31/2016 | Longtime Executive At GE Set To Retire -- WSJ | Dow Jones Institutional News |
| 8/31/2016 | 2:49 AM | 8/31/2016 | Longtime Executive At GE Set To Retire -- WSJ | Dow Jones Institutional News |
| 8/31/2016 | 5:00 AM | 8/31/2016 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 9/1/2016 | 9:42 AM | 9/1/2016 | General Electric: Forgotten, Not Gone -- Barron's Blog | Dow Jones Institutional News |
| 9/1/2016 | 4:18 PM | 9/2/2016 | General Electric Files 8K - Changes To Articles >GE | Dow Jones Institutional News |
| 9/2/2016 | 2:00 AM | 9/2/2016 | Press Release: GE Files Form 8-K | Dow Jones Institutional News |
| 9/6/2016 | 3:43 AM | 9/6/2016 | GE Pays $1.4 Billion for European 3-D Printing Firms | Dow Jones Institutional News |
| 9/6/2016 | 4:00 AM | 9/6/2016 | GE Pays $1.4 Billion for European 3-D Printing Firms | Dow Jones Institutional News |
| 9/6/2016 | 4:03 AM | 9/6/2016 | SLM Shares Surge, Equinet Keeps Buy Rating -- Market Talk | Dow Jones Institutional News |
| 9/6/2016 | 4:03 AM | 9/6/2016 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 9/6/2016 | 4:03 AM | 9/6/2016 | UK Market Talk Roundup: Shares Gaining | Dow Jones Institutional News |
| 9/6/2016 | 4:13 AM | 9/6/2016 | GE Pays $1.4 Billion for European 3-D Printing Firms | Dow Jones Newswires Chinese (English) |
| 9/6/2016 | 4:15 AM | 9/6/2016 | GE Pays $1.4 Billion for European 3-D Printing Firms | Dow Jones Institutional News |
| 9/6/2016 | 6:04 AM | 9/6/2016 | GE Pays $1.4 Billion for European 3-D Printing Firms -- Update | Dow Jones Institutional News |
| 9/6/2016 | 6:19 AM | 9/6/2016 | GE Pays $1.4 Billion for European 3-D Printing Firms -- Update | Dow Jones Institutional News |
| 9/6/2016 | 6:58 AM | 9/6/2016 | Arcam Shares Surge on GE Bid -- Market Talk | Dow Jones Institutional News |
| 9/6/2016 | 12:32 PM | 9/6/2016 | GE Doubles Down on 3-D Printing With European Deals | Dow Jones Institutional News |
| 9/6/2016 | 12:47 PM | 9/6/2016 | GE Doubles Down on 3-D Printing With European Deals | Dow Jones Institutional News |
| 9/6/2016 | 1:06 PM | 9/6/2016 | General Electric (GE) Additive Manufacturing Investor Meeting Conference (Transcript) >GE | Dow Jones Institutional News |
| 9/6/2016 | 1:18 PM | 9/6/2016 | GE's 3D Printing Purchase Has Other Printer Stocks Surging -- Market Talk | Dow Jones Institutional News |
| 9/6/2016 | 1:18 PM | 9/6/2016 | GE's 3D Printing Purchase Has Other Printer Stocks Surging -- Market Talk | Dow Jones Institutional News |
| 9/6/2016 | 1:45 PM | 9/6/2016 | GE's 3D Printing Purchase Has Other Printer Stocks Surging -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/6/2016 | 2:07 PM | 9/6/2016 | Why is General Electric Buying 3D Printing Companies? -- Barron's Blog | Dow Jones Institutional News |
| 9/6/2016 | 4:55 PM | 9/7/2016 | Industrial Names Decline After Weak Economic Data -- Industrials Roundup | Dow Jones Institutional News |
| 9/7/2016 | 11:39 AM | 9/7/2016 | General Electric: 'Just Consider It More Investment for Long Term Growth' -- Barron's Blog | Dow Jones Institutional News |
| 9/8/2016 | 8:55 AM | 9/8/2016 | Abu Dhabi's Mubadala Wealth Fund Swings to Loss on Low Oil Prices | Dow Jones Institutional News |
| 9/8/2016 | 5:21 PM | 9/9/2016 | General Electric (GE) Management Presents at RBC Capital Markets Global Industrials Conference (Transcript) >GE | Dow Jones Institutional News |
| 9/12/2016 | 8:03 AM | 9/12/2016 | General Electric: David Joyce a Vice Chair, Leading GE Aviation and Additive Manufuact | Dow Jones Newswires Chinese (English) |
| 9/12/2016 | 2:31 PM | 9/12/2016 | GE Unit Previews Petters Lawsuit Defense -- Market Talk | Dow Jones Institutional News |
| 9/12/2016 | 5:50 PM | 9/13/2016 | Southwest Incident Linked to Cracked Engine Blade | Dow Jones Institutional News |
| 9/12/2016 | 6:05 PM | 9/13/2016 | Southwest Incident Linked to Cracked Engine Blade | Dow Jones Institutional News |
| 9/13/2016 | 2:33 AM | 9/13/2016 | Southwest Incident Linked to Cracked Blade -- WSJ | Dow Jones Institutional News |
| 9/14/2016 | 2:35 PM | 9/14/2016 | General Electric Made Initial Investment in Meridium for 26% Stake in July 2014>GE | Dow Jones Newswires Chinese (English) |
| 9/14/2016 | 3:59 PM | 9/14/2016 | GE Acquires Remaining Stake in Industrial Software Firm Meridium | Dow Jones Institutional News |

Page 223 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 9/14/2016 | 4:14 PM | 9/15/2016 | GE Acquires Remaining Stake in Industrial Software Firm Meridium | Dow Jones Institutional News |
| 9/14/2016 | 4:19 PM | 9/15/2016 | GE Acquires Remaining Stake in Industrial Software Firm Meridium | Dow Jones Newswires Chinese (English) |
| 9/14/2016 | 9:10 PM | 9/15/2016 | General Electric's (GE) Management Presents at Morgan Stanley Laguna Conference (Transcript) >GE | Dow Jones Institutional News |
| 9/15/2016 | 6:00 AM | 9/15/2016 | CLARCOR Files 8K - Regulation FD >CLC | Dow Jones Institutional News |
| 9/16/2016 | 3:08 AM | 9/16/2016 | Kibo Mining Inks Pact with General Electric, Shares Rise | Dow Jones Institutional News |
| 9/16/2016 | 6:26 PM | 9/19/2016 | New York to EPA: Don't Approve GE's Cleanup of Hudson | Dow Jones Institutional News |
| 9/16/2016 | 6:41 PM | 9/19/2016 | New York to EPA: Don't Approve GE's Cleanup of Hudson | Dow Jones Institutional News |
| 9/17/2016 | 2:33 AM | 9/19/2016 | State Tells EPA GE's Cleanup Isn't Finished -- WSJ | Dow Jones Institutional News |
| 9/19/2016 | 4:12 AM | 9/19/2016 | Airbus A320neo Deliveries Seen Falling Short in 2016 -- Market Talk | Dow Jones Institutional News |
| 9/19/2016 | 4:12 AM | 9/19/2016 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 9/19/2016 | 4:12 AM | 9/19/2016 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |
| 9/19/2016 | 4:42 AM | 9/19/2016 | Airbus A320neo Deliveries Seen Falling Short in 2016 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/19/2016 | 9:45 AM | 9/19/2016 | Longtime GE General Counsel Rejoins Goodwin | Dow Jones Institutional News |
| 9/19/2016 | 12:29 PM | 9/19/2016 | Longtime GE General Counsel Rejoins Old Law Firm -- Market Talk | Dow Jones Institutional News |
| 9/19/2016 | 12:29 PM | 9/19/2016 | Longtime GE General Counsel Rejoins Old Law Firm -- Market Talk | Dow Jones Institutional News |
| 9/20/2016 | 9:00 AM | 9/20/2016 | GE Goes Into High Gear to Attract Silicon Valley Tech Talent | Dow Jones Institutional News |
| 9/20/2016 | 9:14 AM | 9/20/2016 | GE Goes Into High Gear to Attract Silicon Valley Tech Talent | Dow Jones Institutional News |
| 9/20/2016 | 11:07 PM | 9/21/2016 | GE Goes Into High Gear to Attract Silicon Valley Tech Talent | Dow Jones Newswires Chinese (English) |
| 9/23/2016 | 2:11 PM | 9/23/2016 | General Electric: Low Rates Trump Growth...For Now -- Barron's Blog | Dow Jones Institutional News |
| 9/23/2016 | 6:55 PM | 9/26/2016 | *S&PGR Lowers General Electric L-T CCR To 'AA-'; Outlook Stable | Dow Jones Institutional News |
| 9/23/2016 | 6:59 PM | 9/26/2016 | *S&P Cuts General Electric Co. Rtg To AA- From AA+; Outlk Stable | Dow Jones Institutional News |
| 9/26/2016 | 7:49 AM | 9/26/2016 | CMO Today: The Cloud Over Advertising Week | Dow Jones Institutional News |
| 9/27/2016 | 12:10 PM | 9/27/2016 | GE, Independent Power Supplier Plan Vietnam Wind Projects | Dow Jones Institutional News |
| 9/27/2016 | 12:14 PM | 9/27/2016 | General Electric, Independent Power Supplier Plan Vietnam Wind Projects | Dow Jones Institutional News |
| 9/27/2016 | 12:25 PM | 9/27/2016 | GE, Independent Power Supplier Plan Vietnam Wind Projects | Dow Jones Institutional News |
| 9/27/2016 | 12:29 PM | 9/27/2016 | General Electric, Independent Power Supplier Plan Vietnam Wind Projects | Dow Jones Institutional News |
| 9/27/2016 | 12:58 PM | 9/27/2016 | General Electric, Independent Power Supplier Plan Vietnam Wind Projects | Dow Jones Newswires Chinese (English) |
| 9/27/2016 | 5:29 PM | 9/28/2016 | Utilities Decline -- Utilities Roundup | Dow Jones Institutional News |
| 9/28/2016 | 4:33 PM | 9/29/2016 | Industrials Up After Oil Bounce - Industrials Roundup | Dow Jones Institutional News |
| 9/29/2016 | 8:09 AM | 9/29/2016 | GE Declined to Renew Contracts Linked to Power Firm at Center of U.S. Probe of Standard Chartered | Dow Jones Institutional News |
| 9/29/2016 | 9:31 AM | 9/29/2016 | GE Declined to Renew Contracts Linked to Power Firm at Center of U.S. Probe of Standard | Dow Jones Newswires Chinese (English) |
| 9/29/2016 | 10:20 AM | 9/29/2016 | GE Didn't Renew Contracts Linked to Power Firm at Center of U.S. Probe of Standard Chartered | Dow Jones Institutional News |
| 9/29/2016 | 10:35 AM | 9/29/2016 | GE Didn't Renew Contracts Linked to Power Firm at Center of U.S. Probe of Standard Chartered | Dow Jones Institutional News |
| 9/29/2016 | 11:31 AM | 9/29/2016 | General Electric: A Game Changer? -- Barron's Blog | Dow Jones Institutional News |
| 10/3/2016 | 10:54 AM | 10/3/2016 | General Electric: Plans To Have Largely Completed Process Of Selling $200B Of Businesses By Year-End >GE | Dow Jones Newswires Chinese (English) |
| 10/3/2016 | 10:55 AM | 10/3/2016 | General Electric: GE Capital On Track Deliver $35B Of Dividends To GE Under Plan >GE | Dow Jones Newswires Chinese (English) |
| 10/5/2016 | 11:00 AM | 10/5/2016 | General Electric: Get Ready for Disappointment? -- Barron's Blog | Dow Jones Institutional News |
| 10/6/2016 | 7:30 AM | 10/6/2016 | New York Utility to Roll Out GE Software | Dow Jones Institutional News |
| 10/6/2016 | 7:44 AM | 10/6/2016 | New York Utility to Roll Out GE Software | Dow Jones Institutional News |
| 10/6/2016 | 8:20 AM | 10/6/2016 | New York Utility to Roll Out GE Software | Dow Jones Institutional News |
| 10/6/2016 | 8:35 AM | 10/6/2016 | New York Utility to Roll Out GE Software | Dow Jones Institutional News |
| 10/6/2016 | 9:02 AM | 10/6/2016 | New York Utility to Roll Out GE Software | Dow Jones Newswires Chinese (English) |
| 10/6/2016 | 6:23 PM | 10/7/2016 | HNA's Avolon Targets No. 1 Spot -- Market Talk | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Text Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 10/6/2016 | 6:23 PM | 10/7/2016 | HNA's Avolon Targets No. 1 Spot -- Market Talk | Dow Jones Institutional News |
| 10/7/2016 | 2:32 AM | 10/7/2016 | Ahead of the Tape: A Labor Conspiracy Debunked -- WSJ | Dow Jones Institutional News |
| 10/11/2016 | 6:13 AM | 10/11/2016 | TPI Composites Files 8K - Entry Into Definitive Agreement >TPIC | Dow Jones Institutional News |
| 10/11/2016 | 7:41 AM | 10/11/2016 | General Electric to Acquire Denmark-Based Manufacturer LM Wind Power | Dow Jones Newswires Chinese (English) |
| 10/11/2016 | 8:04 AM | 10/11/2016 | GE buys Denmark's LM Wind Power for $1.65 billion | Dow Jones Newswires Chinese (English) |
| 10/11/2016 | 8:08 AM | 10/11/2016 | GE to Buy Wind Turbine Blade Maker for $1.65 Billion | Dow Jones Institutional News |
| 10/11/2016 | 8:10 AM | 10/11/2016 | GE to Buy Wind Turbine Blade Maker for $1.65 Billion | Dow Jones Institutional News |
| 10/11/2016 | 8:23 AM | 10/11/2016 | GE to Buy Wind Turbine Blade Maker for $1.65 Billion | Dow Jones Institutional News |
| 10/11/2016 | 8:25 AM | 10/11/2016 | GE to Buy Wind Turbine Blade Maker for $1.65 Billion | Dow Jones Institutional News |
| 10/11/2016 | 8:43 AM | 10/11/2016 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 10/11/2016 | 8:58 AM | 10/11/2016 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 10/11/2016 | 10:52 AM | 10/11/2016 | TPI Composites Extends and Enters into New Contracts with General Electric International | GlobeNewswire |
| 10/11/2016 | 10:52 AM | 10/11/2016 | Press Release: TPI Composites Extends and Enters into New Contracts with General Electric International | Dow Jones Institutional News |
| 10/11/2016 | 1:18 PM | 10/11/2016 | GE Rises On Purchase Of Turbine Supplier LM Wind Power -- Barron's Blog | Dow Jones Institutional News |
| 10/14/2016 | 8:46 AM | 10/14/2016 | GE Rides the Coattails of China's Global Dream | Dow Jones Institutional News |
| 10/14/2016 | 9:01 AM | 10/14/2016 | GE Rides the Coattails of China's Global Dream | Dow Jones Institutional News |
| 10/14/2016 | 10:58 AM | 10/14/2016 | GE Rides the Coattails of China's Global Dream | Dow Jones Newswires Chinese (English) |
| 10/15/2016 | 2:32 AM | 10/17/2016 | GE Follows China Into Developing Markets -- WSJ | Dow Jones Institutional News |
| 10/17/2016 | 8:35 AM | 10/17/2016 | Golar Power reaches a Final Investment Decision on Sergipe Power Project and signs 25 year FSRU agreement | GlobeNewswire |
| 10/17/2016 | 8:35 AM | 10/17/2016 | Press Release: Golar Power reaches a Final Investment Decision on Sergipe Power Project and signs 25 year FSRU agreement | Dow Jones Institutional News |
| 10/17/2016 | 3:18 PM | 10/17/2016 | 5 Industrial Laggards to Buy Into Earnings -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2016 | 4:29 PM | 10/18/2016 | Industrials Down on Disappointing Start to Earnings -- Industrials Roundup | Dow Jones Institutional News |
| 10/18/2016 | 10:52 AM | 10/18/2016 | Kuwait Firm Expands With GE Office Deal in Ohio | Dow Jones Institutional News |
| 10/18/2016 | 11:07 AM | 10/18/2016 | Kuwait Firm Expands With GE Office Deal in Ohio | Dow Jones Institutional News |
| 10/18/2016 | 11:10 AM | 10/18/2016 | Kuwait Firm Expands With GE Office Deal in Ohio | Dow Jones Institutional News |
| 10/18/2016 | 11:25 AM | 10/18/2016 | Kuwait Firm Expands With GE Office Deal in Ohio | Dow Jones Institutional News |
| 10/18/2016 | 8:09 PM | 10/19/2016 | Kuwait Firm Expands With GE Office Deal in Ohio | Dow Jones Newswires Chinese (English) |
| 10/19/2016 | 2:32 AM | 10/19/2016 | A Kuwait Firm Buys GE Offices -- WSJ | Dow Jones Institutional News |
| 10/19/2016 | 2:47 AM | 10/19/2016 | A Kuwait Firm Buys GE Offices -- WSJ | Dow Jones Institutional News |
| 10/19/2016 | 4:04 AM | 10/19/2016 | DJ Portland General Electric Company, Inst Holders, 3Q 2016 (POR) | Dow Jones Institutional News |
| 10/19/2016 | 11:26 AM | 10/19/2016 | GE's Performance Under Scrutiny | Dow Jones Institutional News |
| 10/19/2016 | 11:26 AM | 10/19/2016 | GE's Performance Under Scrutiny | Dow Jones Institutional News |
| 10/19/2016 | 11:41 AM | 10/19/2016 | GE's Performance Under Scrutiny | Dow Jones Institutional News |
| 10/19/2016 | 2:40 PM | 10/19/2016 | General Electric's Bill Ruh: Start Digital Transformation With 'Low-Hanging Fruit' | Dow Jones Institutional News |
| 10/19/2016 | 5:28 PM | 10/20/2016 | GE Cybersecurity Chief Departing for Thomson Reuters | Dow Jones Institutional News |
| 10/19/2016 | 5:43 PM | 10/20/2016 | GE Cybersecurity Chief Departing for Thomson Reuters | Dow Jones Newswires Chinese (English) |
| 10/20/2016 | 1:01 AM | 10/20/2016 | GE's Performance Under Scrutiny | Dow Jones Newswires Chinese (English) |
| 10/20/2016 | 9:32 AM | 10/20/2016 | GE Shutters Lamp Plant as Traditional Lighting Declines -- Market Talk | Dow Jones Institutional News |
| 10/20/2016 | 9:32 AM | 10/20/2016 | GE Shutters Lamp Plant as Traditional Lighting Declines -- Market Talk | Dow Jones Institutional News |
| 10/20/2016 | 9:49 AM | 10/20/2016 | GE Shutters Lamp Plant as Traditional Lighting Declines -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/20/2016 | 6:16 PM | 10/21/2016 | Elliott Management Opposes GE's Offer to Buy German 3-D Printer Maker SLM | Dow Jones Institutional News |
| 10/20/2016 | 6:31 PM | 10/21/2016 | Elliott Management Opposes GE's Offer to Buy German 3-D Printer Maker SLM | Dow Jones Institutional News |
| 10/20/2016 | 6:38 PM | 10/21/2016 | Elliott Management Opposes GE's Offer to Buy German 3-D Printer Maker SLM | Dow Jones Newswires Chinese (English) |
| 10/20/2016 | 8:30 PM | 10/21/2016 | Elliott Management Opposes GE's Offer for German 3-D Printer Maker SLM | Dow Jones Institutional News |
| 10/20/2016 | 8:45 PM | 10/21/2016 | Elliott Management Opposes GE's Offer for German 3-D Printer Maker SLM | Dow Jones Institutional News |
| 10/21/2016 | 4:25 AM | 10/21/2016 | DJ Portland General Electric Company, Inst Holders, 3Q 2016 (POR) | Dow Jones Institutional News |
| 10/21/2016 | 6:29 AM | 10/21/2016 | General Electric 3Q EPS 22c >GE | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 6:29 AM | 10/21/2016 | General Electric 3Q EPS 22c >GE | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 6:29 AM | 10/21/2016 | *General Electric 3Q Power Rev $6.51B >GE | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/21/2016 | 6:30 AM | 10/21/2016 | General Electric 3Q Rev $29.27B >GE | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 6:30 AM | 10/21/2016 | General Electric 3Q Net $2.03B >GE | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 6:30 AM | 10/21/2016 | General Electric 3Q Adj EPS 32c >GE | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 6:33 AM | 10/21/2016 | General Electric Increasing Buyback by $4B >GE | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 6:33 AM | 10/21/2016 | General Electric Narrows 2016 EPS Guidance >GE | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 6:39 AM | 10/21/2016 | General Electric CEO and Chairman Immelt: GE Capital Asset Sales 'Are Substantially Complete' | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 6:40 AM | 10/21/2016 | General Electric Narrows 2016 View To Adj EPS $1.48-Adj EPS $1.52 >GE | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 6:52 AM | 10/21/2016 | GE's 3-D Printing Buys Set to Fail After Activist Elliott Intervenes | Dow Jones Institutional News |
| 10/21/2016 | 6:59 AM | 10/21/2016 | GE Profit Falls as Revenue Growth Less Than Expected | Dow Jones Institutional News |
| 10/21/2016 | 7:07 AM | 10/21/2016 | GE's 3-D Printing Buys Set to Fail After Activist Elliott Intervenes | Dow Jones Institutional News |
| 10/21/2016 | 7:10 AM | 10/21/2016 | GE's 3-D Printing Buys Set to Fail After Elliott Intervenes | Dow Jones Institutional News |
| 10/21/2016 | 7:10 AM | 10/21/2016 | GE Cuts Full-Year Sales Forecast | Dow Jones Institutional News |
| 10/21/2016 | 7:14 AM | 10/21/2016 | GE Profit Falls as Revenue Growth Less Than Expected | Dow Jones Institutional News |
| 10/21/2016 | 7:25 AM | 10/21/2016 | GE's 3-D Printing Buys Set to Fail After Elliott Intervenes | Dow Jones Institutional News |
| 10/21/2016 | 7:25 AM | 10/21/2016 | GE Cuts Full-Year Sales Forecast | Dow Jones Institutional News |
| 10/21/2016 | 7:32 AM | 10/21/2016 | GE Profit Falls as Revenue Growth Less Than Expected | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 7:41 AM | 10/21/2016 | GE's 3-D Printing Buys Set to Fail After Activist Elliott Intervenes | Dow Jones Newswires Chinese (English) |
| 10/21/2016 | 7:42 AM | 10/21/2016 | GE Profit Falls as Revenue Growth Less Than Expected--Update | Dow Jones Institutional News |
| 10/21/2016 | 7:57 AM | 10/21/2016 | GE Profit Falls as Revenue Growth Less Than Expected--Update | Dow Jones Institutional News |
| 10/21/2016 | 8:08 AM | 10/21/2016 | Alstom Gives GE Power a Boost -- Market Talk | Dow Jones Institutional News |
| 10/21/2016 | 8:08 AM | 10/21/2016 | Alstom Gives GE Power a Boost -- Market Talk | Dow Jones Institutional News |
| 10/21/2016 | 11:46 AM | 10/21/2016 | General Electric: Optical Illusion? -- Barron's Blog | Dow Jones Institutional News |
| 10/21/2016 | 12:41 PM | 10/21/2016 | GE Cuts Full-Year Sales Forecast--2nd Update | Dow Jones Institutional News |
| 10/21/2016 | 12:44 PM | 10/21/2016 | General Electric Boosts Buybacks as GE Capital Dividend Rises | Dow Jones Institutional News |
| 10/21/2016 | 12:56 PM | 10/21/2016 | GE Cuts Full-Year Sales Forecast--2nd Update | Dow Jones Institutional News |
| 10/21/2016 | 1:07 PM | 10/21/2016 | General Electric's CEO Jeffrey Immelt on Q3 2016 Results - Earnings Call Transcript >GE | Dow Jones Institutional News |
| 10/21/2016 | 1:43 PM | 10/21/2016 | GE Cuts Full-Year Sales Forecast--3rd Update | Dow Jones Institutional News |
| 10/21/2016 | 1:58 PM | 10/21/2016 | GE Cuts Full-Year Sales Forecast--3rd Update | Dow Jones Institutional News |
| 10/21/2016 | 5:09 PM | 10/24/2016 | General Electric Cuts Sales Forecast -- Industrials Roundup | Dow Jones Institutional News |
| 10/22/2016 | 2:33 AM | 10/24/2016 | Activist Throws Wrench Into 3-D Printing Buyouts -- WSJ | Dow Jones Institutional News |
| 10/22/2016 | 2:33 AM | 10/24/2016 | Energy Damps GE's View -- WSJ | Dow Jones Institutional News |
| 10/22/2016 | 2:48 AM | 10/24/2016 | Energy Damps GE's View -- WSJ | Dow Jones Institutional News |
| 10/24/2016 | 9:51 AM | 10/24/2016 | General Electric Has Hefty Earnings Target -- Market Talk | Dow Jones Institutional News |
| 10/24/2016 | 9:51 AM | 10/24/2016 | General Electric Has Hefty Earnings Target -- Market Talk | Dow Jones Institutional News |
| 10/24/2016 | 12:19 PM | 10/24/2016 | Barclays: There's a Lot to Like in Industrials...Especially 3M -- Barron's Blog | Dow Jones Institutional News |
| 10/24/2016 | 1:38 PM | 10/24/2016 | What Will S&P 500 Companies Do With Overseas Cash? More Shares Buybacks, Of Course! -- Barron's Blog | Dow Jones Institutional News |
| 10/25/2016 | 3:23 AM | 10/25/2016 | DJ General Electric Company, Inst Holders, 3Q 2016 (GE) | Dow Jones Institutional News |
| 10/25/2016 | 9:43 AM | 10/25/2016 | Jabil Enters Supply-Chain Software Business | Dow Jones Institutional News |
| 10/25/2016 | 9:58 AM | 10/25/2016 | Jabil Enters Supply-Chain Software Business | Dow Jones Institutional News |
| 10/25/2016 | 3:43 PM | 10/25/2016 | General Electric: Deutsche Bank Has Some Issues With GE's Earnings -- Barron's Blog | Dow Jones Institutional News |
| 10/25/2016 | 9:09 PM | 10/26/2016 | Investor Nelson Peltz Says Boards Victim to Too Much Information | Dow Jones Institutional News |
| 10/26/2016 | 8:31 AM | 10/26/2016 | The Morning Download: GE Pushing Employees Off Corporate Network | Dow Jones Institutional News |
| 10/26/2016 | 12:38 PM | 10/26/2016 | *General Electric: Minimum Acceptance Condition For SLM Solutions Shares Not Satisfied | Dow Jones Institutional News |
| 10/26/2016 | 1:45 PM | 10/26/2016 | GE Drops Bid to Acquire Germany's SLM Solutions Group | Dow Jones Institutional News |
| 10/26/2016 | 1:59 PM | 10/26/2016 | GE Drops Bid to Acquire Germany's SLM Solutions Group | Dow Jones Newswires Chinese (English) |
| 10/26/2016 | 2:00 PM | 10/26/2016 | GE Drops Bid to Acquire Germany's SLM Solutions Group | Dow Jones Institutional News |
| 10/26/2016 | 2:30 PM | 10/26/2016 | GE Drops Bid to Acquire Germany's SLM Solutions Group | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 10/26/2016 | 2:45 PM | 10/26/2016 | GE Drops Bid to Acquire Germany's SLM Solutions Group | Dow Jones Institutional News |
| 10/26/2016 | 2:52 PM | 10/26/2016 | Dropped SLM Bid Doesn't Mean End to GE Acquisition Plans -- Barron's Blog | Dow Jones Institutional News |
| 10/26/2016 | 3:21 PM | 10/26/2016 | Look Ma, No Server: Corporate IT Expects 'Serverless' Computing to Trigger Big Changes | Dow Jones Institutional News |
| 10/26/2016 | 3:36 PM | 10/26/2016 | Look Ma, No Server: Corporate IT Expects 'Serverless' Computing to Trigger Big Changes | Dow Jones Institutional News |
| 10/26/2016 | 4:08 PM | 10/27/2016 | GE Drops Bid to Acquire Germany's SLM Solutions Group | Dow Jones Institutional News |
| 10/26/2016 | 5:53 PM | 10/27/2016 | Press Release: Portland General Electric Declares Dividend | Dow Jones Institutional News |
| 10/27/2016 | 2:33 AM | 10/27/2016 | Corporate IT Turns to Serverless Computing -- WSJ | Dow Jones Institutional News |
| 10/27/2016 | 2:43 AM | 10/27/2016 | General Electric to Acquire Germany's Concept Laser For $599 Mln -- Update | Dow Jones Institutional News |
| 10/27/2016 | 2:52 AM | 10/27/2016 | General Electric to Acquire Germany's Concept Laser For $599 Million | Dow Jones Institutional News |
| 10/27/2016 | 2:58 AM | 10/27/2016 | General Electric to Acquire Germany's Concept Laser For $599 Million -- Update | Dow Jones Institutional News |
| 10/27/2016 | 3:24 AM | 10/27/2016 | General Electric to Acquire Germany's Concept Laser For $599 Million | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 4:01 AM | 10/27/2016 | After 3-D Printer Jam, GE to Buy Similar Model -- Update | Dow Jones Institutional News |
| 10/27/2016 | 4:10 AM | 10/27/2016 | After 3-D Printer Jam, GE to Buy Similar Model | Dow Jones Institutional News |
| 10/27/2016 | 4:16 AM | 10/27/2016 | After 3-D Printer Jam, GE to Buy Similar Model -- Update | Dow Jones Institutional News |
| 10/27/2016 | 4:25 AM | 10/27/2016 | After 3-D Printer Jam, GE to Buy Similar Model | Dow Jones Institutional News |
| 10/27/2016 | 4:34 AM | 10/27/2016 | SLM Solutions Down After GE Bid Fails -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 4:34 AM | 10/27/2016 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |
| 10/27/2016 | 9:43 AM | 10/27/2016 | Airbus A320neo With GE-Safran Engine Beating Fuel-Burn Target -- Market Talk | Dow Jones Institutional News |
| 10/27/2016 | 12:00 PM | 10/27/2016 | General Electric: You Win Some, You Lose Some -- Barron's Blog | Dow Jones Institutional News |
| 10/27/2016 | 6:29 PM | 10/28/2016 | *General Electric Is in Talks to Buy Baker Hughes -- Sources | Dow Jones Institutional News |
| 10/27/2016 | 6:30 PM | 10/28/2016 | General Electric Is in Talks to Buy Baker Hughes -- Sources | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 6:52 PM | 10/28/2016 | General Electric in Talks to Buy Baker Hughes | Dow Jones Institutional News |
| 10/27/2016 | 7:00 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes | Dow Jones Institutional News |
| 10/27/2016 | 7:08 PM | 10/28/2016 | General Electric in Talks to Buy Baker Hughes | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 7:15 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes | Dow Jones Institutional News |
| 10/27/2016 | 9:00 PM | 10/28/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 10/27/2016 | 9:13 PM | 10/28/2016 | Wait, General Electric Wants to Buy Baker Hughes?!?! -- Barron's Blog | Dow Jones Institutional News |
| 10/27/2016 | 9:15 PM | 10/28/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 10/27/2016 | 9:31 PM | 10/28/2016 | Wait, General Electric Wants to Buy Baker Hughes?!?! -- Barron's Blog | Dow Jones Institutional News |
| 10/27/2016 | 10:16 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes -- Update | Dow Jones Institutional News |
| 10/27/2016 | 10:31 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes -- Update | Dow Jones Institutional News |
| 10/27/2016 | 11:23 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes -- 2nd Update | Dow Jones Institutional News |
| 10/27/2016 | 11:24 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes -- Update | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 11:36 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes -- Update | Dow Jones Newswires Chinese (English) |
| 10/27/2016 | 11:38 PM | 10/28/2016 | General Electric Pursues Deal With Baker Hughes -- 2nd Update | Dow Jones Institutional News |
| 10/28/2016 | 2:32 AM | 10/28/2016 | GE Pursues Major Deal In Oil Patch -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 2:47 AM | 10/28/2016 | GE Pursues Major Deal In Oil Patch -- WSJ | Dow Jones Institutional News |
| 10/28/2016 | 3:37 AM | 10/28/2016 | DJ General Electric Company, Inst Holders, 3Q 2016 (GE) | Dow Jones Institutional News |
| 10/28/2016 | 4:59 AM | 10/28/2016 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 10/28/2016 | 5:00 AM | 10/28/2016 | *Portland General Electric 3Q EPS 38c >POR | Dow Jones Institutional News |
| 10/28/2016 | 5:14 AM | 10/28/2016 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 10/28/2016 | 9:06 AM | 10/28/2016 | Portland General Electric Files 8K - Regulation FD >POR | Dow Jones Institutional News |
| 10/28/2016 | 9:36 AM | 10/28/2016 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 10/28/2016 | 9:51 AM | 10/28/2016 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 10/28/2016 | 11:50 AM | 10/28/2016 | U.S. Stocks Rise as GDP Grows 2.9% | Dow Jones Institutional News |
| 10/28/2016 | 12:05 PM | 10/28/2016 | U.S. Stocks Rise as GDP Grows 2.9% | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Text Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 10/28/2016 | 2:40 PM | 10/28/2016 | Baker Hughes CEO Confirms Talks With GE | Dow Jones Institutional News |
| 10/28/2016 | 2:45 PM | 10/28/2016 | Baker Hughes CEO Tells Employees to Stay Focused Amid GE Deal Talks | Dow Jones Institutional News |
| 10/28/2016 | 2:55 PM | 10/28/2016 | Baker Hughes CEO Confirms Talks With GE | Dow Jones Institutional News |
| 10/28/2016 | 3:03 PM | 10/28/2016 | Baker Hughes CEO Tells Employees to Stay Focused Amid GE Deal Talks | Dow Jones Newswires Chinese (English) |
| 10/28/2016 | 3:29 PM | 10/28/2016 | General Electric & Baker Hughes: It's Complicated -- Barron's Blog | Dow Jones Institutional News |
| 10/28/2016 | 3:55 PM | 10/28/2016 | Baker Hughes CEO Confirms Talks With GE -- Update | Dow Jones Institutional News |
| 10/28/2016 | 4:08 PM | 10/31/2016 | Baker Hughes CEO Confirms Talks With GE -- Update | Dow Jones Institutional News |
| 10/28/2016 | 4:10 PM | 10/31/2016 | Baker Hughes CEO Confirms Talks With GE -- Update | Dow Jones Institutional News |
| 10/28/2016 | 4:23 PM | 10/31/2016 | Baker Hughes CEO Confirms Talks With GE -- Update | Dow Jones Institutional News |
| 10/28/2016 | 5:32 PM | 10/31/2016 | Portland General Electric's CEO Jim Piro on Q3 2016 Results -- Earnings Call Transcript >POR | Dow Jones Institutional News |
| 10/28/2016 | 6:08 PM | 10/31/2016 | GE, Baker Hughes Could Reach Deal as Early as Next Week, Sources Say -- 2nd Update | Dow Jones Institutional News |
| 10/28/2016 | 6:19 PM | 10/31/2016 | GE, Baker Hughes Could Reach Deal as Early as Next Week, Sources Say -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 10/28/2016 | 6:23 PM | 10/31/2016 | GE, Baker Hughes Could Reach Deal as Early as Next Week, Sources Say -- 2nd Update | Dow Jones Institutional News |
| 10/28/2016 | 7:38 PM | 10/31/2016 | GE, Baker Hughes Could Reach Deal as Early as Next Week, Sources Say -- 3rd Update | Dow Jones Institutional News |
| 10/28/2016 | 7:53 PM | 10/31/2016 | GE, Baker Hughes Could Reach Deal as Early as Next Week, Sources Say -- 3rd Update | Dow Jones Institutional News |
| 10/29/2016 | 2:33 AM | 10/31/2016 | GE, Baker Hughes Deal Talks Advance -- WSJ | Dow Jones Institutional News |
| 10/29/2016 | 2:48 AM | 10/31/2016 | GE, Baker Hughes Deal Talks Advance -- WSJ | Dow Jones Institutional News |
| 10/29/2016 | 6:00 AM | 10/31/2016 | Review & Preview Follow-Up -- A Return Visit to Earlier Stories: These Top Stockpickers Have Stumbled -- Barron's | Dow Jones Institutional News |
| 10/30/2016 | 9:15 PM | 10/31/2016 | Disc in Engine Turbine Failed on American Airlines Jetliner -- Update | Dow Jones Institutional News |
| 10/30/2016 | 9:30 PM | 10/31/2016 | Disc in Engine Turbine Failed on American Airlines Jetliner -- Update | Dow Jones Institutional News |
| 10/30/2016 | 10:25 PM | 10/31/2016 | GE Nears Deal to Combine Oil and Gas Business With Baker Hughes, Sources Say | Dow Jones Institutional News |
| 10/30/2016 | 10:40 PM | 10/31/2016 | GE Nears Deal to Combine Oil and Gas Business With Baker Hughes, Sources Say | Dow Jones Institutional News |
| 10/30/2016 | 10:59 PM | 10/31/2016 | GE Nears Deal to Combine Oil and Gas Business With Baker Hughes, Sources Say | Dow Jones Newswires Chinese (English) |
| 10/30/2016 | 11:35 PM | 10/31/2016 | GE Nears Deal to Combine Oil-and-Gas Business With Baker Hughes -- Update | Dow Jones Institutional News |
| 10/30/2016 | 11:50 PM | 10/31/2016 | GE Nears Deal to Combine Oil-and-Gas Business With Baker Hughes -- Update | Dow Jones Institutional News |
| 10/31/2016 | 2:32 AM | 10/31/2016 | GE Reels In the Big Deals -- WSJ | Dow Jones Institutional News |
| 10/31/2016 | 2:32 AM | 10/31/2016 | GE, Baker Hughes Near $30 Billion Deal -- WSJ | Dow Jones Institutional News |
| 10/31/2016 | 2:47 AM | 10/31/2016 | GE, Baker Hughes Near $30 Billion Deal -- WSJ | Dow Jones Institutional News |
| 10/31/2016 | 3:23 AM | 10/31/2016 | GE Reels in the Big Deals | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 6:00 AM | 10/31/2016 | *GE and Baker Hughes Agree to Create New Fullstream Digital Industrial Services Co | Dow Jones Institutional News |
| 10/31/2016 | 6:04 AM | 10/31/2016 | General Electric to Buy Baker Hughes >GE BHI | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 6:05 AM | 10/31/2016 | General Electric To Own 62.5% of 'New' Baker Hughes >GE BHI | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 6:07 AM | 10/31/2016 | General Electric Sees $1.6B Synergies by 2020 >GE BHI | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 6:08 AM | 10/31/2016 | General Electric To Contribute $7.4B to Fund Special Dividend | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 6:08 AM | 10/31/2016 | General Electric Sees Baker Hughes Transaction Closing in Mid 2017 >GE | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 6:09 AM | 10/31/2016 | General Electric Sees Baker Hughes Deal Adding 4c to 2018 EPS >GE | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 6:10 AM | 10/31/2016 | General Electric Sees Baker Hughes Deal Adding 8c to EPS by 2020 >GE | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 6:11 AM | 10/31/2016 | General Electric's Jeff Immelt to Be Chairman of New Baker Hughes | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 6:12 AM | 10/31/2016 | General Electric to Execute Transaction Using Partnership Structure >GE | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 6:13 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Institutional News |
| 10/31/2016 | 6:28 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Institutional News |
| 10/31/2016 | 6:34 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Institutional News |

Page 228 of 269

Exhibit 2 (*News Stories Obtained via a Text Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 10/31/2016 | 6:40 AM | 10/31/2016 | GE-Baker Hughes Deal to Create Energy Powerhouse | Dow Jones Institutional News |
| 10/31/2016 | 6:43 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Institutional News |
| 10/31/2016 | 6:49 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Institutional News |
| 10/31/2016 | 6:55 AM | 10/31/2016 | GE-Baker Hughes Deal to Create Energy Powerhouse | Dow Jones Institutional News |
| 10/31/2016 | 6:58 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Institutional News |
| 10/31/2016 | 7:00 AM | 10/31/2016 | GE to Combine Oil and Gas Business With Baker Hughes | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 8:03 AM | 10/31/2016 | S&PGR: Affirming 'AA-/A-1+' Corporate Credit Rating on General Electric Co. >GE | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 8:19 AM | 10/31/2016 | GE to Combine Energy Business With Baker Hughes-- Update | Dow Jones Institutional News |
| 10/31/2016 | 8:24 AM | 10/31/2016 | Morning Movers: General Electric, Baker Hughes Climb on Merger; Nike Slides on Merrill Downgrade -- Barron's Blog | Dow Jones Institutional News |
| 10/31/2016 | 8:31 AM | 10/31/2016 | GE-Baker Hughes Move Tied to 'Big Data'? -- Market Talk | Dow Jones Institutional News |
| 10/31/2016 | 8:31 AM | 10/31/2016 | GE-Baker Hughes Move Tied to 'Big Data'? -- Market Talk | Dow Jones Institutional News |
| 10/31/2016 | 8:34 AM | 10/31/2016 | GE to Combine Energy Business With Baker Hughes-- Update | Dow Jones Institutional News |
| 10/31/2016 | 8:35 AM | 10/31/2016 | Morning Movers: General Electric, Baker Hughes Climb on Merger; Nike Slides on Merrill Downgrade -- Barron's Blog | Dow Jones Institutional News |
| 10/31/2016 | 8:43 AM | 10/31/2016 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 10/31/2016 | 9:16 AM | 10/31/2016 | GE Reels in the Big Deals | Dow Jones Institutional News |
| 10/31/2016 | 9:50 AM | 10/31/2016 | General Electric & Baker Hughes: It's Complicated -- Barron's Blog | Dow Jones Institutional News |
| 10/31/2016 | 10:20 AM | 10/31/2016 | Baker Hughes: Where's the Takeover Premium? -- Barron's Blog | Dow Jones Institutional News |
| 10/31/2016 | 11:10 AM | 10/31/2016 | Big Mergers May Face a Higher Bar in Washington -- Heard on the Street | Dow Jones Institutional News |
| 10/31/2016 | 11:13 AM | 10/31/2016 | With Oil Spinoff, GE CEO Immelt Revamps His Strategy | Dow Jones Institutional News |
| 10/31/2016 | 11:19 AM | 10/31/2016 | Press Release: Doc re: GE Files Form 8-K | Dow Jones Institutional News |
| 10/31/2016 | 11:28 AM | 10/31/2016 | With Oil Spinoff, GE CEO Immelt Revamps His Strategy | Dow Jones Institutional News |
| 10/31/2016 | 11:54 AM | 10/31/2016 | With Oil Spinoff, GE CEO Immelt Revamps His Strategy | Dow Jones Newswires Chinese (English) |
| 10/31/2016 | 12:00 PM | 10/31/2016 | GE's CEO Immelt Revamps Strategy With Oil Acquisition | Dow Jones Institutional News |
| 10/31/2016 | 12:15 PM | 10/31/2016 | GE's CEO Immelt Revamps Strategy With Oil Acquisition | Dow Jones Institutional News |
| 10/31/2016 | 12:42 PM | 10/31/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- Update | Dow Jones Institutional News |
| 10/31/2016 | 12:51 PM | 10/31/2016 | Barclays: Yes, GE Is Doubling Down on Oil and Gas -- Market Talk | Dow Jones Institutional News |
| 10/31/2016 | 12:51 PM | 10/31/2016 | Barclays: Yes, GE Is Doubling Down on Oil and Gas -- Market Talk | Dow Jones Institutional News |
| 10/31/2016 | 12:57 PM | 10/31/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- Update | Dow Jones Institutional News |
| 10/31/2016 | 1:00 PM | 10/31/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/31/2016 | 1:00 PM | 10/31/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/31/2016 | 1:05 PM | 10/31/2016 | General Electric & Baker Hughes Have Their Heads in the Cloud -- Barron's Blog | Dow Jones Institutional News |
| 10/31/2016 | 1:14 PM | 10/31/2016 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 10/31/2016 | 1:14 PM | 10/31/2016 | News Highlights: Top Equities Stories Of The Day | Dow Jones Institutional News |
| 10/31/2016 | 1:28 PM | 10/31/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- 2nd Update | Dow Jones Institutional News |
| 10/31/2016 | 1:43 PM | 10/31/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- 2nd Update | Dow Jones Institutional News |
| 10/31/2016 | 1:54 PM | 10/31/2016 | Oil Is Slicker Than Water at GE -- Heard on the Street | Dow Jones Institutional News |
| 10/31/2016 | 2:03 PM | 10/31/2016 | Sale Of GE Water Unit Expected to Attract Suitors -- Market Talk | Dow Jones Institutional News |
| 10/31/2016 | 2:03 PM | 10/31/2016 | Sale Of GE Water Unit Expected to Attract Suitors -- Market Talk | Dow Jones Institutional News |
| 10/31/2016 | 2:45 PM | 10/31/2016 | GE Ups Oil Risk with Baker Hughes, But Likely to Pay Off -- Barron's Blog | Dow Jones Institutional News |
| 10/31/2016 | 3:00 PM | 10/31/2016 | Citigroup: General Electric-Baker Hughes Deal Valuation Appears 'Reasonable' -- Barron's Blog | Dow Jones Institutional News |
| 10/31/2016 | 3:06 PM | 10/31/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- 3rd Update | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Text Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 10/31/2016 | 3:08 PM | 10/31/2016 | Energy ETFs Power Down On Baker Hughes-GE Deal; Big Earnings Week Ahead -- Barron's Blog | Dow Jones Institutional News |
| 10/31/2016 | 3:21 PM | 10/31/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- 3rd Update | Dow Jones Institutional News |
| 10/31/2016 | 4:00 PM | 11/1/2016 | GE Goes In-House to Finance Baker Hughes Deal | Dow Jones Institutional News |
| 10/31/2016 | 6:18 PM | 11/1/2016 | Energy Down Alongside Oil Futures -- Energy Roundup | Dow Jones Institutional News |
| 10/31/2016 | 6:57 PM | 11/1/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- 3rd Update | Dow Jones Institutional News |
| 10/31/2016 | 7:12 PM | 11/1/2016 | With Oil Deal, GE CEO Immelt Revamps His Strategy -- 3rd Update | Dow Jones Institutional News |
| 10/31/2016 | 8:33 PM | 11/1/2016 | GE Goes In-House to Finance Baker Hughes Deal | Dow Jones Newswires Chinese (English) |
| 11/1/2016 | 2:32 AM | 11/1/2016 | Heard on the Street: Big Large Mergers Might Face a Higher Bar -- WSJ | Dow Jones Institutional News |
| 11/1/2016 | 2:32 AM | 11/1/2016 | Heard on the Street: Oil Is Much Slicker Than Water at GE -- WSJ | Dow Jones Institutional News |
| 11/1/2016 | 6:35 AM | 11/1/2016 | GE Euro Yield Curve Widening -- Market Talk | Dow Jones Institutional News |
| 11/1/2016 | 10:06 AM | 11/1/2016 | General Electric: A Sweet Deal? -- Barron's Blog | Dow Jones Institutional News |
| 11/2/2016 | 11:18 AM | 11/2/2016 | Baker Hughes: It's Not the GE Merger Math -- Barron's Blog | Dow Jones Institutional News |
| 11/3/2016 | 3:00 AM | 11/3/2016 | Press Release: Doc re: GE files Form 10-Q | Dow Jones Institutional News |
| 11/3/2016 | 4:02 AM | 11/3/2016 | Moody's Wary of GE's M&A Debt Funding -- Market Talk | Dow Jones Institutional News |
| 11/3/2016 | 4:34 AM | 11/3/2016 | Moody's Wary of GE's M&A Debt Funding -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/3/2016 | 3:26 PM | 11/3/2016 | General Electric & Baker Hughes: Bigger is Better? -- Barron's Blog | Dow Jones Institutional News |
| 11/3/2016 | 5:29 PM | 11/4/2016 | General Electric Files 8K - Entry Into Definitive Agreement >GE | Dow Jones Institutional News |
| 11/4/2016 | 7:26 AM | 11/4/2016 | Portland General Electric Initiated at Neutral by Guggenheim | Dow Jones Institutional News |
| 11/4/2016 | 11:14 AM | 11/4/2016 | Press Release: General Electric Company: Doc re. GE Files 8-K | Dow Jones Institutional News |
| 11/4/2016 | 3:27 PM | 11/4/2016 | General Electric & Baker Hughes: Coming Around on the Deal? -- Barron's Blog | Dow Jones Institutional News |
| 11/5/2016 | 6:00 AM | 11/7/2016 | Streetwise: A Great Time for Deals -- Barron's | Dow Jones Institutional News |
| 11/7/2016 | 12:08 PM | 11/7/2016 | Baker Hughes: How Much is General Electric Really Paying? -- Barron's Blog | Dow Jones Institutional News |
| 11/8/2016 | 11:10 AM | 11/8/2016 | Baker Hughes: The GE Dust Has Settled. Time to Buy. -- Barron's Blog | Dow Jones Institutional News |
| 11/9/2016 | 6:31 AM | 11/9/2016 | Politicians Need "Humility", Says TI Chairman -- Market Talk | Dow Jones Institutional News |
| 11/9/2016 | 4:47 PM | 11/10/2016 | Augmented Reality to Debut on GE's Factory Floors | Dow Jones Institutional News |
| 11/9/2016 | 5:05 PM | 11/10/2016 | GE CEO Says America Voted For Change -- Market Talk | Dow Jones Institutional News |
| 11/9/2016 | 5:05 PM | 11/10/2016 | GE CEO Says America Voted For Change -- Market Talk | Dow Jones Institutional News |
| 11/10/2016 | 2:43 AM | 11/10/2016 | Press Release: Doc re. GE files Form 10-Q/A | Dow Jones Institutional News |
| 11/10/2016 | 6:52 AM | 11/10/2016 | The Morning Ledger: It Doesn't Matter Who You Like, Or Does It? | Dow Jones Institutional News |
| 11/10/2016 | 1:19 PM | 11/10/2016 | General Electric & Baker Hughes: The Price is Right? -- Barron's Blog | Dow Jones Institutional News |
| 11/10/2016 | 4:29 PM | 11/11/2016 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 11/10/2016 | 4:32 PM | 11/11/2016 | *General Electric Names Steven M. Mollenkopf to Board | Dow Jones Institutional News |
| 11/10/2016 | 7:15 PM | 11/11/2016 | GE Appoints a New Director -- Market Talk | Dow Jones Institutional News |
| 11/10/2016 | 7:15 PM | 11/11/2016 | GE Appoints a New Director -- Market Talk | Dow Jones Institutional News |
| 11/10/2016 | 7:41 PM | 11/11/2016 | GE Appoints a New Director -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/10/2016 | 9:00 PM | 11/11/2016 | Correction CommScope Market Talk | Dow Jones Institutional News |
| 11/11/2016 | 2:00 AM | 11/11/2016 | Press Release: General Electric Company Doc re: GE files Form 8-K | Dow Jones Institutional News |
| 11/11/2016 | 11:55 AM | 11/11/2016 | General Electric: Powering Up? -- Barron's Blog | Dow Jones Institutional News |
| 11/14/2016 | 2:02 AM | 11/14/2016 | *General Electric: All Conditions For Arcam Bid Satisfied or Waived, To Complete Offer | Dow Jones Institutional News |
| 11/14/2016 | 5:30 AM | 11/14/2016 | Where Have All the Activists Gone? Down-market | Dow Jones Institutional News |
| 11/14/2016 | 1:33 PM | 11/14/2016 | GE Digital buys ServiceMax for $915 million | Dow Jones Newswires Chinese (English) |
| 11/14/2016 | 5:04 PM | 11/15/2016 | Trian Fund Management Decreases Stake in General Electric by 2,142,461 to 72,624,115 Shares -- 13F Filing | Dow Jones Newswires Chinese (English) |
| 11/15/2016 | 2:33 AM | 11/15/2016 | Activists Start Thinking Smaller -- WSJ | Dow Jones Institutional News |
| 11/15/2016 | 10:00 AM | 11/15/2016 | General Electric to Buy Two Tech Startups for Its Digital Business | Dow Jones Institutional News |
| 11/15/2016 | 10:14 AM | 11/15/2016 | General Electric to Buy Two Tech Startups for Its Digital Business | Dow Jones Institutional News |
| 11/15/2016 | 10:41 AM | 11/15/2016 | General Electric to Buy Two Tech Startups for Its Digital Business | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 11/15/2016 | 10:48 AM | 11/15/2016 | General Electric: Purchase Furthers Presence in Additive Manufacturing Space | Dow Jones Newswires Chinese (English) |
| 11/15/2016 | 10:54 AM | 11/15/2016 | General Electric to Buy Two Tech Startups -- Update | Dow Jones Institutional News |
| 11/15/2016 | 11:09 AM | 11/15/2016 | General Electric to Buy Two Tech Startups -- Update | Dow Jones Institutional News |
| 11/15/2016 | 11:20 AM | 11/15/2016 | GE Dives Deeper Into 3-D Printing -- Market Talk | Dow Jones Institutional News |
| 11/15/2016 | 11:20 AM | 11/15/2016 | GE Dives Deeper Into 3-D Printing -- Market Talk | Dow Jones Institutional News |
| 11/15/2016 | 11:20 AM | 11/15/2016 | General Electric to Buy Two Tech Startups | Dow Jones Institutional News |
| 11/15/2016 | 11:35 AM | 11/15/2016 | General Electric to Buy Two Tech Startups | Dow Jones Institutional News |
| 11/15/2016 | 1:04 PM | 11/15/2016 | GE Taps Silicon Valley for Talent -- Market Talk | Dow Jones Institutional News |
| 11/15/2016 | 1:04 PM | 11/15/2016 | GE Taps Silicon Valley for Talent -- Market Talk | Dow Jones Institutional News |
| 11/15/2016 | 4:30 PM | 11/16/2016 | SEC Criticizes GE's 'Non-GAAP' Metrics but Hasn't Taken Further Action | Dow Jones Institutional News |
| 11/15/2016 | 4:38 PM | 11/16/2016 | SEC Criticizes GE's 'Non-GAAP' Metrics but Hasn't Taken Further Action | Dow Jones Institutional News |
| 11/15/2016 | 4:45 PM | 11/16/2016 | SEC Criticizes GE's 'Non-GAAP' Metrics but Hasn't Taken Further Action | Dow Jones Institutional News |
| 11/15/2016 | 4:51 PM | 11/16/2016 | SEC Criticizes GE's 'Non-GAAP' Metrics but Hasn't Taken Further Act | Dow Jones Newswires Chinese (English) |
| 11/15/2016 | 6:10 PM | 11/16/2016 | SEC Criticizes GE's 'Non-GAAP' Metrics but Hasn't Taken Further Action -- Update | Dow Jones Institutional News |
| 11/15/2016 | 10:10 PM | 11/16/2016 | GE Dives Deeper Into 3-D Printing -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/16/2016 | 12:12 PM | 11/16/2016 | GE Energy Connections Names Steven Martin Chief Digital Officer | Dow Jones Institutional News |
| 11/16/2016 | 1:51 PM | 11/16/2016 | GE Energy Connections Names Steven Martin Chief Digital Officer | Dow Jones Newswires Chinese (English) |
| 11/17/2016 | 11:52 AM | 11/17/2016 | GE Positioned for Globalization Backlash, CFO Says -- Market Talk | Dow Jones Institutional News |
| 11/17/2016 | 11:52 AM | 11/17/2016 | GE Positioned for Globalization Backlash, CFO Says -- Market Talk | Dow Jones Institutional News |
| 11/18/2016 | 8:47 AM | 11/18/2016 | buildOn celebrates 25 Years of service at their 2016 Gala | GlobeNewswire |
| 11/18/2016 | 3:01 PM | 11/18/2016 | General Electric & Baker Hughes: Changing the Way We Think About Oil Field Services? -- Barron's Blog | Dow Jones Institutional News |
| 11/21/2016 | 2:32 AM | 11/21/2016 | Heard on the Street: Overhead -- WSJ | Dow Jones Institutional News |
| 11/21/2016 | 2:50 AM | 11/21/2016 | Kibo Mining Completes Pact with General Electric | Dow Jones Institutional News |
| 11/21/2016 | 3:05 AM | 11/21/2016 | Kibo Mining Completes Pact with General Electric | Dow Jones Institutional News |
| 11/21/2016 | 3:11 AM | 11/21/2016 | Kibo Mining Completes Pact with General Electric | Dow Jones Newswires Chinese (English) |
| 11/21/2016 | 11:02 AM | 11/21/2016 | GE Sells Former HQ to Sacred Heart University -- Market Talk | Dow Jones Institutional News |
| 11/21/2016 | 11:02 AM | 11/21/2016 | GE Sells Former HQ to Sacred Heart University -- Market Talk | Dow Jones Institutional News |
| 11/21/2016 | 3:19 PM | 11/21/2016 | GE Sells Connecticut Headquarters for $31.5 Million | Dow Jones Institutional News |
| 11/21/2016 | 3:34 PM | 11/21/2016 | GE Sells Connecticut Headquarters for $31.5 Million | Dow Jones Institutional News |
| 11/21/2016 | 5:04 PM | 11/22/2016 | Boeing Names Kevin McAllister New Head of Commercial Aircraft Unit | Dow Jones Institutional News |
| 11/21/2016 | 5:10 PM | 11/22/2016 | Boeing Taps GE Executive to Lead Aircraft Arm | Dow Jones Institutional News |
| 11/21/2016 | 5:19 PM | 11/22/2016 | Boeing Names Kevin McAllister New Head of Commercial Aircraft Unit | Dow Jones Institutional News |
| 11/21/2016 | 5:20 PM | 11/22/2016 | Boeing Names Kevin McAllister New Head of Commercial Aircraft Unit | Dow Jones Newswires Chinese (English) |
| 11/21/2016 | 5:25 PM | 11/22/2016 | Boeing Taps GE Executive to Lead Aircraft Arm | Dow Jones Institutional News |
| 11/21/2016 | 5:37 PM | 11/22/2016 | Boeing Taps GE Executive to Lead Aircraft Arm -- Update | Dow Jones Institutional News |
| 11/21/2016 | 5:52 PM | 11/22/2016 | Boeing Taps GE Executive to Lead Aircraft Arm -- Update | Dow Jones Institutional News |
| 11/21/2016 | 7:01 PM | 11/22/2016 | Boeing Taps GE Executive to Lead Aircraft Arm -- 2nd Update | Dow Jones Institutional News |
| 11/21/2016 | 7:16 PM | 11/22/2016 | Boeing Taps GE Executive to Lead Aircraft Arm -- 2nd Update | Dow Jones Institutional News |
| 11/21/2016 | 7:19 PM | 11/22/2016 | GE Sells Former HQ to Sacred Heart University -- Market Talk>GE | Dow Jones Newswires Chinese (English) |
| 11/21/2016 | 8:00 PM | 11/22/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 11/21/2016 | 8:15 PM | 11/22/2016 | News Highlights: Top Equities Stories of the Day | Dow Jones Institutional News |
| 11/22/2016 | 2:33 AM | 11/22/2016 | Boeing Aircraft Unit Hires GE Executive -- WSJ | Dow Jones Institutional News |
| 11/22/2016 | 2:34 AM | 11/22/2016 | GE Sells Connecticut Offices -- WSJ | Dow Jones Institutional News |
| 11/22/2016 | 2:48 AM | 11/22/2016 | Boeing Aircraft Unit Hires GE Executive -- WSJ | Dow Jones Institutional News |
| 11/22/2016 | 2:49 AM | 11/22/2016 | GE Sells Connecticut Offices -- WSJ | Dow Jones Institutional News |
| 11/22/2016 | 7:55 AM | 11/22/2016 | Portland General Electric Cut to Underperform From Neutral by Bank of America | Dow Jones Institutional News |
| 11/23/2016 | 11:50 AM | 11/23/2016 | GE Appliances Workers Reject Contract Offer From Chinese Owner | Dow Jones Institutional News |

Page 231 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 11/23/2016 | 12:00 PM | 11/23/2016 | GE Appliance Workers Reject Contract Offer From Chinese Owner | Dow Jones Institutional News |
| 11/23/2016 | 12:05 PM | 11/23/2016 | GE Appliances Workers Reject Contract Offer From Chinese Owner | Dow Jones Institutional News |
| 11/23/2016 | 12:15 PM | 11/23/2016 | GE Appliance Workers Reject Contract Offer From Chinese Owner | Dow Jones Institutional News |
| 11/23/2016 | 12:18 PM | 11/23/2016 | GE Appliances Workers Reject Contract Offer From Chinese Owner | Dow Jones Newswires Chinese (English) |
| 11/23/2016 | 12:56 PM | 11/23/2016 | GE Appliance Workers Reject Contract Offer From Chinese Owner -- Update | Dow Jones Institutional News |
| 11/23/2016 | 1:11 PM | 11/23/2016 | GE Appliance Workers Reject Contract Offer From Chinese Owner -- Update | Dow Jones Institutional News |
| 11/24/2016 | 5:30 AM | 11/25/2016 | U.S. Executive Leads Siemens Through Tough Times | Dow Jones Institutional News |
| 11/24/2016 | 5:44 AM | 11/25/2016 | U.S. Executive Leads Siemens Through Tough Times | Dow Jones Institutional News |
| 11/25/2016 | 2:32 AM | 11/25/2016 | Kentucky Workers Reject Chinese Firm's Offer -- WSJ | Dow Jones Institutional News |
| 11/26/2016 | 2:32 AM | 11/28/2016 | Siemens Navigates Tough Energy Market -- WSJ | Dow Jones Institutional News |
| 11/26/2016 | 2:47 AM | 11/28/2016 | Siemens Navigates Tough Energy Market -- WSJ | Dow Jones Institutional News |
| 11/28/2016 | 3:59 AM | 11/28/2016 | Tlou Energy Falls After Extending Botswana Pact With General Electric | Dow Jones Institutional News |
| 11/28/2016 | 4:14 AM | 11/28/2016 | Tlou Energy Falls After Extending Botswana Pact With General Electric | Dow Jones Institutional News |
| 11/30/2016 | 3:00 AM | 11/30/2016 | Press Release: General Electric Wind Energy chooses Globalstar's SPOT Gen3 to Safeguard Workers in EMEA and Asia | Dow Jones Institutional News |
| 11/30/2016 | 3:00 AM | 11/30/2016 | General Electric Wind Energy chooses Globalstar's SPOT Gen3 to Safeguard Workers in EMEA and Asia | GlobeNewswire |
| 11/30/2016 | 3:00 AM | 11/30/2016 | Press Release: General Electric Wind Energy chooses Globalstar's SPOT Gen3 to Safeguard Workers in EMEA and Asia | Dow Jones Institutional News |
| 11/30/2016 | 6:10 PM | 12/1/2016 | White House Pushing Cuba on Deals for GE, Google -- Update | Dow Jones Institutional News |
| 11/30/2016 | 6:25 PM | 12/1/2016 | White House Pushing Cuba on Deals for GE, Google -- Update | Dow Jones Institutional News |
| 11/30/2016 | 6:46 PM | 12/1/2016 | White House Pushing Cuba on Deals for GE, Google -- 2nd Update | Dow Jones Institutional News |
| 11/30/2016 | 7:01 PM | 12/1/2016 | White House Pushing Cuba on Deals for GE, Google -- Update | Dow Jones Institutional News |
| 11/30/2016 | 7:02 PM | 12/1/2016 | White House Pushing Cuba on Deals for GE, Google -- Sources | Dow Jones Newswires Chinese (English) |
| 11/30/2016 | 8:40 PM | 12/1/2016 | White House Pushing Cuba on Deals for GE, Google | Dow Jones Institutional News |
| 11/30/2016 | 8:55 PM | 12/1/2016 | White House Pushing Cuba on Deals for GE, Google | Dow Jones Institutional News |
| 12/1/2016 | 2:33 AM | 12/1/2016 | U.S. Pushes Cuba On GE, Google Deals -- WSJ | Dow Jones Institutional News |
| 12/1/2016 | 9:30 AM | 12/1/2016 | 5 U.S. Investments Poised For Cuba Deals -- Barron's Blog | Dow Jones Institutional News |
| 12/1/2016 | 10:40 AM | 12/1/2016 | General Electric: Keeping It In Perspective -- Barron's Blog | Dow Jones Institutional News |
| 12/1/2016 | 12:28 PM | 12/1/2016 | SLM Solutions Cuts Guidance after GE Bid Failed -- Market Talk | Dow Jones Institutional News |
| 12/1/2016 | 12:28 PM | 12/1/2016 | SLM Solutions Cuts Guidance after GE Bid Failed -- Market Talk | Dow Jones Institutional News |
| 12/1/2016 | 6:48 PM | 12/2/2016 | General Electric's (GE) CEO Steve Bolze Presents at Credit Suisse 4th Annual Industrials Conference (Transcript) >GE | Dow Jones Institutional News |
| 12/7/2016 | 10:38 AM | 12/7/2016 | Emirates Airline to Accept Its First Rolls-Royce-Powered A380 After Ironing Out 'Issues' | Dow Jones Institutional News |
| 12/7/2016 | 12:53 PM | 12/7/2016 | Emirates Airline to Accept Its First Rolls-Royce-Powered A380 After Ironing Out 'I | Dow Jones Newswires Chinese (English) |
| 12/8/2016 | 10:58 AM | 12/8/2016 | Why General Electric is a Stifel Top Pick For After the Trump Rally -- Barron's Blog | Dow Jones Institutional News |
| 12/8/2016 | 11:43 PM | 12/9/2016 | Why General Electric is a Stifel Top Pick For After the Trump Rally -- Barron's Bl | Dow Jones Newswires Chinese (English) |
| 12/9/2016 | 6:06 AM | 12/9/2016 | Exterran Files 8K - Changes Exec Mgmt >EXTN | Dow Jones Institutional News |
| 12/9/2016 | 11:28 AM | 12/9/2016 | General Electric Raises Dividend to 24c >GE | Dow Jones Newswires Chinese (English) |
| 12/9/2016 | 12:29 PM | 12/9/2016 | General Electric & Baker Hughes: It's a Long Term Game -- Barron's Blog | Dow Jones Institutional News |
| 12/9/2016 | 12:38 PM | 12/9/2016 | General Electric hikes up dividend by 4.3% | Dow Jones Newswires Chinese (English) |
| 12/9/2016 | 12:41 PM | 12/9/2016 | Press Release: General Electric Company: Dividend Declaration | Dow Jones Institutional News |
| 12/9/2016 | 1:00 PM | 12/9/2016 | General Electric Boosts Dividend 4.3% | Dow Jones Institutional News |
| 12/9/2016 | 1:40 PM | 12/9/2016 | GE Boosts Dividend 4.3% | Dow Jones Institutional News |
| 12/9/2016 | 1:55 PM | 12/9/2016 | GE Boosts Dividend 4.3% | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/9/2016 | 4:43 PM | 12/12/2016 | Industrials Up As Light Regulation Seen Helping Sector - Industrials Roundup | Dow Jones Institutional News |
| 12/13/2016 | 10:00 AM | 12/13/2016 | GE Grooms Women Leaders Using Non-Traditional Paths | Dow Jones Institutional News |
| 12/13/2016 | 10:14 AM | 12/13/2016 | GE Grooms Women Leaders Using Non-Traditional Paths | Dow Jones Institutional News |
| 12/13/2016 | 5:34 PM | 12/14/2016 | Hertz Names Kathryn Marinello CEO | Dow Jones Institutional News |
| 12/13/2016 | 5:40 PM | 12/14/2016 | Hertz Names Kathryn Marinello CEO | Dow Jones Institutional News |
| 12/13/2016 | 5:55 PM | 12/14/2016 | Hertz Names Kathryn Marinello CEO | Dow Jones Institutional News |
| 12/13/2016 | 6:02 PM | 12/14/2016 | Hertz Names Kathryn Marinello CEO -- Update | Dow Jones Institutional News |
| 12/13/2016 | 6:43 PM | 12/14/2016 | Hertz Names Kathryn Marinello CEO -- 2nd Update | Dow Jones Institutional News |
| 12/13/2016 | 7:08 PM | 12/14/2016 | Hertz Names Kathryn Marinello CEO -- 3rd Update | Dow Jones Institutional News |
| 12/13/2016 | 7:15 PM | 12/14/2016 | Hertz Names Kathryn Marinello CEO -- 4th Update | Dow Jones Institutional News |
| 12/13/2016 | 7:43 PM | 12/14/2016 | Hertz Names Kathryn Marinello CEO | Dow Jones Newswires Chinese (English) |
| 12/14/2016 | 2:32 AM | 12/14/2016 | GE Engineers New Paths to Promote Women -- WSJ | Dow Jones Institutional News |
| 12/14/2016 | 2:47 AM | 12/14/2016 | GE Engineers New Paths to Promote Women -- WSJ | Dow Jones Institutional News |
| 12/14/2016 | 8:00 AM | 12/14/2016 | GE Gives Its Digital Push a Server to the Cloud | Dow Jones Institutional News |
| 12/14/2016 | 8:10 AM | 12/14/2016 | GE's Software Future Starts With Selling Computer Hardware | Dow Jones Institutional News |
| 12/14/2016 | 8:14 AM | 12/14/2016 | GE Gives Its Digital Push a Server to the Cloud | Dow Jones Institutional News |
| 12/14/2016 | 8:25 AM | 12/14/2016 | GE's Software Future Starts With Selling Computer Hardware | Dow Jones Institutional News |
| 12/14/2016 | 1:02 PM | 12/14/2016 | Corrections & Amplifications | Dow Jones Institutional News |
| 12/14/2016 | 2:53 PM | 12/14/2016 | Fox News Names New Chief of Human Resources | Dow Jones Institutional News |
| 12/14/2016 | 3:08 PM | 12/14/2016 | Fox News Names New Chief of Human Resources | Dow Jones Institutional News |
| 12/14/2016 | 3:21 PM | 12/14/2016 | Fox News Names New Chief of Human Resources -- Update | Dow Jones Institutional News |
| 12/14/2016 | 3:36 PM | 12/14/2016 | Fox News Names New Chief of Human Resources -- Update | Dow Jones Institutional News |
| 12/14/2016 | 3:37 PM | 12/14/2016 | General Electric to Sell Two of Its Smallest Industrial Units | Dow Jones Institutional News |
| 12/14/2016 | 3:50 PM | 12/14/2016 | General Electric to Sell Two of Its Smallest Industrial Units | Dow Jones Institutional News |
| 12/14/2016 | 3:52 PM | 12/14/2016 | General Electric to Sell Two of Its Smallest Industrial Units | Dow Jones Institutional News |
| 12/14/2016 | 3:55 PM | 12/14/2016 | General Electric: No Shocks From Investor Day 2016 -- Barron's Blog | Dow Jones Institutional News |
| 12/14/2016 | 3:59 PM | 12/14/2016 | General Electric to Sell Two of Its Smallest Industrial Units | Dow Jones Newswires Chinese (English) |
| 12/14/2016 | 4:05 PM | 12/15/2016 | General Electric to Sell Two of Its Smallest Industrial Units | Dow Jones Institutional News |
| 12/14/2016 | 4:55 PM | 12/15/2016 | General Electric to Sell Two of Its Smallest Industrial Units -- Update | Dow Jones Institutional News |
| 12/14/2016 | 5:10 PM | 12/15/2016 | General Electric to Sell Two of Its Smallest Industrial Units -- Update | Dow Jones Institutional News |
| 12/14/2016 | 6:33 PM | 12/15/2016 | General Electric to Sell Two of Its Smallest Industrial Units -- 2nd Update | Dow Jones Institutional News |
| 12/14/2016 | 6:48 PM | 12/15/2016 | General Electric to Sell Two of Its Smallest Industrial Units -- 2nd Update | Dow Jones Institutional News |
| 12/14/2016 | 10:01 PM | 12/15/2016 | GE Gives Its Digital Push a Server to the Cloud>GE | Dow Jones Newswires Chinese (English) |
| 12/15/2016 | 1:22 AM | 12/15/2016 | General Electric's (GE) CEO Jeffrey Immelt Hosts Annual Outlook Investor Meeting Conference (Transcript) >GE | Dow Jones Institutional News |
| 12/15/2016 | 2:32 AM | 12/15/2016 | For Sale: Two Industrial Units -- WSJ | Dow Jones Institutional News |
| 12/15/2016 | 2:47 AM | 12/15/2016 | For Sale: Two Industrial Units -- WSJ | Dow Jones Institutional News |
| 12/16/2016 | 7:37 AM | 12/16/2016 | General Electric Raised to Outperform From Market Perform by Bernstein | Dow Jones Institutional News |
| 12/16/2016 | 7:39 AM | 12/16/2016 | General Electric Raised to Outperform From Market Perform by Bernstein | Dow Jones Newswires Chinese (English) |
| 12/16/2016 | 7:40 AM | 12/16/2016 | General Electric Price Target Raised to $40.00/Share From $33.00 by Bernstein | Dow Jones Newswires Chinese (English) |
| 12/16/2016 | 8:00 AM | 12/16/2016 | Honeywell Gives Tempered Outlook for 2017, Hurt by Slack Demand | Dow Jones Institutional News |
| 12/16/2016 | 8:15 AM | 12/16/2016 | Honeywell Gives Tempered Outlook for 2017, Hurt by Slack Demand | Dow Jones Institutional News |
| 12/16/2016 | 8:16 AM | 12/16/2016 | Portland General Electric Raised to Neutral From Underweight by JP Morgan | Dow Jones Institutional News |
| 12/16/2016 | 10:05 AM | 12/16/2016 | Honeywell to Shrink Manufacturing Footprint -- Market Talk | Dow Jones Institutional News |
| 12/16/2016 | 10:05 AM | 12/16/2016 | Honeywell to Shrink Manufacturing Footprint -- Market Talk | Dow Jones Institutional News |

Page 233 of 269

**Exhibit 2 (***News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/16/2016 | 11:22 AM | 12/16/2016 | General Electric: Set Up for the Next Move? -- Barron's Blog | Dow Jones Institutional News |
| 12/16/2016 | 11:37 AM | 12/16/2016 | General Electric's stock leads Dow gainers after Bernstein turns bullish | Dow Jones Newswires Chinese (English) |
| 12/16/2016 | 1:06 PM | 12/16/2016 | Time to Get Back into General Electric? -- Market Talk | Dow Jones Institutional News |
| 12/16/2016 | 1:06 PM | 12/16/2016 | Time to Get Back into General Electric? -- Market Talk | Dow Jones Institutional News |
| 12/16/2016 | 1:06 PM | 12/16/2016 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 12/17/2016 | 2:32 AM | 12/19/2016 | Honeywell Reins In Targets for Next Year -- WSJ | Dow Jones Institutional News |
| 12/17/2016 | 2:47 AM | 12/19/2016 | Honeywell Reins In Targets for Next Year -- WSJ | Dow Jones Institutional News |
| 12/20/2016 | 10:13 AM | 12/20/2016 | General Electric: Jenga or Lincoln Logs? -- Barron's Blog | Dow Jones Institutional News |
| 12/20/2016 | 6:30 PM | 12/21/2016 | Cuba: What Will GE, Google & President Trump Do? -- Barron's Blog | Dow Jones Institutional News |
| 12/28/2016 | 10:41 PM | 12/29/2016 | China Aero Engine R&D Center Part of Quest to Master This Tech -- Market Talk | Dow Jones Institutional News |
| 12/28/2016 | 11:30 PM | 12/29/2016 | China Aero Engine R&D Center Part of Quest to Master This Tech -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/29/2016 | 4:01 AM | 12/29/2016 | Emirates Airline Gets First Rolls-Royce-Powered A380 -- Market Talk | Dow Jones Institutional News |
| 12/29/2016 | 4:01 AM | 12/29/2016 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 12/29/2016 | 4:01 AM | 12/29/2016 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |
| 12/29/2016 | 9:51 AM | 12/29/2016 | Schlumberger & Halliburton: Let the Revolution Begin! -- Barron's Blog | Dow Jones Institutional News |
| 12/30/2016 | 2:32 AM | 12/30/2016 | Answers to the Business & Finance News Quiz -- WSJ | Dow Jones Institutional News |
| 12/30/2016 | 1:15 PM | 12/30/2016 | Playing Pick the Successor With General Electric -- Barron's Blog | Dow Jones Institutional News |
| 12/30/2016 | 3:22 PM | 12/30/2016 | Industrial Stocks: 'We Hope Higher Expectations Actually Materialize' -- Barron's Blog | Dow Jones Institutional News |
| 1/3/2017 | 10:12 AM | 1/3/2017 | General Electric: No Taxes in 2017? -- Barron's Blog | Dow Jones Institutional News |
| 1/4/2017 | 12:15 PM | 1/4/2017 | GE Deals Lifts Boeing Backlog -- Market Talk | Dow Jones Institutional News |
| 1/4/2017 | 12:15 PM | 1/4/2017 | GE Deals Lifts Boeing Backlog -- Market Talk | Dow Jones Institutional News |
| 1/4/2017 | 12:15 PM | 1/4/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 1/4/2017 | 1:55 PM | 1/4/2017 | GE Deals Lifts Boeing Backlog -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/4/2017 | 6:02 PM | 1/5/2017 | Airline Shares Lead Industrials Higher -- Industrials Roundup | Dow Jones Institutional News |
| 1/6/2017 | 12:59 PM | 1/6/2017 | Baker Hughes Files 8K - Changes Exec Mgmt >BHI | Dow Jones Institutional News |
| 1/10/2017 | 5:50 PM | 1/11/2017 | *GE Digital Completes Acquisition of ServiceMax, Enabling Service Transformation for Customers | Dow Jones Institutional News |
| 1/10/2017 | 5:51 PM | 1/11/2017 | General Electric Completed Acquisition of ServiceMax for $915 Million >GE | Dow Jones Newswires Chinese (English) |
| 1/12/2017 | 10:00 AM | 1/12/2017 | GE Tax Trade: Sending Hundreds of Accountants to PwC | Dow Jones Institutional News |
| 1/12/2017 | 10:10 AM | 1/12/2017 | GEâ€™s Tax Team Heads to PwC | Dow Jones Institutional News |
| 1/12/2017 | 11:00 AM | 1/12/2017 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 1/12/2017 | 11:07 AM | 1/12/2017 | GE Tax Trade: Sending Hundreds of Accountants to PwC | Dow Jones Newswires Chinese (English) |
| 1/12/2017 | 11:07 AM | 1/12/2017 | China's Haier Group Focuses on Costs at Louisville's Appliance Park | Dow Jones Institutional News |
| 1/12/2017 | 11:15 AM | 1/12/2017 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 1/12/2017 | 11:22 AM | 1/12/2017 | China's Haier Group Focuses on Costs at Louisville's Appliance Park | Dow Jones Institutional News |
| 1/12/2017 | 11:28 AM | 1/12/2017 | GE Plans Giant Tax Trade to Send More Than 600 to Accounting Firm--Update | Dow Jones Institutional News |
| 1/12/2017 | 11:43 AM | 1/12/2017 | GE Plans Giant Tax Trade to Send More Than 600 to Accounting Firm--Update | Dow Jones Institutional News |
| 1/12/2017 | 5:13 PM | 1/13/2017 | GE's Tax Team Heads to PwC -- 2nd Update | Dow Jones Institutional News |
| 1/12/2017 | 5:28 PM | 1/13/2017 | GE's Tax Team Heads to PwC -- 2nd Update | Dow Jones Institutional News |
| 1/12/2017 | 6:18 PM | 1/13/2017 | GE's Tax Team Heads to PwC -- 3rd Update | Dow Jones Institutional News |
| 1/12/2017 | 6:33 PM | 1/13/2017 | GE's Tax Team Heads to PwC -- 3rd Update | Dow Jones Institutional News |
| 1/12/2017 | 7:20 PM | 1/13/2017 | GE's Tax Team Heads to PwC -- 4th Update | Dow Jones Institutional News |
| 1/12/2017 | 7:35 PM | 1/13/2017 | GE's Tax Team Heads to PwC -- 4th Update | Dow Jones Institutional News |
| 1/12/2017 | 8:43 PM | 1/13/2017 | China's Haier Group Focuses on Costs at Louisville's Appliance Park | Dow Jones Newswires Chinese (English) |
| 1/13/2017 | 5:25 PM | 1/17/2017 | Press Release: Portland General Electric Schedules Earnings Release and Conference Call for Friday, February 17 | Dow Jones Institutional News |
| 1/17/2017 | 2:45 PM | 1/17/2017 | General Electric & Ingersoll-Rand: Heads, We Win. Tails, We Still Win. -- Barron's Blog | Dow Jones Institutional News |
| 1/17/2017 | 10:16 PM | 1/18/2017 | General Electric earnings: Here's what to expect | Dow Jones Newswires Chinese (English) |
| 1/18/2017 | 9:47 AM | 1/18/2017 | GE wins $1.4 billion in power generation orders from Iraq | Dow Jones Newswires Chinese (English) |
| 1/19/2017 | 1:40 AM | 1/19/2017 | Safran to Buy Plane-Cabin Specialist Zodiac for $9 Billion | Dow Jones Institutional News |

Page 234 of 269

**Exhibit 2 (***News Stories Obtained via a Text Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 1/19/2017 | 4:01 AM | 1/19/2017 | DJ Portland General Electric Company, Inst Holders, 4Q 2016 (POR) | Dow Jones Institutional News |
| 1/19/2017 | 6:47 AM | 1/19/2017 | Safran to Buy Zodiac Aerospace for $9 Billion -- 4th Update | Dow Jones Institutional News |
| 1/19/2017 | 7:02 AM | 1/19/2017 | Safran to Buy Zodiac Aerospace for $9 Billion -- 4th Update | Dow Jones Institutional News |
| 1/19/2017 | 12:06 PM | 1/19/2017 | Shipment Targets, Baker Hughes Will Be Focus When GE Reports -- Earnings Preview | Dow Jones Institutional News |
| 1/19/2017 | 12:15 PM | 1/19/2017 | GE's Stock Rally Needs More Power -- Ahead of the Tape | Dow Jones Institutional News |
| 1/19/2017 | 12:20 PM | 1/19/2017 | GE Earnings: What to Watch | Dow Jones Institutional News |
| 1/19/2017 | 12:30 PM | 1/19/2017 | GE's Stock Rally Needs More Power | Dow Jones Institutional News |
| 1/19/2017 | 12:30 PM | 1/19/2017 | GE's Stock Rally Needs More Power -- Ahead of the Tape | Dow Jones Institutional News |
| 1/20/2017 | 1:06 AM | 1/20/2017 | GE's Stock Rally Needs More Power -- Ahead of the Tape | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 2:33 AM | 1/20/2017 | Ahead of the Tape: GE's Stock Upswing Needs More Power -- WSJ | Dow Jones Institutional News |
| 1/20/2017 | 2:48 AM | 1/20/2017 | Ahead of the Tape: GE's Stock Upswing Needs More Power -- WSJ | Dow Jones Institutional News |
| 1/20/2017 | 6:33 AM | 1/20/2017 | General Electric 4Q EPS 39c >GE | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 6:33 AM | 1/20/2017 | General Electric 4Q Adj EPS 46c >GE | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 6:33 AM | 1/20/2017 | General Electric 4Q Rev $33.1B >GE | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 6:33 AM | 1/20/2017 | General Electric 4Q EPS 39c >GE | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 6:33 AM | 1/20/2017 | General Electric 4Q Net $3.5B >GE | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 6:33 AM | 1/20/2017 | *General Electric 4Q EPS 39c >GE | Dow Jones Institutional News |
| 1/20/2017 | 6:44 AM | 1/20/2017 | General Electric Sees 2017 Adj EPS $1.60-Adj EPS $1.70 >GE | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 6:45 AM | 1/20/2017 | General Electric Sees 2017 Cash Returned to Investors $19B-$21B >GE | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 6:45 AM | 1/20/2017 | General Electric Sees 2017 Dividends $8B, Buybacks $11B-$13B >GE | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 6:47 AM | 1/20/2017 | General Electric Sees 2017 GE Capital Dividend $6B-$7B >GE | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 7:20 AM | 1/20/2017 | GE Revenue Slips, Hurt by Oil Woes | Dow Jones Institutional News |
| 1/20/2017 | 7:25 AM | 1/20/2017 | GE Revenue Slips, Dragged Down by Oil Woes | Dow Jones Newswires Chinese (English) |
| 1/20/2017 | 8:46 AM | 1/20/2017 | GE's Shrinking Jet Arm -- Market Talk | Dow Jones Institutional News |
| 1/20/2017 | 8:46 AM | 1/20/2017 | GE's Shrinking Jet Arm -- Market Talk | Dow Jones Institutional News |
| 1/20/2017 | 9:34 AM | 1/20/2017 | Morning Movers: Bristol-Myers Bombs, General Electric Falls, Procter & Gamble Gains -- Barron's Blog | Dow Jones Institutional News |
| 1/20/2017 | 10:36 AM | 1/20/2017 | General Electric: Why Its 'Meet' is Really a 'Miss' -- Barron's Blog | Dow Jones Institutional News |
| 1/20/2017 | 11:19 AM | 1/20/2017 | Press Release: General Electric Company: Doc re. GE files Form 8-K | Dow Jones Institutional News |
| 1/20/2017 | 11:41 AM | 1/20/2017 | GE Revenue Slips, Dragged Down by Oil Woes -- Update | Dow Jones Institutional News |
| 1/20/2017 | 12:17 PM | 1/20/2017 | Washington Uncertainty May Give GE an Unhealthy Glow | Dow Jones Institutional News |
| 1/20/2017 | 12:32 PM | 1/20/2017 | Washington Uncertainty May Give GE an Unhealthy Glow | Dow Jones Institutional News |
| 1/20/2017 | 1:31 PM | 1/20/2017 | GE To Share in Revenue From PwC Tax Deal | Dow Jones Institutional News |
| 1/20/2017 | 2:09 PM | 1/20/2017 | General Electric's CEO Jeff Immelt on Q4 2016 Results -- Earnings Call Transcript >GE | Dow Jones Institutional News |
| 1/20/2017 | 4:28 PM | 1/23/2017 | Portland General Electric Files 8K - Changes Exec Mgmt >POR | Dow Jones Institutional News |
| 1/20/2017 | 4:46 PM | 1/23/2017 | Industrials Flat After GE Earnings - Industrials Roundup | Dow Jones Institutional News |
| 1/21/2017 | 2:32 AM | 1/23/2017 | GE Says Revenue Felt Oil's Pressure -- WSJ | Dow Jones Institutional News |
| 1/21/2017 | 2:47 AM | 1/23/2017 | GE Says Revenue Felt Oil's Pressure -- WSJ | Dow Jones Institutional News |
| 1/21/2017 | 4:24 AM | 1/23/2017 | DJ Portland General Electric Company, Inst Holders, 4Q 2016 (POR) | Dow Jones Institutional News |
| 1/23/2017 | 2:33 AM | 1/23/2017 | Heard on the Street: Health-Care Uncertainty Is Risk to GE -- WSJ | Dow Jones Institutional News |
| 1/23/2017 | 11:18 AM | 1/23/2017 | General Electric: When Bulls and Bears Do Battle -- Barron's Blog | Dow Jones Institutional News |
| 1/23/2017 | 1:51 PM | 1/23/2017 | Industrial ETFs: Is GE A Sign That The Sector Is Shorting Out? -- Barron's Blog | Dow Jones Institutional News |
| 1/24/2017 | 2:14 PM | 1/24/2017 | Former Vanguard CEO Joins American Express Board -- Market Talk | Dow Jones Institutional News |
| 1/24/2017 | 2:14 PM | 1/24/2017 | Former Vanguard CEO Joins American Express Board -- Market Talk | Dow Jones Institutional News |
| 1/24/2017 | 2:14 PM | 1/24/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 1/25/2017 | 3:06 AM | 1/25/2017 | DJ General Electric Company, Inst Holders, 4Q 2016 (GE) | Dow Jones Institutional News |
| 1/26/2017 | 8:19 AM | 1/26/2017 | Baker Hughes Posts First Sequential Revenue Gain in Two Years | Dow Jones Institutional News |

Page 235 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 1/26/2017 | 8:34 AM | 1/26/2017 | Baker Hughes Posts First Sequential Revenue Gain in Two Years | Dow Jones Institutional News |
| 1/26/2017 | 8:40 AM | 1/26/2017 | Baker Hughes Posts First Sequential Revenue Gain in Two Years | Dow Jones Institutional News |
| 1/26/2017 | 9:13 AM | 1/26/2017 | Baker Hughes Posts First Sequential Revenue Gain in Two Years | Dow Jones Newswires Chinese (English) |
| 1/26/2017 | 12:07 PM | 1/26/2017 | Gloom Descends on Mexico's Free-Trade Capital | Dow Jones Institutional News |
| 1/26/2017 | 2:03 PM | 1/26/2017 | Baker Hughes Posts First Sequential Revenue Gain in Two Years -- Update | Dow Jones Institutional News |
| 1/26/2017 | 2:18 PM | 1/26/2017 | Baker Hughes Posts First Sequential Revenue Gain in Two Years -- Update | Dow Jones Institutional News |
| 1/28/2017 | 3:07 AM | 1/30/2017 | DJ General Electric Company, Inst Holders, 4Q 2016 (GE) | Dow Jones Institutional News |
| 1/30/2017 | 8:00 AM | 1/30/2017 | General Electric's Novel Tax Deal Could Lead the Way | Dow Jones Institutional News |
| 1/30/2017 | 8:14 AM | 1/30/2017 | General Electric's Novel Tax Deal Could Lead the Way | Dow Jones Institutional News |
| 1/31/2017 | 2:33 AM | 1/31/2017 | GE's Tax Deal Could Lead Way For Other Firms GE's Unusual Tax Deal Could Encourage Others -- WSJ | Dow Jones Institutional News |
| 1/31/2017 | 7:19 AM | 1/31/2017 | The Morning Ledger: General Electric 's Novel Tax Deal Could Lead the Way | Dow Jones Institutional News |
| 1/31/2017 | 7:31 AM | 1/31/2017 | The Morning Ledger: General Electric 's Novel Tax Deal Could Lead the Way | Dow Jones Institutional News |
| 1/31/2017 | 7:32 AM | 1/31/2017 | The Morning Ledger: General Electric 's Novel Tax Deal Could Lead the Way | Dow Jones Institutional News |
| 2/1/2017 | 7:10 AM | 2/1/2017 | GE Sells Stake in Hyundai Card Joint Venture | Dow Jones Institutional News |
| 2/1/2017 | 7:25 AM | 2/1/2017 | GE Sells Stake in Hyundai Card Joint Venture | Dow Jones Institutional News |
| 2/1/2017 | 8:45 AM | 2/1/2017 | GE  Sells Stake in Hyundai Card Joint Venture | Dow Jones Newswires Chinese (English) |
| 2/2/2017 | 12:27 PM | 2/2/2017 | Celebrated Entrepreneur Struggles Amid Africa Slump | Dow Jones Institutional News |
| 2/6/2017 | 6:21 AM | 2/6/2017 | Siemens Narrows Gap with GE, But Now It Gets Harder -- Heard on the Street | Dow Jones Institutional News |
| 2/6/2017 | 7:10 AM | 2/6/2017 | Siemens Narrows Gap with GE, But Now It Gets Harder | Dow Jones Institutional News |
| 2/9/2017 | 5:49 AM | 2/9/2017 | GE, Rolls Share Singapore Airlines Order Spoils -- Market Talk | Dow Jones Institutional News |
| 2/10/2017 | 7:32 AM | 2/10/2017 | Magellan Petroleum Files 8K - Changes To Hldr Rights >MPET | Dow Jones Institutional News |
| 2/13/2017 | 2:27 AM | 2/13/2017 | Press Release: General Electric Company: Dividend Declaration | Dow Jones Institutional News |
| 2/15/2017 | 5:24 PM | 2/16/2017 | Press Release: Portland General Electric Declares Dividend | Dow Jones Institutional News |
| 2/17/2017 | 5:41 AM | 2/17/2017 | Press Release: Portland General Electric Reports 2016 Financial Results and Initiates 2017 Earnings Guidance | Dow Jones Institutional News |
| 2/17/2017 | 9:05 AM | 2/17/2017 | Portland General Electric Files 8K - Regulation FD >POR | Dow Jones Institutional News |
| 2/17/2017 | 3:23 PM | 2/17/2017 | Portland General Electric Company's CEO Jim Piro on Q4 2016 Results -- Earnings Call Transcript >POR | Dow Jones Institutional News |
| 2/20/2017 | 8:00 AM | 2/21/2017 | Wall Street Starts to Contemplate GE After Jeff Immelt | Dow Jones Institutional News |
| 2/20/2017 | 8:20 PM | 2/21/2017 | Wall Street Starts to Contemplate GE After Jeff Immelt | Dow Jones Institutional News |
| 2/20/2017 | 10:10 PM | 2/21/2017 | Wall Street Starts to Contemplate GE After Jeff Immelt | Dow Jones Institutional News |
| 2/21/2017 | 12:03 AM | 2/21/2017 | Wall Street Starts to Contemplate GE After Jeff Immelt | Dow Jones Newswires Chinese (English) |
| 2/21/2017 | 12:45 PM | 2/21/2017 | CAT, Boeing Among Exporters Urging Tax Overhaul -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 12:45 PM | 2/21/2017 | CAT, Boeing Among Exporters Urging Tax Overhaul -- Market Talk | Dow Jones Institutional News |
| 2/21/2017 | 5:13 PM | 2/22/2017 | Industrials Higher on Legislation Bets -- Industrials Roundup | Dow Jones Institutional News |
| 2/23/2017 | 10:24 AM | 2/23/2017 | GE's Immelt Visits the White House -- Market Talk | Dow Jones Institutional News |
| 2/23/2017 | 10:24 AM | 2/23/2017 | GE's Immelt Visits the White House -- Market Talk | Dow Jones Institutional News |
| 2/23/2017 | 12:18 PM | 2/23/2017 | GE Water Business Sale Moving Along, CFO Says -- Market Talk | Dow Jones Institutional News |
| 2/23/2017 | 12:18 PM | 2/23/2017 | GE Water Business Sale Moving Along, CFO Says -- Market Talk | Dow Jones Institutional News |
| 2/23/2017 | 2:08 PM | 2/23/2017 | Trump Trades Policy Ideas, Jokes With Manufacturing Leaders at Informal Forum | Dow Jones Institutional News |
| 2/23/2017 | 2:23 PM | 2/23/2017 | Trump Trades Policy Ideas, Jokes With Manufacturing Leaders at Informal Forum | Dow Jones Institutional News |
| 2/23/2017 | 2:47 PM | 2/23/2017 | Trump Trades Policy Ideas, Jokes With Manufacturing Leaders at Informal Forum -- Update | Dow Jones Institutional News |
| 2/23/2017 | 3:02 PM | 2/23/2017 | Trump Trades Policy Ideas, Jokes With Manufacturing Leaders at Informal Forum -- Update | Dow Jones Institutional News |
| 2/23/2017 | 7:43 PM | 2/24/2017 | Trump Trades Policy Ideas, Jokes With Manufacturing Leaders at Informal Forum | Dow Jones Newswires Chinese (English) |
| 2/23/2017 | 7:54 PM | 2/24/2017 | CEOs and Donald Trump Trade Policy Proposals -- 2nd Update | Dow Jones Institutional News |

Page 236 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 2/23/2017 | 8:09 PM | 2/24/2017 | CEOs and Donald Trump Trade Policy Proposals -- 2nd Update | Dow Jones Institutional News |
| 2/23/2017 | 10:19 PM | 2/24/2017 | GE Water Business Sale Moving Along, CFO Says -- Market Talk | Dow Jones Newswires Chinese (English) |
| 2/24/2017 | 2:32 AM | 2/24/2017 | CEOs, Trump Discuss Policy Proposals -- WSJ | Dow Jones Institutional News |
| 2/24/2017 | 12:24 PM | 2/24/2017 | Tech Trader Daily: Apple: Why Is Its Discount to S&P So Much More Than MSFT, GE? Asks BMO -- Barron's Blog | Dow Jones Institutional News |
| 2/27/2017 | 2:00 AM | 2/27/2017 | Press Release: General Electric Company Doc re: GE files Form 10-K | Dow Jones Institutional News |
| 2/27/2017 | 7:00 AM | 2/27/2017 | GE Chief: Globalization Isn't Over, It Is the End of the 'Global Elite' | Dow Jones Institutional News |
| 2/27/2017 | 7:10 AM | 2/27/2017 | GE Chief: Globalization Isnâ€™t Over, It Is the End of the â€˜Global Eliteâ€™ | Dow Jones Institutional News |
| 2/27/2017 | 7:14 AM | 2/27/2017 | GE Chief: Globalization Isn't Over, It Is the End of the 'Global Elite' | Dow Jones Institutional News |
| 2/27/2017 | 7:49 AM | 2/27/2017 | GE Chief: Globalization Isn't Over, It Is the End of the 'Global Elite' | Dow Jones Newswires Chinese (English) |
| 2/28/2017 | 2:32 AM | 2/28/2017 | GE Chief: Globalization Isn't Over, It Is the End of the 'Global Elite' -- WSJ | Dow Jones Institutional News |
| 2/28/2017 | 6:31 AM | 2/28/2017 | Air Lease Corporation Announces Lease Placement of New Boeing 787 Dreamliner with Aeromexico | GlobeNewswire |
| 2/28/2017 | 6:31 AM | 2/28/2017 | Press Release: Air Lease Corporation Announces Lease Placement of New Boeing 787 Dreamliner with Aeromexico | Dow Jones Institutional News |
| 3/1/2017 | 2:52 AM | 3/1/2017 | Suez Posts 2.9% Gain in Net Profit, Has Eyes of GE's Water Business | Dow Jones Institutional News |
| 3/1/2017 | 6:02 AM | 3/1/2017 | Portland General Electric Files 8K - Other Events >POR | Dow Jones Institutional News |
| 3/5/2017 | 9:00 AM | 3/6/2017 | GE, Siemens Vie to Reinvent Manufacturing by Harnessing the Cloud | Dow Jones Institutional News |
| 3/5/2017 | 9:14 AM | 3/6/2017 | GE, Siemens Vie to Reinvent Manufacturing by Harnessing the Cloud | Dow Jones Institutional News |
| 3/5/2017 | 7:52 PM | 3/6/2017 | GE, Siemens Vie to Reinvent Manufacturing by Harnessing Cloud | Dow Jones Institutional News |
| 3/5/2017 | 10:37 PM | 3/6/2017 | GE, Siemens Vie to Reinvent Manufacturing by Harnessing the Cloud | Dow Jones Newswires Chinese (English) |
| 3/7/2017 | 10:57 AM | 3/7/2017 | What's Why Do You Have to Go and Make Things So Complicated? -- Barron's Blog | Dow Jones Institutional News |
| 3/7/2017 | 11:16 AM | 3/7/2017 | What's Wrong With General Electric? -- Barron's Blog | Dow Jones Institutional News |
| 3/8/2017 | 9:32 AM | 3/8/2017 | GE CFO Confident on Deals Timing, Cost Savings -- Market Talk | Dow Jones Institutional News |
| 3/8/2017 | 9:32 AM | 3/8/2017 | GE CFO Confident on Deals Timing, Cost Savings -- Market Talk | Dow Jones Institutional News |
| 3/8/2017 | 11:01 AM | 3/8/2017 | David Nason, Candidate for Fed Regulatory Job, Takes Himself Out of Running | Dow Jones Institutional News |
| 3/8/2017 | 11:10 AM | 3/8/2017 | David Nason, Candidate for Fed Regulatory Job, Takes Himself Out of Running | Dow Jones Institutional News |
| 3/8/2017 | 11:16 AM | 3/8/2017 | David Nason, Candidate for Fed Regulatory Job, Takes Himself Out of Running | Dow Jones Institutional News |
| 3/8/2017 | 11:57 AM | 3/8/2017 | *CDPQ and SUEZ Acquire GE Water | Dow Jones Institutional News |
| 3/8/2017 | 12:05 PM | 3/8/2017 | Caisse De Dépôt Et Placement Du Québec, SUEZ to Acquire General Electric Water & Process Technologies Business | Dow Jones Newswires Chinese (English) |
| 3/8/2017 | 12:41 PM | 3/8/2017 | GE expands its German 3-D metal printer Concept Laser with plans for bigger headquarter | Dow Jones Newswires Chinese (English) |
| 3/8/2017 | 1:31 PM | 3/8/2017 | David Nason Takes Himself Out of Running for Fed Regulatory Job -- Update | Dow Jones Institutional News |
| 3/8/2017 | 1:40 PM | 3/8/2017 | GE to Sell Water Unit to Franceâ€™s Suez, Canadian Pension Fund | Dow Jones Institutional News |
| 3/8/2017 | 1:50 PM | 3/8/2017 | General Electric to Sell Water Unit to France's Suez, Canadian Pension Fund | Dow Jones Institutional News |
| 3/8/2017 | 2:06 PM | 3/8/2017 | General Electric to Sell Water Unit to France's Suez, Canadian Pension Fund | Dow Jones Newswires Chinese (English) |
| 3/8/2017 | 2:29 PM | 3/8/2017 | General Electric to Sell Water Unit to France's Suez, Canadian Pension Fund -- Update | Dow Jones Institutional News |
| 3/8/2017 | 2:44 PM | 3/8/2017 | General Electric to Sell Water Unit to France's Suez, Canadian Pension Fund -- Update | Dow Jones Institutional News |
| 3/8/2017 | 5:00 PM | 3/9/2017 | *General Electric Chairman, CEO Immelt 2016 Total Compensation $18 Million | Dow Jones Institutional News |
| 3/8/2017 | 6:44 PM | 3/9/2017 | David Nason Takes Himself Out of Running for Fed Regulatory Job | Dow Jones Newswires Chinese (English) |

Page 237 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/9/2017 | 2:00 AM | 3/9/2017 | Press Release: General Electric Company: Doc re. GE file Proxy Statement | Dow Jones Institutional News |
| 3/10/2017 | 11:44 AM | 3/10/2017 | Could Immelt Exit Lift GE Stock? -- Market Talk | Dow Jones Institutional News |
| 3/10/2017 | 11:44 AM | 3/10/2017 | Could Immelt Exit Lift GE Stock? -- Market Talk | Dow Jones Institutional News |
| 3/10/2017 | 2:37 PM | 3/10/2017 | Why General Electric is Flying? -- Barron's Blog | Dow Jones Institutional News |
| 3/10/2017 | 2:37 PM | 3/10/2017 | Why General Electric is Flying? -- Barron's Blog | Dow Jones Institutional News |
| 3/12/2017 | 11:51 PM | 3/13/2017 | Could Immelt Exit Lift GE Stock? -- Market Talk | Dow Jones Newswires Chinese (English) |
| 3/13/2017 | 6:57 AM | 3/13/2017 | Wood Group to Acquire Amec in Oil-Services Deal | Dow Jones Institutional News |
| 3/13/2017 | 8:40 AM | 3/13/2017 | Wood Group to Acquire Amec in $2.7 Billion Oil-Services Deal | Dow Jones Institutional News |
| 3/13/2017 | 10:13 AM | 3/13/2017 | General Electric: What If It's Not Immelt? -- Barron's Blog | Dow Jones Institutional News |
| 3/13/2017 | 4:52 PM | 3/14/2017 | General Electric Company's (GE) CEO Richard Laxer Presents at J.P. Morgan Aviation, Transportation and Industrials Conference (Transcript) >GE | Dow Jones Institutional News |
| 3/13/2017 | 9:26 PM | 3/14/2017 | General Electric Company's (GE) CEO Richard Laxer Presents at J.P. Morgan Aviation, Transportation and Industrials Conference (Transcript) >GE | Dow Jones Institutional News |
| 3/13/2017 | 9:28 PM | 3/14/2017 | Wood Group to Acquire Amec in $2.7 Billion Oil-Services Deal >AMFW | Dow Jones Newswires Chinese (English) |
| 3/14/2017 | 2:32 AM | 3/14/2017 | Wood Group to Acquire Oil-Services Rival Amec -- WSJ | Dow Jones Institutional News |
| 3/14/2017 | 12:57 PM | 3/14/2017 | Yes, Yes. Halliburton is Always 'Buying' Something... -- Barron's Blog | Dow Jones Institutional News |
| 3/14/2017 | 9:13 PM | 3/15/2017 | *Harbin Electric to Set up Joint Venture With General Electric (China) Co | Dow Jones Institutional News |
| 3/14/2017 | 9:16 PM | 3/15/2017 | Harbin Electric to Set up Joint Venture With General Electric (China) Co | Dow Jones Newswires Chinese (English) |
| 3/14/2017 | 9:40 PM | 3/15/2017 | Harbin Electric to Set up Joint Venture With General Electric (China) Co | Dow Jones Institutional News |
| 3/14/2017 | 11:09 PM | 3/15/2017 | Cracked Engine Part Cited in 2016 Singapore Airlines Fire Incident -- Market Talk | Dow Jones Institutional News |
| 3/14/2017 | 11:09 PM | 3/15/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 3/14/2017 | 11:09 PM | 3/15/2017 | Global Energy Roundup: Market Talk | Dow Jones Institutional News |
| 3/15/2017 | 8:17 AM | 3/15/2017 | Hedge Fund Demands Safran Scrap Zodiac Aerospace Acquisition Plan, Threatens Chairman | Dow Jones Institutional News |
| 3/15/2017 | 8:32 AM | 3/15/2017 | Hedge Fund Demands Safran Scrap Zodiac Aerospace Acquisition Plan, Threatens Chairman | Dow Jones Institutional News |
| 3/17/2017 | 4:33 PM | 3/20/2017 | Boeing Boosts Payouts to CEO and GE Recruit | Dow Jones Institutional News |
| 3/17/2017 | 4:40 PM | 3/20/2017 | Boeing Boosts Payouts to CEO and GE Recruit | Dow Jones Institutional News |
| 3/17/2017 | 4:48 PM | 3/20/2017 | Boeing Boosts Payouts to CEO and GE Recruit | Dow Jones Institutional News |
| 3/20/2017 | 7:26 AM | 3/20/2017 | The Morning Ledger: It's Good to Be a CEO, Again | Dow Jones Institutional News |
| 3/20/2017 | 9:27 AM | 3/20/2017 | The Morning Ledger: It's Good to Be a CEO, Again | Dow Jones Institutional News |
| 3/20/2017 | 12:55 PM | 3/20/2017 | What Do General Electric, Wal-Mart and Exxon Have In Common? They're Just Too Darn... -- Barron's Blog | Dow Jones Institutional News |
| 3/21/2017 | 5:56 PM | 3/22/2017 | GE's Digital Replicas, Which Monitor Machines, Gain a Voice | Dow Jones Institutional News |
| 3/21/2017 | 6:15 PM | 3/22/2017 | General Electric (GE) Presents at Bank of America Merrill Lynch Global Industrials & EU Autos Conference (Transcript) >GE | Dow Jones Institutional News |
| 3/21/2017 | 9:13 PM | 3/22/2017 | GE's Digital Replicas, Which Monitor Machines, Gain a Voice | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 8:33 AM | 3/22/2017 | General Electric Files 8K - Regulation FD >GE | Dow Jones Institutional News |
| 3/22/2017 | 8:33 AM | 3/22/2017 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 3/22/2017 | 8:35 AM | 3/22/2017 | *General Electric Sets Industrial Operating Profit Target of $17.2 Billion for 2017 >GE | Dow Jones Institutional News |
| 3/22/2017 | 8:36 AM | 3/22/2017 | General Electric Sets Industrial Operating Profit Target of $17.2 Billion for 2017 >GE | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 8:38 AM | 3/22/2017 | General Electric Increased Targeted Reduction in Industrial Structural Costs to $23.9 Billion for 2017 | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 8:39 AM | 3/22/2017 | General Electric Targets Reduced Industrial Structural Costs of $22.9 Billion for 2018 >GE | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 8:40 AM | 3/22/2017 | General Electric Disclosed Investor Framework Based on Discussions with Trian Fund Management | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 8:42 AM | 3/22/2017 | General Electric Modified Performance Framework for Members of Executive Management Team >GE | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 8:43 AM | 3/22/2017 | General Electric 2017 Bonuses Will Be Increased or Decreased Based on Achievement of Certain Targets | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 9:43 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits | Dow Jones Institutional News |
| 3/22/2017 | 9:50 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits | Dow Jones Institutional News |

Page 238 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 3/22/2017 | 9:53 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- Update | Dow Jones Institutional News |
| 3/22/2017 | 9:58 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits | Dow Jones Institutional News |
| 3/22/2017 | 10:06 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 10:08 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- Update | Dow Jones Institutional News |
| 3/22/2017 | 10:28 AM | 3/22/2017 | Press Release: General Electric Company: Doc re. GE files Form 8-K | Dow Jones Institutional News |
| 3/22/2017 | 11:46 AM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- 2nd Update | Dow Jones Institutional News |
| 3/22/2017 | 12:01 PM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- 2nd Update | Dow Jones Institutional News |
| 3/22/2017 | 3:33 PM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- 3rd Update | Dow Jones Institutional News |
| 3/22/2017 | 3:48 PM | 3/22/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- 3rd Update | Dow Jones Institutional News |
| 3/22/2017 | 10:01 PM | 3/23/2017 | Under Pressure From Trian, GE Vows to Boost Industrial Profits -- 3rd Update | Dow Jones Newswires Chinese (English) |
| 3/23/2017 | 12:28 PM | 3/23/2017 | General Electric: Color This Analyst Not Impressed -- Barron's Blog | Dow Jones Institutional News |
| 3/25/2017 | 2:32 AM | 3/27/2017 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 3/27/2017 | 6:31 AM | 3/27/2017 | Air Lease Corporation Announces Lease Placement of Two New Boeing 787-9 Dreamliners with Air Canada | GlobeNewswire |
| 3/27/2017 | 6:31 AM | 3/27/2017 | Press Release: Air Lease Corporation Announces Lease Placement of Two New Boeing 787-9 Dreamliners with Air Canada | Dow Jones Institutional News |
| 3/27/2017 | 1:21 PM | 3/27/2017 | General Electric: Bringing Good Things to Life in Offshore? -- Barron's Blog | Dow Jones Institutional News |
| 3/28/2017 | 10:29 AM | 3/28/2017 | General Electric: Emerging Bull Case 'Not Plausible,' JPMorgan Says -- Barron's Blog | Dow Jones Institutional News |
| 3/29/2017 | 4:21 AM | 3/29/2017 | Transense Technologies Receives Further Payment from GE | Dow Jones Institutional News |
| 3/29/2017 | 6:00 AM | 3/29/2017 | Shipping Technology Startup Freightos Raises $25 Million | Dow Jones Institutional News |
| 3/29/2017 | 6:20 AM | 3/29/2017 | Shipping-Technology Startup Freightos Raises $25 Million | Dow Jones Institutional News |
| 3/29/2017 | 6:43 AM | 3/29/2017 | Shipping Technology Startup Freightos Raises $25 Million | Dow Jones Newswires Chinese (English) |
| 3/29/2017 | 10:31 AM | 3/29/2017 | Transense Tech Reports Wider Loss; Billing Services Profit Jumps | Dow Jones Institutional News |
| 3/30/2017 | 7:35 AM | 3/30/2017 | In Rebuke to Trump Policy, GE Chief Says 'Climate Change Is Real' | Dow Jones Institutional News |
| 3/30/2017 | 8:00 AM | 3/30/2017 | GE Chief Says 'Climate Change Is Real' in Rebuke to Trump Policy | Dow Jones Institutional News |
| 3/30/2017 | 9:05 AM | 3/30/2017 | Circor Intl Files 8K - Changes Exec Mgmt >CIR | Dow Jones Institutional News |
| 3/30/2017 | 10:49 AM | 3/30/2017 | German Speakers Help Suez Start Refinancing M&A -- Market Talk | Dow Jones Institutional News |
| 3/30/2017 | 2:14 PM | 3/30/2017 | GE Chief: US-China Relationship Biggest Concern -- Market Talk | Dow Jones Institutional News |
| 3/30/2017 | 2:14 PM | 3/30/2017 | GE Chief: US-China Relationship Biggest Concern -- Market Talk | Dow Jones Institutional News |
| 3/30/2017 | 2:14 PM | 3/30/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 3/30/2017 | 4:28 PM | 3/31/2017 | Industrials Climb On Earnings Bets - Industrials Roundup | Dow Jones Institutional News |
| 3/31/2017 | 2:32 AM | 3/31/2017 | GE's Immelt Says Climate Change Is Real -- WSJ | Dow Jones Institutional News |
| 3/31/2017 | 2:47 AM | 3/31/2017 | GE's Immelt Says Climate Change Is Real -- WSJ | Dow Jones Institutional News |
| 3/31/2017 | 10:49 AM | 3/31/2017 | General Electric: Baker Hughes Deal Not as Good as It Looks? -- Barron's Blog | Dow Jones Institutional News |
| 3/31/2017 | 3:01 PM | 3/31/2017 | General Electric: The Hyenas are Close and Vultures are Circling... -- Barron's Blog | Dow Jones Institutional News |
| 3/31/2017 | 5:29 PM | 4/3/2017 | Flowserve Files 8K - Changes Exec Mgmt >FLS | Dow Jones Institutional News |
| 4/3/2017 | 4:47 AM | 4/3/2017 | Lekoil Signs Deal with General Electric for Ogo Field | Dow Jones Institutional News |
| 4/3/2017 | 12:00 PM | 4/3/2017 | General Electric: Even the Bulls Know It's Broken -- Barron's Blog | Dow Jones Institutional News |
| 4/5/2017 | 1:59 PM | 4/5/2017 | General Electric Weighs Sale of Consumer-Lighting Business -- Sources | Dow Jones Newswires Chinese (English) |
| 4/5/2017 | 1:59 PM | 4/5/2017 | *General Electric Weighs Sale of Consumer-Lighting Business -- Sources | Dow Jones Institutional News |
| 4/5/2017 | 2:13 PM | 4/5/2017 | GE Weighs Sale of Consumer-Lighting Business | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 4/5/2017 | 2:50 PM | 4/5/2017 | Lightbulbs Lose Shine at GE , as Firm Weighs Sale of Unit | Dow Jones Institutional News |
| 4/5/2017 | 3:17 PM | 4/5/2017 | Another Lighting Biz Hits the Block -- Market Talk | Dow Jones Institutional News |
| 4/5/2017 | 3:17 PM | 4/5/2017 | Another Lighting Biz Hits the Block -- Market Talk | Dow Jones Institutional News |
| 4/5/2017 | 7:47 PM | 4/6/2017 | Lightbulbs Lose Shine at GE , as Firm Weighs Sale of Unit -- Update | Dow Jones Institutional News |
| 4/5/2017 | 8:02 PM | 4/6/2017 | Lightbulbs Lose Shine at GE , as Firm Weighs Sale of Unit -- Update | Dow Jones Institutional News |
| 4/6/2017 | 2:32 AM | 4/6/2017 | Lightbulbs Lose Shine at GE , As Firm Weighs Sale of Unit -- WSJ | Dow Jones Institutional News |
| 4/6/2017 | 2:47 AM | 4/6/2017 | Lightbulbs Lose Shine at GE , As Firm Weighs Sale of Unit -- WSJ | Dow Jones Institutional News |
| 4/6/2017 | 11:02 AM | 4/6/2017 | Correction to General Electric Article | Dow Jones Institutional News |
| 4/6/2017 | 11:17 AM | 4/6/2017 | Correction to General Electric Article | Dow Jones Institutional News |
| 4/6/2017 | 12:16 PM | 4/6/2017 | Insurance Inefficiency Comes Under Fire -- Market Talk | Dow Jones Institutional News |
| 4/6/2017 | 12:16 PM | 4/6/2017 | Insurance Inefficiency Comes Under Fire -- Market Talk | Dow Jones Institutional News |
| 4/7/2017 | 2:32 AM | 4/7/2017 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 4/7/2017 | 2:47 AM | 4/7/2017 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 4/10/2017 | 2:32 AM | 4/10/2017 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 4/10/2017 | 2:47 AM | 4/10/2017 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 4/11/2017 | 9:03 AM | 4/11/2017 | Press Release: PLMA Recognizes Portland General Electric and AutoGrid with Program Pacesetter Award for Innovative Residential Dynamic Pric... | Dow Jones Institutional News |
| 4/11/2017 | 10:10 AM | 4/11/2017 | CFO Moves: Jack in the Box, StartUp Health, Fox News Channel | Dow Jones Institutional News |
| 4/17/2017 | 8:09 AM | 4/17/2017 | UPDATE: General Electric earnings: What to expect | Dow Jones Newswires Chinese (English) |
| 4/18/2017 | 11:44 AM | 4/18/2017 | General Electric: Do or Die Time For Industrials? -- Barron's Blog | Dow Jones Institutional News |
| 4/18/2017 | 4:26 PM | 4/19/2017 | Industrial Shares Down After Grainger Earnings - Industrials Roundup | Dow Jones Institutional News |
| 4/19/2017 | 3:56 AM | 4/19/2017 | DJ Portland General Electric Company, Inst Holders, 1Q 2017 (POR) | Dow Jones Institutional News |
| 4/19/2017 | 4:20 PM | 4/20/2017 | Industrials Up on Earnings Bets -- Industrials Roundup | Dow Jones Institutional News |
| 4/20/2017 | 6:49 AM | 4/20/2017 | General Electric: LM Wind Power to Continue Supplying Wind Blades to All Industry Players | Dow Jones Newswires Chinese (English) |
| 4/20/2017 | 6:49 AM | 4/20/2017 | General Electric: Completion of Deal Follows Regulatory Approval in the EU, the United States, China, and Brazil | Dow Jones Newswires Chinese (English) |
| 4/20/2017 | 6:50 AM | 4/20/2017 | General Electric Sees Deal Accretive to Earnings in 2018 >GE | Dow Jones Newswires Chinese (English) |
| 4/20/2017 | 7:00 AM | 4/20/2017 | Future of General Electric's Oil and Gas Operations Piques Investors' Curiosity -- Earnings Preview | Dow Jones Institutional News |
| 4/20/2017 | 7:10 AM | 4/20/2017 | General Electric Earnings: What to Watch | Dow Jones Institutional News |
| 4/20/2017 | 2:59 PM | 4/20/2017 | GE Is Overdue for Some Good News -- Ahead of the Tape | Dow Jones Institutional News |
| 4/20/2017 | 3:14 PM | 4/20/2017 | GE Is Overdue for Some Good News -- Ahead of the Tape | Dow Jones Institutional News |
| 4/20/2017 | 5:25 PM | 4/21/2017 | Industrials Higher Ahead of GE Earnings -- Industrials Roundup | Dow Jones Institutional News |
| 4/20/2017 | 11:57 PM | 4/21/2017 | GE Is Overdue for Some Good News -- Ahead of the Tape >GE | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 2:33 AM | 4/21/2017 | Ahead of the Tape: General Electric Is Overdue for Good News -- WSJ | Dow Jones Institutional News |
| 4/21/2017 | 2:48 AM | 4/21/2017 | Ahead of the Tape: General Electric Is Overdue for Good News -- WSJ | Dow Jones Institutional News |
| 4/21/2017 | 6:32 AM | 4/21/2017 | General Electric 1Q EPS 7c >GE | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 6:32 AM | 4/21/2017 | General Electric 1Q Rev $27.7B >GE | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 6:32 AM | 4/21/2017 | General Electric 1Q EPS 7c >GE | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 6:32 AM | 4/21/2017 | *General Electric 1Q Rev $27.7B >GE | Dow Jones Institutional News |
| 4/21/2017 | 6:32 AM | 4/21/2017 | *General Electric 1Q EPS 7c >GE | Dow Jones Institutional News |
| 4/21/2017 | 6:33 AM | 4/21/2017 | General Electric 1Q Cont Ops EPS 10c >GE | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 6:35 AM | 4/21/2017 | General Electric 1Q Net $619M >GE | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 6:36 AM | 4/21/2017 | General Electric 1Q Cont Ops EPS 10c >GE | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 6:38 AM | 4/21/2017 | General Electric Expects Cash Flows to Improve Throughout Remainder of Yr | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 6:40 AM | 4/21/2017 | General Electric Says Planned Combination of GE Oil & Gas and Baker Hughes Remains on Track | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 6:40 AM | 4/21/2017 | *General Electric 1Q Energy Connections & Lighting Rev $2.75B >GE | Dow Jones Institutional News |
| 4/21/2017 | 6:40 AM | 4/21/2017 | General Electric 1Q Rev $27.66B >GE | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 6:40 AM | 4/21/2017 | General Electric 1Q Net $653M >GE | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 6:40 AM | 4/21/2017 | General Electric 1Q Cont Ops EPS 10c >GE | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 6:40 AM | 4/21/2017 | General Electric 1Q EPS 7c >GE | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 6:42 AM | 4/21/2017 | General Electric 1Q Adj EPS 21c >GE | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (***News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 4/21/2017 | 7:04 AM | 4/21/2017 | GE 1Q Industrial Order Fow Shows Life -- Market Talk | Dow Jones Institutional News |
| 4/21/2017 | 7:04 AM | 4/21/2017 | GE 1Q Industrial Order Fow Shows Life -- Market Talk | Dow Jones Institutional News |
| 4/21/2017 | 7:10 AM | 4/21/2017 | GE swings to profit and beats expectations, while revenue slips | Dow Jones Newswires Chinese (English) |
| 4/21/2017 | 7:12 AM | 4/21/2017 | GE Expects Industrial Cut Costs To Accelerate -- Market Talk | Dow Jones Institutional News |
| 4/21/2017 | 7:12 AM | 4/21/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 4/21/2017 | 7:12 AM | 4/21/2017 | GE Expects Industrial Cut Costs To Accelerate -- Market Talk | Dow Jones Institutional News |
| 4/21/2017 | 7:25 AM | 4/21/2017 | General Electric, Still Weighed by Energy, Boosts Profit Amid Cost Cutting Plan | Dow Jones Institutional News |
| 4/21/2017 | 7:40 AM | 4/21/2017 | General Electric, Still Weighed by Energy, Boosts Profit Amid Cost Cutting Plan | Dow Jones Institutional News |
| 4/21/2017 | 7:40 AM | 4/21/2017 | GE, Still Weighed by Energy, Boosts Profit Amid Cost Cutting Plan | Dow Jones Institutional News |
| 4/21/2017 | 10:54 AM | 4/21/2017 | Press Release: Doc re. GE Files 8-K | Dow Jones Institutional News |
| 4/21/2017 | 12:12 PM | 4/21/2017 | General Electric's CEO Jeffrey Immelt on Q1 2017 Results - Earnings Call Transcript >GE | Dow Jones Institutional News |
| 4/21/2017 | 2:02 PM | 4/21/2017 | General Electric: Wait, I Thought It Was Good News? -- Barron's Blog | Dow Jones Institutional News |
| 4/21/2017 | 2:57 PM | 4/21/2017 | Honeywell: That's How You Do It! -- Barron's Blog | Dow Jones Institutional News |
| 4/21/2017 | 4:34 PM | 4/24/2017 | Industrials Up As Honeywell Strength Offsets GE - Industrials Roundup | Dow Jones Institutional News |
| 4/21/2017 | 5:15 PM | 4/24/2017 | The Hot Stock: Rockwell Collins Jumps 5.1% -- Barron's Blog | Dow Jones Institutional News |
| 4/24/2017 | 3:43 AM | 4/24/2017 | DJ General Electric Company, Inst Holders, 1Q 2017 (GE) | Dow Jones Institutional News |
| 4/24/2017 | 10:10 AM | 4/24/2017 | Does General Electric Have a Credibility Problem? -- Barron's Blog | Dow Jones Institutional News |
| 4/25/2017 | 8:07 AM | 4/25/2017 | General Electric Cut to Neutral From Buy by Bank of America | Dow Jones Institutional News |
| 4/25/2017 | 8:10 AM | 4/25/2017 | General Electric Cut to Neutral From Buy by Bank of America | Dow Jones Newswires Chinese (English) |
| 4/25/2017 | 1:51 PM | 4/25/2017 | General Electric: Cash is King...and a Problem -- Barron's Blog | Dow Jones Institutional News |
| 4/25/2017 | 2:03 PM | 4/25/2017 | Software Companies Rush to Create New Data-Driven Discipline for Sales | Dow Jones Institutional News |
| 4/26/2017 | 5:41 PM | 4/27/2017 | *Portland General Electric Increases Dividend >POR | Dow Jones Institutional News |
| 4/28/2017 | 5:00 AM | 4/28/2017 | *Portland General Electric 1Q EPS 82c >POR | Dow Jones Institutional News |
| 4/28/2017 | 8:46 AM | 4/28/2017 | Portland General Electric Files 8K - Regulation FD >POR | Dow Jones Institutional News |
| 4/28/2017 | 5:17 PM | 5/1/2017 | *DoD: Lockheed Martin Awarded $1.377 Billion Contract Related to F-35 Lightning II Aircraft | Dow Jones Institutional News |
| 4/28/2017 | 10:37 PM | 5/1/2017 | Portland General Electric's CEO Jim Piro on Q1 2017 Results -- Earnings Call Transcript >POR | Dow Jones Institutional News |
| 5/1/2017 | 4:26 PM | 5/2/2017 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 5/2/2017 | 2:00 AM | 5/2/2017 | Press Release: General Electric Company: Doc re. GE Files 8-K | Dow Jones Institutional News |
| 5/2/2017 | 9:51 AM | 5/2/2017 | General Electric: Who Ya Callin' Lumpy? -- Barron's Blog | Dow Jones Institutional News |
| 5/4/2017 | 9:19 AM | 5/4/2017 | Santander Consumer USA Files 8K - Other Events >SC | Dow Jones Institutional News |
| 5/4/2017 | 4:08 PM | 5/5/2017 | Press Release: General Electric Energy, Haynes Int'l, Konica Minolta And Wolfgang Puck Among Companies To Embrace Continuous Accounting Wit... | Dow Jones Institutional News |
| 5/4/2017 | 6:42 PM | 5/5/2017 | GE's Jeff Immelt Warns Donald Trump on Perils of Protectionism | Dow Jones Institutional News |
| 5/4/2017 | 6:57 PM | 5/5/2017 | GE's Jeff Immelt Warns Donald Trump on Perils of Protectionism | Dow Jones Institutional News |
| 5/4/2017 | 9:00 PM | 5/5/2017 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 5/4/2017 | 9:15 PM | 5/5/2017 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 5/5/2017 | 5:30 AM | 5/5/2017 | Europe Leads as Industrial 3-D Printing Takes Shape | Dow Jones Institutional News |
| 5/5/2017 | 5:44 AM | 5/5/2017 | Europe Leads as Industrial 3-D Printing Takes Shape | Dow Jones Institutional News |
| 5/5/2017 | 2:26 PM | 5/5/2017 | Challenges of Leading a Company's Cybersecurity -- Market Talk | Dow Jones Institutional News |
| 5/5/2017 | 2:26 PM | 5/5/2017 | Challenges of Leading a Company's Cybersecurity -- Market Talk | Dow Jones Institutional News |
| 5/8/2017 | 2:33 AM | 5/8/2017 | GE, Rivals Turn to Europe For Push Into 3-D Printing -- WSJ | Dow Jones Institutional News |
| 5/8/2017 | 2:48 AM | 5/8/2017 | GE, Rivals Turn to Europe For Push Into 3-D Printing -- WSJ | Dow Jones Institutional News |
| 5/8/2017 | 10:33 AM | 5/8/2017 | Press Release: GE Files Form 10-Q | Dow Jones Institutional News |
| 5/8/2017 | 3:24 PM | 5/8/2017 | GE Names New CIOs to Transportation, Power Units | Dow Jones Institutional News |

Page 241 of 269

**Exhibit 2 (***News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|---------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/8/2017 | 3:36 PM | 5/8/2017 | GE Names New CIOs to Transportation, Power Units | Dow Jones Newswires Chinese (English) |
| 5/9/2017 | 5:30 AM | 5/9/2017 | Boston's Real-Estate Market Is Poised for a Boom | Dow Jones Institutional News |
| 5/10/2017 | 3:28 AM | 5/10/2017 | M&A, Refinancing Spurs GE Quadruple-Tranche Euro Bond -- Market Talk | Dow Jones Institutional News |
| 5/10/2017 | 3:55 AM | 5/10/2017 | M&A, Refinancing Spurs GE Quadruple-Tranche Euro Bond -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/10/2017 | 4:13 AM | 5/10/2017 | Moody's Assigns A1 Ratings To General Electric's New Notes | Dow Jones Institutional News |
| 5/10/2017 | 6:43 AM | 5/10/2017 | GE Brings Big Euro Bond - Investors Can Absorb It -- Market Talk | Dow Jones Institutional News |
| 5/10/2017 | 10:21 AM | 5/10/2017 | General Electric Issues $8.7 billion Euro Corporate Bond After French Election | Dow Jones Institutional News |
| 5/10/2017 | 10:30 AM | 5/10/2017 | General Electric Issues $8.7 billion Euro Bond After French Election | Dow Jones Institutional News |
| 5/10/2017 | 10:36 AM | 5/10/2017 | General Electric Issues $8.7 billion Euro Corporate Bond After French Election | Dow Jones Institutional News |
| 5/10/2017 | 11:00 AM | 5/10/2017 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 5/10/2017 | 11:01 AM | 5/10/2017 | General Electric Issues $8.7 billion Euro Corporate Bond After French Election | Dow Jones Newswires Chinese (English) |
| 5/10/2017 | 11:15 AM | 5/10/2017 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 5/10/2017 | 1:00 PM | 5/10/2017 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 5/10/2017 | 1:11 PM | 5/10/2017 | *S&PGR Rates General Electric's Euro Debt Issuance 'AA-' | Dow Jones Institutional News |
| 5/10/2017 | 1:15 PM | 5/10/2017 | News Highlights: Top Global Markets News of the Day | Dow Jones Institutional News |
| 5/10/2017 | 3:51 PM | 5/10/2017 | Boeing: 737 MAX Engine Problems Hit Stock, GE Too -- Barron's Blog | Dow Jones Institutional News |
| 5/11/2017 | 2:32 AM | 5/11/2017 | French Vote Over, GE Issues EUR8 Billion Bond -- WSJ | Dow Jones Institutional News |
| 5/11/2017 | 2:47 AM | 5/11/2017 | French Vote Over, GE Issues EUR8 Billion Bond -- WSJ | Dow Jones Institutional News |
| 5/11/2017 | 4:01 AM | 5/11/2017 | Euro Corporate Bond Supply Continues After GE "Floods" Market -- Market Talk | Dow Jones Institutional News |
| 5/11/2017 | 6:03 AM | 5/11/2017 | New GE Euro Tranches the Most Traded Bonds in Europe -- Market Talk | Dow Jones Institutional News |
| 5/11/2017 | 8:15 AM | 5/11/2017 | Paccar's Issue Is a Reverse Yankee the ECB Can Buy -- Market Talk | Dow Jones Institutional News |
| 5/11/2017 | 8:30 AM | 5/11/2017 | Boeing Should Soon Resume 737 Max Jetliner Test Flights, Start Deliveries | Dow Jones Institutional News |
| 5/11/2017 | 8:37 AM | 5/11/2017 | Boeing Should Soon Resume 737 Max Jetliner Flights, Deliveries | Dow Jones Institutional News |
| 5/11/2017 | 9:31 AM | 5/11/2017 | Boeing Should Soon Resume 737 Max Jetliner Flights, Deliveries | Dow Jones Newswires Chinese (English) |
| 5/11/2017 | 12:05 PM | 5/11/2017 | GE Flying Engines To Boeing -- Market Talk | Dow Jones Institutional News |
| 5/11/2017 | 12:05 PM | 5/11/2017 | GE Flying Engines To Boeing -- Market Talk | Dow Jones Institutional News |
| 5/12/2017 | 4:07 AM | 5/12/2017 | Amadeus Tops Up Week of Euro Corporate Bond Supply Rebound -- Market Talk | Dow Jones Institutional News |
| 5/12/2017 | 4:31 AM | 5/12/2017 | Euro Corporate Bond Supply to Come From Many Sources -- Market Talk | Dow Jones Institutional News |
| 5/12/2017 | 8:00 AM | 5/12/2017 | General Electric Cut to Sell From Hold by Deutsche Bank | Dow Jones Institutional News |
| 5/12/2017 | 8:01 AM | 5/12/2017 | General Electric Cut to Sell From Hold by Deutsche Bank | Dow Jones Newswires Chinese (English) |
| 5/12/2017 | 8:37 AM | 5/12/2017 | Morning Movers: JC Penney Slumps, General Electric Drops, Tiffany Rises -- Barron's Blog | Dow Jones Institutional News |
| 5/12/2017 | 9:51 AM | 5/12/2017 | Market Talk Roundup: Corporate Bond Supply Rebounds After French Election | Dow Jones Institutional News |
| 5/12/2017 | 10:32 AM | 5/12/2017 | GE's stock lead Dow losers after analyst downgrade to rare 'sell' rating | Dow Jones Newswires Chinese (English) |
| 5/12/2017 | 12:02 PM | 5/12/2017 | General Electric: The Bear Clubs Gets Bigger -- Barron's Blog | Dow Jones Institutional News |
| 5/12/2017 | 4:19 PM | 5/15/2017 | Industrials Down After GE Downgrade -- Industrials Roundup | Dow Jones Institutional News |
| 5/12/2017 | 4:34 PM | 5/15/2017 | Industrials Down After GE Downgrade -- Industrials Roundup | Dow Jones Institutional News |
| 5/12/2017 | 5:04 PM | 5/15/2017 | Trian Fund Management Increases Stake in General Electric by 1,557,940 to 68,977,055 Shares -- 13F Filing | Dow Jones Newswires Chinese (English) |
| 5/15/2017 | 7:18 AM | 5/15/2017 | The Morning Ledger: Western Firms Set to Benefit From 'One Belt, One Road' | Dow Jones Institutional News |
| 5/16/2017 | 3:44 AM | 5/16/2017 | Companies Strike Back-to-Back Large Euro Bond Issues -- Market Talk | Dow Jones Institutional News |
| 5/16/2017 | 3:44 AM | 5/16/2017 | Global Energy Roundup: Market Talk | Dow Jones Institutional News |
| 5/16/2017 | 2:27 PM | 5/16/2017 | Automating Currency, Risk Management a Challenge for Corporate Treasurers | Dow Jones Institutional News |
| 5/16/2017 | 2:34 PM | 5/16/2017 | Automating Currency, Risk Management a Challenge for Corporate Treasurers | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 5/16/2017 | 4:02 PM | 5/17/2017 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 5/17/2017 | 2:05 AM | 5/17/2017 | Press Release: General Electric Company: GE Files 8-K | Dow Jones Institutional News |
| 5/17/2017 | 3:43 AM | 5/17/2017 | Euro Corporate Bond Supply Continues but With no Blockbusters -- Market Talk | Dow Jones Institutional News |
| 5/17/2017 | 10:49 AM | 5/17/2017 | Apple Ensures Euro Bond Blockbusters Continue -- Market Talk | Dow Jones Institutional News |
| 5/17/2017 | 4:33 PM | 5/18/2017 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 5/18/2017 | 2:00 AM | 5/18/2017 | Press Release: General Electric Company: GE Files Form 8-K | Dow Jones Institutional News |
| 5/18/2017 | 2:05 AM | 5/18/2017 | Press Release: General Electric Company: GE Files Form 8-A | Dow Jones Institutional News |
| 5/18/2017 | 5:19 AM | 5/18/2017 | Euro Corporate Bonds See "Renaissance of Duration" -- Market Talk | Dow Jones Institutional News |
| 5/23/2017 | 7:21 AM | 5/23/2017 | Dunkin Brands Files 8K - Changes Exec Mgmt >DNKN | Dow Jones Institutional News |
| 5/24/2017 | 9:34 AM | 5/24/2017 | Safran Cuts Offer For Zodiac Aerospace by About 15% | Dow Jones Newswires Chinese (English) |
| 5/24/2017 | 9:40 AM | 5/24/2017 | France's Safran Cuts Offer for Zodiac Aerospace by About 15% to $8.2 Billion | Dow Jones Institutional News |
| 5/24/2017 | 1:12 PM | 5/24/2017 | GE Will Need More Cost Cuts to Hit 2018 EPS Goal, CEO Says | Dow Jones Institutional News |
| 5/24/2017 | 1:20 PM | 5/24/2017 | GE Chief Adds Some Caution to 2018 Profit Goal | Dow Jones Institutional News |
| 5/24/2017 | 1:40 PM | 5/24/2017 | GE Will Need More Cost Cuts to Hit 2018 EPS Goal, CEO Says | Dow Jones Newswires Chinese (English) |
| 5/24/2017 | 3:23 PM | 5/24/2017 | CIOs Hold Out Hope for Humans as Automation Powers More IT Processes | Dow Jones Institutional News |
| 5/24/2017 | 5:00 PM | 5/25/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/24/2017 | 5:04 PM | 5/25/2017 | General Electric's (GE) CEO Jeff Immelt Presents at Electrical Products Group Brokers Conference (Transcript) >GE | Dow Jones Institutional News |
| 5/24/2017 | 7:00 PM | 5/25/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 5/25/2017 | 2:32 AM | 5/25/2017 | Aerospace Firm Safran Cuts Zodiac Bid -- WSJ | Dow Jones Institutional News |
| 5/25/2017 | 7:38 AM | 5/25/2017 | When It Comes to Recruiting Talent, Location Still Matters | Dow Jones Institutional News |
| 5/25/2017 | 9:40 AM | 5/25/2017 | General Electric: It Had to Happen -- Barron's Blog | Dow Jones Institutional News |
| 5/25/2017 | 11:51 AM | 5/25/2017 | GE Sticks With 2018 Target But Adds Asterisk -- Market Talk | Dow Jones Institutional News |
| 5/25/2017 | 11:51 AM | 5/25/2017 | GE Sticks With 2018 Target But Adds Asterisk -- Market Talk | Dow Jones Institutional News |
| 5/25/2017 | 11:51 AM | 5/25/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 5/25/2017 | 4:05 PM | 5/26/2017 | TPI Composites Files 8K - Other Events >TPIC | Dow Jones Institutional News |
| 5/26/2017 | 9:18 AM | 5/26/2017 | Imagination at Work in GE's New Cash Flow Calculation | Dow Jones Institutional News |
| 5/26/2017 | 11:51 AM | 5/26/2017 | What Your CEO Is Reading: Personal Brand Building for $25,000 a Month; AI Hacking; Ambient Computing | Dow Jones Institutional News |
| 5/28/2017 | 9:02 PM | 5/30/2017 | Imagination at Work in GE's New Cash Flow Calculation | Dow Jones Newswires Chinese (English) |
| 5/30/2017 | 11:20 AM | 5/30/2017 | Why General Electric Won't Sink the Industrials -- Barron's Blog | Dow Jones Institutional News |
| 5/31/2017 | 2:03 AM | 5/31/2017 | Press Release: General Electric Company: GE Files Form SD | Dow Jones Institutional News |
| 5/31/2017 | 3:09 AM | 5/31/2017 | Hardide Gets New $770,000 Contract | Dow Jones Institutional News |
| 5/31/2017 | 9:13 AM | 5/31/2017 | EU Unconditionally Approves GE's Acquisition of Baker Hughes | Dow Jones Newswires Chinese (English) |
| 5/31/2017 | 9:57 AM | 5/31/2017 | EU Approves GE's Acquisition of Baker Hughes--Update | Dow Jones Institutional News |
| 5/31/2017 | 11:02 AM | 5/31/2017 | General Electric: You've Been Warned -- Barron's Blog | Dow Jones Institutional News |
| 5/31/2017 | 11:29 AM | 5/31/2017 | General Electric: Is the Dividend Safe? -- Barron's Blog | Dow Jones Institutional News |
| 6/1/2017 | 9:43 AM | 6/1/2017 | General Electric: Now It Gets Interesting -- Barron's Blog | Dow Jones Institutional News |
| 6/1/2017 | 3:23 PM | 6/1/2017 | General Electric's (GE) Management Presents at Sanford Bernstein Strategic Decision Conference (Transcript) >GE | Dow Jones Institutional News |
| 6/2/2017 | 2:52 PM | 6/2/2017 | Goldman Sachs: The Tweets of a Lifetime -- Barron's Blog | Dow Jones Institutional News |
| 6/6/2017 | 4:34 AM | 6/6/2017 | Reverse Yankees Ineligible for ECB QE But Still Helpful -- Market Talk | Dow Jones Institutional News |
| 6/6/2017 | 4:02 PM | 6/7/2017 | GE, Baker Hughes Name CIO for Combined Energy Businesses | Dow Jones Institutional News |
| 6/6/2017 | 5:11 PM | 6/7/2017 | GenMark Files 8K - Entry Into Definitive Agreement >GNMK | Dow Jones Institutional News |
| 6/7/2017 | 5:24 PM | 6/8/2017 | Baker Hughes Files 8K - Changes Exec Mgmt >BHI | Dow Jones Institutional News |
| 6/9/2017 | 4:46 PM | 6/12/2017 | Portland General Electric Files 8K - Other Events >POR | Dow Jones Institutional News |
| 6/9/2017 | 4:46 PM | 6/12/2017 | Portland General Electric Files 8K - Changes Exec Mgmt >POR | Dow Jones Institutional News |
| 6/12/2017 | 2:00 AM | 6/12/2017 | Press Release: General Electric Company: Dividend Declaration | Dow Jones Institutional News |
| 6/12/2017 | 2:01 AM | 6/12/2017 | General Electric Declares Dividend of $0.24 >GE | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (** *News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 6/12/2017 | 6:31 AM | 6/12/2017 | General Electric: Jeff Immelt to Remain Chairman Through Dec. 31 >GE | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 6:31 AM | 6/12/2017 | General Electric Names Jeff Bornstein Vice Chairman >GE | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 6:34 AM | 6/12/2017 | General Electric's Flannery Currently President, CEO of GE Healthcare >GE | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 6:35 AM | 6/12/2017 | General Electric: Flannery Named CEO Effective Aug. 1 >GE | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 6:37 AM | 6/12/2017 | General Electric: Bornstein Continues as Chief Financial Officer >GE | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 6:37 AM | 6/12/2017 | General Electric: 2017 Framework Remains Unchanged >GE | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 6:38 AM | 6/12/2017 | General Electric: Immelt to Retire Dec. 31 >GE | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 6:44 AM | 6/12/2017 | GE CEO Jeff Immelt to Step Down | Dow Jones Institutional News |
| 6/12/2017 | 6:49 AM | 6/12/2017 | General Electric Names Kieran Murphy President, CEO of GE Healthcare >GE | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 7:10 AM | 6/12/2017 | General Electric Co. said longtime leader Jeff Immelt will step aside as chief... | Dow Jones Institutional News |
| 6/12/2017 | 7:17 AM | 6/12/2017 | General Electric Co. said longtime leader Jeff Immelt will step aside as chief... | Dow Jones Institutional News |
| 6/12/2017 | 7:39 AM | 6/12/2017 | GE Is The Worst Performing Dow Stock Since Immelt Took Over -- MarketWatch | Dow Jones Institutional News |
| 6/12/2017 | 7:40 AM | 6/12/2017 | Update: GE Is The Worst Performing Dow Stock Since Immelt Became CEO -- MarketWatch | Dow Jones Institutional News |
| 6/12/2017 | 8:07 AM | 6/12/2017 | GE CEO Jeff Immelt to Step Down After 16 Years -- 3rd Update | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 8:26 AM | 6/12/2017 | The Morning Download: GE CEO Immelt Articulated Expanded Role of CIO | Dow Jones Institutional News |
| 6/12/2017 | 8:28 AM | 6/12/2017 | GenMark Files 8K - Direct Or Off-Balance Sheet Financial Obligation >GNMK | Dow Jones Institutional News |
| 6/12/2017 | 8:35 AM | 6/12/2017 | Apple's Stock Drop Is 3-times Worse For The Dow Than GE's Stock Rally Is Good -- MarketWatch | Dow Jones Institutional News |
| 6/12/2017 | 8:46 AM | 6/12/2017 | Morning Movers: General Electric Jumps on Immelt Retirement; Marathon Oil Climbs -- Barron's Blog | Dow Jones Institutional News |
| 6/12/2017 | 8:50 AM | 6/12/2017 | Apple's stock drop is 3-times worse for the Dow than GE's stock rally is good | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 10:12 AM | 6/12/2017 | GE Still Expensive on a Free Cash Flow Basis -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 10:12 AM | 6/12/2017 | GE Still Expensive on a Free Cash Flow Basis -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 10:14 AM | 6/12/2017 | General Electric Boss Jeff Immelt Is Stepping Down | Dow Jones Institutional News |
| 6/12/2017 | 10:15 AM | 6/12/2017 | General Electric Boss Jeff Immelt Is Stepping Down | Dow Jones Institutional News |
| 6/12/2017 | 10:17 AM | 6/12/2017 | Yay for GE! But Don't Expect it to Carry the Dow -- Barron's Blog | Dow Jones Institutional News |
| 6/12/2017 | 10:51 AM | 6/12/2017 | Will GE's New CEO 'Clear The Decks' First? -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 10:51 AM | 6/12/2017 | Will GE's New CEO 'Clear The Decks' First? -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 10:57 AM | 6/12/2017 | General Electric: After Immelt, an AT&T-Style Breakup? -- Barron's Blog | Dow Jones Institutional News |
| 6/12/2017 | 11:04 AM | 6/12/2017 | Trian's Role at GE -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 11:04 AM | 6/12/2017 | Trian's Role at GE -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 11:04 AM | 6/12/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 11:12 AM | 6/12/2017 | GE's Challenge: Bring Good Thing Back to Life -- Heard on the Street | Dow Jones Institutional News |
| 6/12/2017 | 11:36 AM | 6/12/2017 | Meet the New CEO of General Electric: John Flannery | Dow Jones Institutional News |
| 6/12/2017 | 11:50 AM | 6/12/2017 | Meet the New CEO of General Electric: John Flannery | Dow Jones Institutional News |
| 6/12/2017 | 11:50 AM | 6/12/2017 | Immelt Successor to Take Broad Review of GE's Businesses | Dow Jones Institutional News |
| 6/12/2017 | 11:58 AM | 6/12/2017 | More Robots Coming To GE Aviation -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 11:58 AM | 6/12/2017 | More Robots Coming To GE Aviation -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 12:02 PM | 6/12/2017 | Meet the New CEO of General Electric: John Flannery -- Update | Dow Jones Institutional News |
| 6/12/2017 | 12:06 PM | 6/12/2017 | Aldi Unveils Big US Push -- Market Talk | Dow Jones Institutional News |
| 6/12/2017 | 12:54 PM | 6/12/2017 | Under Immelt, GE Was the Worst Performer in the Dow | Dow Jones Institutional News |
| 6/12/2017 | 1:36 PM | 6/12/2017 | Immelt Leaves a Very Different GE Than He Inherited | Dow Jones Institutional News |
| 6/12/2017 | 3:14 PM | 6/12/2017 | Talk About Timing: General Electric Gets the Go Ahead for Baker Hughes Merger -- Barron's Blog | Dow Jones Institutional News |
| 6/12/2017 | 4:34 PM | 6/13/2017 | Meet the Next CEO of General Electric: John Flannery -- 2nd Update | Dow Jones Institutional News |
| 6/12/2017 | 4:40 PM | 6/13/2017 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |

Page 244 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 6/12/2017 | 4:40 PM | 6/13/2017 | General Electric Files 8K - Changes To Articles >GE | Dow Jones Institutional News |
| 6/12/2017 | 4:43 PM | 6/13/2017 | *General Electric: New CEO John Flannery Salary Increases to $2M | Dow Jones Institutional News |
| 6/12/2017 | 4:44 PM | 6/13/2017 | General Electric: New CEO John Flannery Salary Increases to $2M | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 6:15 PM | 6/13/2017 | GE's Next CEO to Get $5 Million in Target Pay but No Special Stock Award | Dow Jones Institutional News |
| 6/12/2017 | 6:40 PM | 6/13/2017 | GE's Next CEO to Get $5 Million in Target Pay but No Special Stock Award | Dow Jones Institutional News |
| 6/12/2017 | 7:16 PM | 6/13/2017 | A Timeline of Jeff Immelt's Tenure as GE's CEO -- Update | Dow Jones Institutional News |
| 6/12/2017 | 7:30 PM | 6/13/2017 | Change at GE Likely to Head Off Fight With Trian | Dow Jones Institutional News |
| 6/12/2017 | 8:29 PM | 6/13/2017 | Change at GE Likely to Head Off Fight With Trian | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 9:14 PM | 6/13/2017 | Immelt Successor to Take Broad Review of GE's Businesses | Dow Jones Newswires Chinese (English) |
| 6/12/2017 | 11:53 PM | 6/13/2017 | New GE CEO: "No One Is Happy With Stock Price" -- Barrons.com | Dow Jones Institutional News |
| 6/13/2017 | 12:00 AM | 6/13/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 6/13/2017 | 2:00 AM | 6/13/2017 | Press Release: General Electric Company: Doc re.GE Files Form 8-K | Dow Jones Institutional News |
| 6/13/2017 | 2:32 AM | 6/13/2017 | GE Names New CEO Amid Slump -- WSJ | Dow Jones Institutional News |
| 6/13/2017 | 2:32 AM | 6/13/2017 | New Boss Is Versed in Deal Making -- WSJ | Dow Jones Institutional News |
| 6/13/2017 | 2:32 AM | 6/13/2017 | Change May Ease Tensions With Trian -- WSJ | Dow Jones Institutional News |
| 6/13/2017 | 2:32 AM | 6/13/2017 | Immelt's GE Years: The Reshaping Of a Conglomerate -- WSJ | Dow Jones Institutional News |
| 6/13/2017 | 2:32 AM | 6/13/2017 | Heard on the Street: GE: Bringing Good Things to Life -- WSJ | Dow Jones Institutional News |
| 6/13/2017 | 3:12 AM | 6/13/2017 | GE Buy of Baker Hughes Clears Australian Hurdle -- Market Talk | Dow Jones Institutional News |
| 6/13/2017 | 3:12 AM | 6/13/2017 | GE Buy of Baker Hughes Clears Australian Hurdle -- Market Talk | Dow Jones Institutional News |
| 6/13/2017 | 4:00 AM | 6/13/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 6/13/2017 | 7:01 AM | 6/13/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 6/13/2017 | 9:25 AM | 6/13/2017 | In GE Shakeup, the Return of GE Capital | Dow Jones Institutional News |
| 6/13/2017 | 10:17 AM | 6/13/2017 | General Electric: These Things Take Time -- Barron's Blog | Dow Jones Institutional News |
| 6/13/2017 | 10:55 AM | 6/13/2017 | Here's a Bright Idea for GE 's New Boss--Heard on the Street | Dow Jones Institutional News |
| 6/13/2017 | 1:47 PM | 6/13/2017 | General Electric: The Bears are Running Out of Ammo -- Barron's Blog | Dow Jones Institutional News |
| 6/13/2017 | 3:56 PM | 6/13/2017 | Update: GE's Stock Leads Dow Losers, Gives Back About Half What It Gained After CEO Transition Announced -- MarketWatch | Dow Jones Institutional News |
| 6/13/2017 | 3:56 PM | 6/13/2017 | GE's Stock Leads Dow Losers, Gives Back About Half What It Gained After CEO Transition Announced -- MarketWatch | Dow Jones Institutional News |
| 6/14/2017 | 2:32 AM | 6/14/2017 | GE Leaders Rise Up From Finance -- WSJ | Dow Jones Institutional News |
| 6/14/2017 | 8:11 AM | 6/14/2017 | General Electric: Stokes Replaces Steve Bolze, Who Is Retiring >GE | Dow Jones Newswires Chinese (English) |
| 6/14/2017 | 8:12 AM | 6/14/2017 | General Electric Will Combine GE Power and GE Energy Connections Into One Business >GE | Dow Jones Newswires Chinese (English) |
| 6/14/2017 | 8:26 AM | 6/14/2017 | GE Makes More Management Changes As It Combines Power And Energy Connections Units -- MarketWatch | Dow Jones Institutional News |
| 6/14/2017 | 8:54 AM | 6/14/2017 | GE makes more management changes as it combines power and energy connections units | Dow Jones Newswires Chinese (English) |
| 6/14/2017 | 9:15 AM | 6/14/2017 | GE Power Chief Announces Retirement After New CEO Picked | Dow Jones Institutional News |
| 6/14/2017 | 9:20 AM | 6/14/2017 | GE Power Chief Exits After Losing Succession Race | Dow Jones Institutional News |
| 6/14/2017 | 12:50 PM | 6/14/2017 | Much Refrigerated: CEO's Exit Fills GE Colleagues With Warm Wishes | Dow Jones Institutional News |
| 6/14/2017 | 9:21 PM | 6/15/2017 | General Electric (GE) Presents at William Blair Growth Stock Conference (Transcript) >GE | Dow Jones Institutional News |
| 6/15/2017 | 2:50 PM | 6/15/2017 | General Electric: A Fantastic Asset? -- Barron's Blog | Dow Jones Institutional News |
| 6/15/2017 | 7:02 PM | 6/16/2017 | Lawsuit Against GE Finance Unit Over Petters' Fraud Heads to Trial | Dow Jones Institutional News |
| 6/15/2017 | 7:28 PM | 6/16/2017 | Lawsuit Against GE Finance Unit Over Petters' Fraud Heads to Trial -- Update | Dow Jones Institutional News |
| 6/15/2017 | 8:39 PM | 6/16/2017 | General Electric's (GE) Management Presents at Stifel Industrials Conference (Transcript) >GE | Dow Jones Institutional News |
| 6/15/2017 | 10:30 PM | 6/16/2017 | Lawsuit Against GE Finance Unit Over Petters' Fraud Heads to Trial | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 6/15/2017 | 11:15 PM | 6/16/2017 | Lawsuit Against GE Finance Unit Over Petters' Fraud Heads to Trial > GE | Dow Jones Newswires Chinese (English) |
| 6/16/2017 | 3:00 AM | 6/16/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/16/2017 | 6:58 PM | 6/19/2017 | Exhausted? Dow Hits New High, Nasdaq Slips as Wild Week Finally Ends -- Barron's Blog | Dow Jones Institutional News |
| 6/17/2017 | 12:42 AM | 6/19/2017 | General Electric Shares Could Return 15% -- Barrons.com | Dow Jones Institutional News |
| 6/17/2017 | 6:00 AM | 6/19/2017 | General Electric's Best Shot to Reinvent Itself -- Barron's | Dow Jones Institutional News |
| 6/17/2017 | 6:00 AM | 6/19/2017 | General Electric's Best Shot to Reinvent Itself | Dow Jones Institutional News |
| 6/19/2017 | 5:51 AM | 6/19/2017 | GE Returns Jet-Leasing Unit to Growth Mode | Dow Jones Institutional News |
| 6/19/2017 | 6:41 AM | 6/19/2017 | GE Plans $2 Billion Joint Venture to Build Its Jet-Leasing Business | Dow Jones Newswires Chinese (English) |
| 6/19/2017 | 7:01 AM | 6/19/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 6/19/2017 | 7:01 AM | 6/19/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/20/2017 | 11:57 AM | 6/20/2017 | General Electric: Can Aviation Make It Fly? -- Barron's Blog | Dow Jones Institutional News |
| 6/21/2017 | 5:30 AM | 6/21/2017 | At Paris Air Show, GE Takes Role of American Upstart | Dow Jones Institutional News |
| 6/21/2017 | 5:52 AM | 6/21/2017 | At Paris Air Show, GE Takes Role of American Upstart | Dow Jones Institutional News |
| 6/21/2017 | 10:39 AM | 6/21/2017 | GE Appliances CEO Blankenship Leaving Post | Dow Jones Institutional News |
| 6/21/2017 | 11:07 AM | 6/21/2017 | GE Appliances CEO Blankenship Leaving Post | Dow Jones Newswires Chinese (English) |
| 6/22/2017 | 2:27 PM | 6/22/2017 | Trump Promises Telecom Executives Less Red Tape | Dow Jones Institutional News |
| 6/22/2017 | 2:41 PM | 6/22/2017 | Trump Promises Telecom Executives Less Red Tape | Dow Jones Institutional News |
| 6/22/2017 | 5:20 PM | 6/23/2017 | Baker Hughes Files 8K - Other Events >BHI | Dow Jones Institutional News |
| 6/23/2017 | 12:00 AM | 6/23/2017 | Trump Promises Telecom Executives Less Red Tape | Dow Jones Newswires Chinese (English) |
| 6/23/2017 | 3:49 PM | 6/23/2017 | General Electric: Don't Worry About the Dividend -- Barron's Blog | Dow Jones Institutional News |
| 6/26/2017 | 12:15 PM | 6/26/2017 | General Electric: Wait, One Analyst Made It His Top Pick?!?! -- Barron's Blog | Dow Jones Institutional News |
| 6/28/2017 | 12:01 AM | 6/28/2017 | J.P. Morgan Finds the Newest Banking Fad: Dark Corners | Dow Jones Institutional News |
| 6/28/2017 | 1:37 AM | 6/28/2017 | J.P. Morgan Finds the Newest Banking Fad: Dark Corners | Dow Jones Newswires Chinese (English) |
| 6/28/2017 | 2:11 AM | 6/28/2017 | J.P. Morgan Finds the Newest Banking Fad: Dark Corners | Dow Jones Institutional News |
| 6/29/2017 | 8:44 AM | 6/29/2017 | General Electric Raised to Hold From Sell by Standpoint Research | Dow Jones Institutional News |
| 6/29/2017 | 8:45 AM | 6/29/2017 | General Electric Raised to Hold From Sell by Standpoint Research | Dow Jones Newswires Chinese (English) |
| 6/29/2017 | 11:00 AM | 6/29/2017 | GE, the Ultimate Global Player, Is Turning Local | Dow Jones Institutional News |
| 6/29/2017 | 11:39 AM | 6/29/2017 | General Electric 'Can't Get Out of Its Own Way.' This Analyst Upgraded It Anyway/ -- Barron's Blog | Dow Jones Institutional News |
| 6/30/2017 | 12:01 PM | 6/30/2017 | General Electric: Not Even Close -- Barron's Blog | Dow Jones Institutional News |
| 6/30/2017 | 4:46 PM | 7/3/2017 | The Weekend Reader: Three-Must Reads | Dow Jones Institutional News |
| 7/3/2017 | 10:35 AM | 7/3/2017 | *GE Announces Completion of GE Oil & Gas and Baker Hughes Merger | Dow Jones Institutional News |
| 7/3/2017 | 10:53 AM | 7/3/2017 | GE's Baker Hughes Deal Deepens Its Stake in Energy as It Holds Out for a Recovery | Dow Jones Institutional News |
| 7/3/2017 | 11:02 AM | 7/3/2017 | GE's Baker Hughes Deal Deepens Its Stake in Energy | Dow Jones Institutional News |
| 7/3/2017 | 11:18 AM | 7/3/2017 | GE's Baker Hughes Deal Deepens Its Stake in Energy as It Holds Out for a Recovery | Dow Jones Newswires Chinese (English) |
| 7/3/2017 | 11:48 AM | 7/3/2017 | General Electric Files 8K - Regulation FD >GE | Dow Jones Institutional News |
| 7/3/2017 | 11:48 AM | 7/3/2017 | General Electric Files 8K - Other Events >GE | Dow Jones Institutional News |
| 7/3/2017 | 12:44 PM | 7/3/2017 | General Electric: Done Deal! -- Barron's Blog | Dow Jones Institutional News |
| 7/3/2017 | 12:56 PM | 7/3/2017 | Update: Energy ETF Set For Best One-day Gain In 3 Weeks As Crude Climbs -- MarketWatch | Dow Jones Institutional News |
| 7/3/2017 | 1:01 PM | 7/3/2017 | Press Release: Doc re. GE files 8-K | Dow Jones Institutional News |
| 7/3/2017 | 2:59 PM | 7/3/2017 | The Hot Stock: Baker Hughes Jumps 5.8% -- Barron's Blog | Dow Jones Institutional News |
| 7/5/2017 | 2:16 PM | 7/5/2017 | Argentina: YPF Lower Despite Financing For Electricity Projects -- Barron's Blog | Dow Jones Institutional News |
| 7/5/2017 | 4:46 PM | 7/6/2017 | General Electric Finance Unit Appeals Court Decision -- Market Talk | Dow Jones Institutional News |
| 7/5/2017 | 4:46 PM | 7/6/2017 | General Electric Finance Unit Appeals Court Decision -- Market Talk | Dow Jones Institutional News |
| 7/5/2017 | 5:55 PM | 7/6/2017 | Press Release: Portland General Electric Schedules Earnings Release and Conference Call for Friday, July 28 | Dow Jones Institutional News |
| 7/6/2017 | 6:10 AM | 7/6/2017 | EU Opens Formal Probe Into GE, Merck KGaA, Sigma-Aldrich And Canon, Says They Breached Merger Rules -- MarketWatch | Dow Jones Institutional News |
| 7/6/2017 | 6:54 AM | 7/6/2017 | GE, Canon, Germany's Merck Accused of EU Antitrust Breaches -- Update | Dow Jones Institutional News |

Page 246 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|---------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/6/2017 | 7:01 AM | 7/6/2017 | EU Accuses GE, Canon, Germany's Merck of Possible Antitrust Breaches | Dow Jones Newswires Chinese (English) |
| 7/6/2017 | 7:04 AM | 7/6/2017 | GE, Canon, Germany's Merck Accused of EU Antitrust Breaches -- 2nd Update | Dow Jones Institutional News |
| 7/6/2017 | 8:00 AM | 7/6/2017 | GE, Canon, Germany's Merck Accused of EU Antitrust Breaches -- 3rd Update | Dow Jones Institutional News |
| 7/6/2017 | 8:11 AM | 7/6/2017 | GE, Canon, Germany's Merck Accused of EU Antitrust Breaches | Dow Jones Institutional News |
| 7/6/2017 | 8:45 AM | 7/6/2017 | GE's Stock Drops After J.P. Morgan Slashes Price Target -- MarketWatch | Dow Jones Institutional News |
| 7/6/2017 | 9:03 AM | 7/6/2017 | GE's stock drops after J.P. Morgan slashes price target | Dow Jones Newswires Chinese (English) |
| 7/6/2017 | 10:13 AM | 7/6/2017 | General Electric: No Quick Fix? -- Barron's Blog | Dow Jones Institutional News |
| 7/6/2017 | 1:43 PM | 7/6/2017 | GE's Stock Falls To Pace Dow's Losers, Heads Toward Lowest 20-month Low -- MarketWatch | Dow Jones Institutional News |
| 7/6/2017 | 1:47 PM | 7/6/2017 | JPMorgan Slashes Already Bleak View of GE -- Market Talk | Dow Jones Institutional News |
| 7/6/2017 | 1:47 PM | 7/6/2017 | JPMorgan Slashes Already Bleak View of GE -- Market Talk | Dow Jones Institutional News |
| 7/6/2017 | 3:29 PM | 7/6/2017 | Update: GE's Stock Drops After J.P. Morgan Slashes Price Target -- MarketWatch | Dow Jones Institutional News |
| 7/6/2017 | 3:29 PM | 7/6/2017 | Update: GE's Stock Falls To Pace Dow's Losers, Heads Toward Lowest 20-month Low -- MarketWatch | Dow Jones Institutional News |
| 7/7/2017 | 1:16 PM | 7/7/2017 | GE's Stock Falls Toward 21-month Low, Leads Dow Losers For 2nd-straight Session -- MarketWatch | Dow Jones Institutional News |
| 7/7/2017 | 1:23 PM | 7/7/2017 | Update: GE's Stock Drops After J.P. Morgan Slashes Price Target -- MarketWatch | Dow Jones Institutional News |
| 7/7/2017 | 1:23 PM | 7/7/2017 | Update: GE's Stock Falls Toward 21-month Low, Leads Dow Losers For 2nd-straight Session -- MarketWatch | Dow Jones Institutional News |
| 7/7/2017 | 1:23 PM | 7/7/2017 | Update: GE's Stock Falls To Pace Dow's Losers, Heads Toward Lowest 20-month Low -- MarketWatch | Dow Jones Institutional News |
| 7/11/2017 | 4:08 PM | 7/12/2017 | Nasdaq Closes Higher As Tech Gains For Third Day -- MarketWatch | Dow Jones Institutional News |
| 7/13/2017 | 5:02 AM | 7/13/2017 | Bastille Day Brings Together Euro Corporate Bond Leaders -- Market Talk | Dow Jones Institutional News |
| 7/13/2017 | 5:02 AM | 7/13/2017 | Bastille Day Brings Together Euro Corporate Bond Leaders -- Market Talk | Dow Jones Institutional News |
| 7/13/2017 | 11:43 AM | 7/13/2017 | A High-Energy Trade on GE's Low-Energy Stock -- Barrons.com | Dow Jones Institutional News |
| 7/14/2017 | 5:22 PM | 7/17/2017 | BioTelemetry Files 8K - Termination Of Definitive Agreement >BEAT | Dow Jones Institutional News |
| 7/17/2017 | 7:50 AM | 7/17/2017 | General Electric Price Target Announced at $27.00/Share by Morgan Stanley | Dow Jones Institutional News |
| 7/17/2017 | 7:51 AM | 7/17/2017 | General Electric Price Target Announced at $27.00/Share by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 7/18/2017 | 10:55 AM | 7/18/2017 | Goldman Sachs Is Still Bearish On Baker Hughes -- Barron's Blog | Dow Jones Institutional News |
| 7/18/2017 | 10:59 AM | 7/18/2017 | Google Glass is Back -- Market Talk | Dow Jones Institutional News |
| 7/18/2017 | 10:59 AM | 7/18/2017 | Google Glass is Back -- Market Talk | Dow Jones Institutional News |
| 7/18/2017 | 11:28 AM | 7/18/2017 | Google Glass is Back -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/18/2017 | 1:25 PM | 7/18/2017 | Google Parent Alphabet Tries Again With Eyeglass-Mounted Device | Dow Jones Institutional News |
| 7/18/2017 | 1:30 PM | 7/18/2017 | Google Tries Again With Eyeglass-Mounted Device | Dow Jones Institutional News |
| 7/19/2017 | 4:07 AM | 7/19/2017 | DJ Portland General Electric Company, Inst Holders, 2Q 2017 (POR) | Dow Jones Institutional News |
| 7/19/2017 | 4:40 AM | 7/19/2017 | Horizon Discovery to Buy Dharmacon for $85M; to Raise 80M Via Placing | Dow Jones Institutional News |
| 7/19/2017 | 7:00 AM | 7/19/2017 | Old Worries Await GE's New Chief | Dow Jones Institutional News |
| 7/19/2017 | 8:10 AM | 7/19/2017 | Old Worries Await GE's New Chief | Dow Jones Institutional News |
| 7/19/2017 | 10:02 AM | 7/19/2017 | General Electric: Much Ado About Nothing? -- Barron's Blog | Dow Jones Institutional News |
| 7/20/2017 | 3:54 AM | 7/20/2017 | Old Worries Await GE's New Chief | Dow Jones Newswires Chinese (English) |
| 7/20/2017 | 7:00 AM | 7/20/2017 | GE Earnings: What to Watch | Dow Jones Institutional News |
| 7/20/2017 | 12:08 PM | 7/20/2017 | *S&P Sees Portland General Electric Co. Outlk Pos | Dow Jones Institutional News |
| 7/20/2017 | 12:09 PM | 7/20/2017 | *S&PGR Revises Portland General Electric Outlk To Positive | Dow Jones Institutional News |
| 7/20/2017 | 3:53 PM | 7/20/2017 | GE Set To Reveal Immelt's Finale Friday -- Market Talk | Dow Jones Institutional News |
| 7/20/2017 | 3:53 PM | 7/20/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 7/20/2017 | 3:53 PM | 7/20/2017 | GE Set To Reveal Immelt's Finale Friday -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 6:30 AM | 7/21/2017 | General Electric 2Q EPS 13c >GE | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 6:30 AM | 7/21/2017 | *General Electric 2Q EPS 13c >GE | Dow Jones Institutional News |

**Exhibit 2 (** *News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/21/2017 | 6:36 AM | 7/21/2017 | General Electric 2Q Industrial Operating Profit $3.6B, Down 1% >GE | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 6:40 AM | 7/21/2017 | General Electric Sees 2017 Adj EPS $1.60-Adj EPS $1.70 >GE | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 6:48 AM | 7/21/2017 | General Electric Targets 2017 Industrial Operating Profit of $17.2B >GE | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 6:48 AM | 7/21/2017 | General Electric Targets 2017 Organic Growth of 3%-5% >GE | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 6:49 AM | 7/21/2017 | General Electric Targets 2017 Margin Expansion About 100 Basis Points >GE | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 6:50 AM | 7/21/2017 | General Electric Targets 2017 Cash Flow From Operating Activities $18B-$21B >GE | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 6:51 AM | 7/21/2017 | General Electric Targets 2017 Cash Returned to Investors $19B-$21B | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 6:51 AM | 7/21/2017 | GE 2Q Hits Cash Flow and Cost Cut Goals -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 6:51 AM | 7/21/2017 | General Electric Targets 2017 Buybacks $11B-$13B >GE | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 6:52 AM | 7/21/2017 | GE 2Q Hits Cash Flow and Cost Cut Goals -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 6:54 AM | 7/21/2017 | GE's Stock Gains After Profit And Sales Beat Expectations -- MarketWatch | Dow Jones Institutional News |
| 7/21/2017 | 7:09 AM | 7/21/2017 | General Electric Sees Mid-November Results From New CEO Portfolio Review | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 7:09 AM | 7/21/2017 | General Electric Review to Cover Cost Cuts, Capital Allocation, 2018 Outlook | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 7:14 AM | 7/21/2017 | General Electric Makes Progress on Cost-Cutting | Dow Jones Institutional News |
| 7/21/2017 | 7:16 AM | 7/21/2017 | GE's New CEO To Present Review, Outlook, In November -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 7:16 AM | 7/21/2017 | GE's New CEO To Present Review, Outlook, In November -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 7:20 AM | 7/21/2017 | GE 2Q Hits Cash Flow and Cost Cut Goals -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 7:20 AM | 7/21/2017 | GE Leaves Investors in Limbo | Dow Jones Institutional News |
| 7/21/2017 | 7:30 AM | 7/21/2017 | GE's stock gains after profit and sales beat expectations | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 7:36 AM | 7/21/2017 | GE's New CEO To Present Review, Outlook, In November -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 8:08 AM | 7/21/2017 | Morning Movers: Schlumberger Jumps on Earnings; General Electric Slips -- Barron's Blog | Dow Jones Institutional News |
| 7/21/2017 | 8:27 AM | 7/21/2017 | GE's Immelt Set For Last Conference Call As CEO - Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 8:27 AM | 7/21/2017 | GE's Immelt Set For Last Conference Call As CEO - Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 8:41 AM | 7/21/2017 | GE Makes Progress on Cost-Cutting, Cash Flow Goals -- Update | Dow Jones Institutional News |
| 7/21/2017 | 9:00 AM | 7/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/21/2017 | 9:04 AM | 7/21/2017 | GE's Aircraft Leasing Assets Dip Below $40B -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 9:04 AM | 7/21/2017 | GE's Aircraft Leasing Assets Dip Below $40B -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 9:13 AM | 7/21/2017 | GE's Stock Turns Sharply Lower After CEO Immelt Gives Downbeat Outlook On Conference Call -- MarketWatch | Dow Jones Institutional News |
| 7/21/2017 | 9:15 AM | 7/21/2017 | Press Release: General Electric Company: Doc re. GE Files Form 8-K | Dow Jones Institutional News |
| 7/21/2017 | 9:15 AM | 7/21/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form 8-K | Dow Jones Institutional News |
| 7/21/2017 | 9:15 AM | 7/21/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form 8-K | Dow Jones Newswires German |
| 7/21/2017 | 9:16 AM | 7/21/2017 | General Electric Co. (GE) Ind: 25.00-26.25 Last 26.69 | Dow Jones Institutional News |
| 7/21/2017 | 9:17 AM | 7/21/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 9:29 AM | 7/21/2017 | GE's stock turns sharply lower after CEO Immelt gives downbeat outlook on conferen | Dow Jones Newswires Chinese (English) |
| 7/21/2017 | 9:41 AM | 7/21/2017 | GE's 2Q Leap Engine Deliveries Lag Target -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 9:41 AM | 7/21/2017 | GE's 2Q Leap Engine Deliveries Lag Target -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 10:07 AM | 7/21/2017 | Dow's Early Tumble Is Broad Based And Led By Goldman, GE And Caterpillar Stocks -- MarketWatch | Dow Jones Institutional News |
| 7/21/2017 | 10:07 AM | 7/21/2017 | GE Makes Progress on Cost-Cutting, Cash Flow Goals -- 2nd Update | Dow Jones Institutional News |

**Exhibit 2 (***News Stories Obtained via a Text Search***)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 7/21/2017 | 10:12 AM | 7/21/2017 | Update: Dow's Early Tumble Is Broad Based And Led By Goldman, GE And Caterpillar Stocks -- MarketWatch | Dow Jones Institutional News |
| 7/21/2017 | 10:14 AM | 7/21/2017 | Update: Dow's Early Tumble Is Broad Based And Led By Goldman, GE And Caterpillar Stocks -- MarketWatch | Dow Jones Institutional News |
| 7/21/2017 | 10:15 AM | 7/21/2017 | GE Cuts Costs But Shares Tumble on Weak Profit Outlook -- 2nd Update | Dow Jones Institutional News |
| 7/21/2017 | 11:00 AM | 7/21/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/21/2017 | 11:27 AM | 7/21/2017 | GE's New Boss Should Embrace Negativity -- Heard on the Street | Dow Jones Institutional News |
| 7/21/2017 | 12:19 PM | 7/21/2017 | Update: GE's Stock Turns Sharply Lower After CEO Immelt Gives Downbeat Outlook On Conference Call -- MarketWatch | Dow Jones Institutional News |
| 7/21/2017 | 12:19 PM | 7/21/2017 | Update: GE's Stock Gains After Profit And Sales Beat Expectations -- MarketWatch | Dow Jones Institutional News |
| 7/21/2017 | 1:28 PM | 7/21/2017 | GE: Another Bull Bites The Dust -- Barron's Blog | Dow Jones Institutional News |
| 7/21/2017 | 4:27 PM | 7/24/2017 | General Electric's CEO Jeff Immelt on Q2 2017 Results -- Earnings Call Transcript >GE | Dow Jones Institutional News |
| 7/22/2017 | 2:32 AM | 7/24/2017 | GE, Its Outlook Hazy, Asks Investors to Wait -- WSJ | Dow Jones Institutional News |
| 7/22/2017 | 2:32 AM | 7/24/2017 | Heard on the Street: New GE Boss Should Opt For Negativity -- WSJ | Dow Jones Institutional News |
| 7/23/2017 | 3:40 AM | 7/24/2017 | DJ General Electric Company, Inst Holders, 2Q 2017 (GE) | Dow Jones Institutional News |
| 7/24/2017 | 6:57 AM | 7/24/2017 | Portland General Electric Cut to Sell From Hold by Williams Capital | Dow Jones Institutional News |
| 7/24/2017 | 9:41 AM | 7/24/2017 | NeoGenomics Files 8K - Changes Exec Mgmt >NEO | Dow Jones Institutional News |
| 7/24/2017 | 10:13 AM | 7/24/2017 | General Electric: There Goes the Band-Aid -- Barron's Blog | Dow Jones Institutional News |
| 7/24/2017 | 12:21 PM | 7/24/2017 | Trial Over GE Finance Unit Faces Uncertain Timeline -- Market Talk | Dow Jones Institutional News |
| 7/24/2017 | 12:21 PM | 7/24/2017 | Trial Over GE Finance Unit Faces Uncertain Timeline -- Market Talk | Dow Jones Institutional News |
| 7/24/2017 | 12:21 PM | 7/24/2017 | Trial Over GE Finance Unit Faces Uncertain Timeline -- Market Talk | Dow Jones Institutional News |
| 7/24/2017 | 2:45 PM | 7/24/2017 | General Electric: No, That Wasn't the Kitchen Sink -- Barron's Blog | Dow Jones Institutional News |
| 7/25/2017 | 12:17 PM | 7/25/2017 | General Electric Is Maintained at Equal-Weight by Morgan Stanley | Dow Jones Institutional News |
| 7/25/2017 | 12:18 PM | 7/25/2017 | General Electric Is Maintained at Equal-Weight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 7/25/2017 | 12:18 PM | 7/25/2017 | General Electric Price Target Cut to $26.00/Share From $27.00 by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 7/25/2017 | 2:18 PM | 7/25/2017 | UTC Warns Jet Makers That Poaching Service Business Will Mean Higher Prices | Dow Jones Institutional News |
| 7/25/2017 | 2:30 PM | 7/25/2017 | UTC Warns Jet Makers That Poaching Service Business Will Mean Higher Prices | Dow Jones Institutional News |
| 7/25/2017 | 2:42 PM | 7/25/2017 | General Electric: 'Quite Materially Wrong' -- Barron's Blog | Dow Jones Institutional News |
| 7/25/2017 | 11:42 PM | 7/26/2017 | SIA Engineering Has Some Positives Too -- Market Talk | Dow Jones Institutional News |
| 7/25/2017 | 11:42 PM | 7/26/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 7/26/2017 | 5:15 PM | 7/27/2017 | Press Release: Portland General Electric Declares Dividend | Dow Jones Institutional News |
| 7/27/2017 | 9:15 PM | 7/28/2017 | Uber Considering GE CEO Jeff Immelt for Top Role | Dow Jones Institutional News |
| 7/27/2017 | 9:30 PM | 7/28/2017 | Uber Approaches GE CEO Jeff Immelt About Top Role | Dow Jones Institutional News |
| 7/27/2017 | 10:17 PM | 7/28/2017 | Uber Considering GE CEO Jeff Immelt for Top Role | Dow Jones Newswires Chinese (English) |
| 7/27/2017 | 11:00 PM | 7/28/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/28/2017 | 1:00 AM | 7/28/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/28/2017 | 2:32 AM | 7/28/2017 | Uber Weighs Immelt At GE as Next Chief -- WSJ | Dow Jones Institutional News |
| 7/28/2017 | 8:00 AM | 7/28/2017 | Portland General Electric Files 8K - Regulation FD >POR | Dow Jones Institutional News |
| 7/28/2017 | 8:00 AM | 7/28/2017 | Portland General Electric Files 8K - Changes Exec Mgmt >POR | Dow Jones Institutional News |
| 7/28/2017 | 8:00 AM | 7/28/2017 | *Portland General Electric 2Q EPS 36c >POR | Dow Jones Institutional News |
| 7/28/2017 | 1:51 PM | 7/28/2017 | U.S. Oil Rig Count Rises by Two | Dow Jones Institutional News |
| 7/28/2017 | 2:00 PM | 7/28/2017 | U.S. Oil Rig Count Rises by Two | Dow Jones Institutional News |
| 7/28/2017 | 4:18 PM | 7/31/2017 | Portland General Electric's CEO Jim Piro on Q2 2017 Results -- Earnings Call Transcript >POR | Dow Jones Institutional News |
| 7/31/2017 | 9:35 AM | 7/31/2017 | Press Release: General Electric Company: Doc re. GE Files Form 10-Q Special | Dow Jones Institutional News |
| 7/31/2017 | 9:36 AM | 7/31/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form 10-Q Special | Dow Jones Institutional News |
| 7/31/2017 | 9:36 AM | 7/31/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form 10-Q Special | Dow Jones Newswires German |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 7/31/2017 | 10:17 AM | 7/31/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form S-8 | Dow Jones Newswires German |
| 7/31/2017 | 10:17 AM | 7/31/2017 | Press Release: General Electric Company: Doc re. GE Files Form S-8 | Dow Jones Institutional News |
| 7/31/2017 | 10:17 AM | 7/31/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form S-8 | Dow Jones Institutional News |
| 8/1/2017 | 10:33 AM | 8/1/2017 | New GE CEO Begins, Promising 'Intense Focus' on Operations | Dow Jones Institutional News |
| 8/1/2017 | 10:40 AM | 8/1/2017 | New GE CEO Begins, Promising â€˜Intense Focusâ€™ on Operations | Dow Jones Institutional News |
| 8/1/2017 | 12:13 PM | 8/1/2017 | GE CEO Charts Course, But Knows Proof Is In The Pudding -- Market Talk | Dow Jones Institutional News |
| 8/1/2017 | 12:13 PM | 8/1/2017 | GE CEO Charts Course, But Knows Proof Is In The Pudding -- Market Talk | Dow Jones Institutional News |
| 8/2/2017 | 5:26 AM | 8/2/2017 | GE Stock Buyers: Former CEOs of PNC, Vanguard -- Barrons.com | Dow Jones Institutional News |
| 8/2/2017 | 8:13 AM | 8/2/2017 | The Companies Behind The Dow's Ascent This Year -- Market Talk | Dow Jones Institutional News |
| 8/2/2017 | 9:01 AM | 8/2/2017 | *Aclara to Acquire a Majority Interest in General Electric Philippines Meter & Instrument Co, a Joint Venture Co With Manila Electric Co | Dow Jones Institutional News |
| 8/2/2017 | 12:25 PM | 8/2/2017 | Baker Hughes & GE: The Most Transformative Oil-Services Deal in Decades? -- Barron's Blog | Dow Jones Institutional News |
| 8/2/2017 | 1:00 PM | 8/2/2017 | GE's Immelt Says He Was His Own Toughest Critic -- Market Talk | Dow Jones Institutional News |
| 8/2/2017 | 1:00 PM | 8/2/2017 | GE's Immelt Says He Was His Own Toughest Critic -- Market Talk | Dow Jones Institutional News |
| 8/2/2017 | 8:17 PM | 8/3/2017 | Departing GE Executive Steve Bolze Joins Blackstone's New Infrastructure Unit > | Dow Jones Newswires Chinese (English) |
| 8/3/2017 | 4:37 PM | 8/4/2017 | Conglomerates Look To Offload Energy Exposure -- Market Talk | Dow Jones Institutional News |
| 8/3/2017 | 4:37 PM | 8/4/2017 | Conglomerates Look To Offload Energy Exposure -- Market Talk | Dow Jones Institutional News |
| 8/3/2017 | 4:50 PM | 8/4/2017 | Energy & Utilities Roundup: Market Talk | Dow Jones Institutional News |
| 8/3/2017 | 5:12 PM | 8/4/2017 | Portland General Electric Files 8K - Direct Or Off-Balance Sheet Financial Obligation >POR | Dow Jones Institutional News |
| 8/3/2017 | 5:12 PM | 8/4/2017 | Portland General Electric Files 8K - Entry Into Definitive Agreement >POR | Dow Jones Institutional News |
| 8/4/2017 | 1:47 PM | 8/4/2017 | U.S. Oil Rig Count Falls by One | Dow Jones Institutional News |
| 8/4/2017 | 2:00 PM | 8/4/2017 | U.S. Oil Rig Count Falls by One | Dow Jones Institutional News |
| 8/7/2017 | 3:34 AM | 8/7/2017 | Uganda Sees Progress on Oil Refinery Project -- Market Talk | Dow Jones Institutional News |
| 8/8/2017 | 12:37 PM | 8/8/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 8/8/2017 | 12:37 PM | 8/8/2017 | GE Likely To Emphasize Aviation Under New Boss -- Market Talk | Dow Jones Institutional News |
| 8/8/2017 | 12:37 PM | 8/8/2017 | GE Likely To Emphasize Aviation Under New Boss -- Market Talk | Dow Jones Institutional News |
| 8/9/2017 | 12:09 PM | 8/9/2017 | General Electric: Time to Worry About United Technologies & Rockwell Collins? -- Barron's Blog | Dow Jones Institutional News |
| 8/9/2017 | 12:57 PM | 8/9/2017 | New GE Chief Delays Part of Boston HQ | Dow Jones Institutional News |
| 8/9/2017 | 1:00 PM | 8/9/2017 | New GE Chief Delays Part of Boston HQ | Dow Jones Institutional News |
| 8/9/2017 | 4:21 PM | 8/10/2017 | New GE Chief Delays Part of Boston HQ -- Update | Dow Jones Institutional News |
| 8/10/2017 | 2:32 AM | 8/10/2017 | GE Delays Boston Tower as Chief Reviews Spending -- WSJ | Dow Jones Institutional News |
| 8/10/2017 | 5:23 PM | 8/11/2017 | GE's New CEO Bets $2.7 Million He Can Revive the Stock | Dow Jones Institutional News |
| 8/10/2017 | 5:30 PM | 8/11/2017 | GEâ€™s New CEO Bets $2.7 Million He Can Revive the Stock | Dow Jones Institutional News |
| 8/10/2017 | 9:50 PM | 8/11/2017 | GE's New CEO Bets $2.7 Million He Can Revive the Stock | Dow Jones Newswires Chinese (English) |
| 8/14/2017 | 6:31 AM | 8/14/2017 | Air Lease Corporation Announces Lease Placement of Additional New Boeing 787 Dreamliner with Aeromexico | GlobeNewswire |
| 8/14/2017 | 6:31 AM | 8/14/2017 | Press Release: Air Lease Corporation Announces Lease Placement of Additional New Boeing 787 Dreamliner with Aeromexico | Dow Jones Institutional News |
| 8/14/2017 | 4:42 PM | 8/15/2017 | Berkshire Hathaway Drops GE, Starts Synchrony Position - MarketWatch | Dow Jones Institutional News |
| 8/14/2017 | 4:53 PM | 8/15/2017 | Warren Buffet to General Electric: Auf Wiedersehen! -- Barron's Blog | Dow Jones Institutional News |
| 8/14/2017 | 5:05 PM | 8/15/2017 | Berkshire Hathaway drops GE, starts Synchrony position | Dow Jones Newswires Chinese (English) |

Page 250 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Time (2) | Effective Date[2] (3) | Headline (4) | Source (5) |
|---|---|---|---|---|
| 8/14/2017 | 6:21 PM | 8/15/2017 | Warren Buffett's Berkshire Hathaway Exits General Electric, Buys Into Synchrony Financial | Dow Jones Institutional News |
| 8/14/2017 | 6:30 PM | 8/15/2017 | Berkshire Hathaway Exits GE, Buys Into Synchrony Financial | Dow Jones Institutional News |
| 8/14/2017 | 6:49 PM | 8/15/2017 | Warren Buffett Cashes Out on GE, Cashing In on Crisis Loan | Dow Jones Institutional News |
| 8/14/2017 | 7:00 PM | 8/15/2017 | Warren Buffett Cashes Out on GE, Cashing In on Crisis Loan | Dow Jones Institutional News |
| 8/14/2017 | 7:04 PM | 8/15/2017 | Warren Buffett's Berkshire Hathaway Inc. is getting out of one of America's... | Dow Jones Institutional News |
| 8/14/2017 | 10:33 PM | 8/15/2017 | Warren Buffett Cashes Out on GE, Cashing In on Crisis Loan | Dow Jones Newswires Chinese (English) |
| 8/15/2017 | 2:33 AM | 8/15/2017 | Buffett Cashes In on Crisis-Era GE Shares -- WSJ | Dow Jones Institutional News |
| 8/15/2017 | 2:48 AM | 8/15/2017 | This article is being republished as part of our daily reproduction of WSJ.com... | Dow Jones Institutional News |
| 8/15/2017 | 3:00 AM | 8/15/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/15/2017 | 5:00 AM | 8/15/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/15/2017 | 11:14 AM | 8/15/2017 | GE Shares Down Again After Buffett Sale Disclosure -- Market Talk | Dow Jones Institutional News |
| 8/15/2017 | 11:14 AM | 8/15/2017 | GE Shares Down Again After Buffett Sale Disclosure -- Market Talk | Dow Jones Institutional News |
| 8/15/2017 | 2:57 PM | 8/15/2017 | How Warren Buffett Made $1.5 Billion on GE | Dow Jones Institutional News |
| 8/15/2017 | 3:40 PM | 8/15/2017 | Giving Credit to Card Issuer Synchrony Financial -- Barrons.com | Dow Jones Institutional News |
| 8/15/2017 | 4:00 PM | 8/16/2017 | Correct: Warren Buffett Cashes Out on GE, Cashing In on Crisis Loan | Dow Jones Newswires Chinese (English) |
| 8/16/2017 | 2:32 AM | 8/16/2017 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 8/16/2017 | 5:52 AM | 8/16/2017 | GE Cuts Wind-Energy Stock Stake by $30M -- Barrons.com | Dow Jones Institutional News |
| 8/16/2017 | 4:26 PM | 8/17/2017 | GE CEO Stresses Inclusion, Still Work With Govt -- Market Talk | Dow Jones Institutional News |
| 8/16/2017 | 4:26 PM | 8/17/2017 | GE CEO Stresses Inclusion, Still Work With Govt -- Market Talk | Dow Jones Institutional News |
| 8/18/2017 | 1:54 PM | 8/18/2017 | U.S. Oil-Rig Count Falls by Five in Latest Week | Dow Jones Institutional News |
| 8/18/2017 | 3:40 PM | 8/18/2017 | U.S. Oil-Rig Count Falls by Five in Latest Week | Dow Jones Institutional News |
| 8/22/2017 | 4:07 PM | 8/23/2017 | Tellurian Files 8K - Other Events >TELL | Dow Jones Institutional News |
| 8/22/2017 | 10:00 PM | 8/23/2017 | Uber Board Still Considering HPE's Whitman as CEO Contender | Dow Jones Institutional News |
| 8/22/2017 | 11:19 PM | 8/23/2017 | Uber Board Still Considering HPE's Whitman as CEO Contender | Dow Jones Newswires Chinese (English) |
| 8/23/2017 | 9:30 AM | 8/23/2017 | Uber Board Still Considering HPE's Whitman as CEO Contender | Dow Jones Institutional News |
| 8/27/2017 | 12:14 PM | 8/28/2017 | Immelt Drops Out of Contention for Uber CEO Job | Dow Jones Institutional News |
| 8/27/2017 | 7:58 PM | 8/28/2017 | Meg Whitman a Leading Candidate to Run Uber as Immelt Drops Out | Dow Jones Newswires Chinese (English) |
| 8/27/2017 | 8:10 PM | 8/28/2017 | Immelt Drops Out of Contention for Uber CEO Job | Dow Jones Institutional News |
| 8/27/2017 | 8:37 PM | 8/28/2017 | Uber Picks Dara Khosrowshahi As Its New CEO: Report -- MarketWatch | Dow Jones Institutional News |
| 8/27/2017 | 8:41 PM | 8/28/2017 | Update: Uber Picks Expedia CEO Dara Khosrowshahi As Its New Chief Executive: Report -- MarketWatch | Dow Jones Institutional News |
| 8/27/2017 | 8:49 PM | 8/28/2017 | Update: Uber Picks Expedia CEO Dara Khosrowshahi As Its New Chief Executive: Report -- MarketWatch | Dow Jones Institutional News |
| 8/27/2017 | 10:02 PM | 8/28/2017 | 3 Must Read Stories: Uber's New CEO, CBS Buys Ten, Trump Says "Bring Me Some Tariffs" -- Barron's Blog | Dow Jones Institutional News |
| 8/28/2017 | 6:10 PM | 8/29/2017 | New Uber CEO's First Job: Manage the Board | Dow Jones Institutional News |
| 8/28/2017 | 7:39 PM | 8/29/2017 | New Uber CEO's First Job: Manage the Board -- Update | Dow Jones Institutional News |
| 8/29/2017 | 3:20 PM | 8/29/2017 | For New Uber CEO, Fresh Challenges Emerge | Dow Jones Institutional News |
| 8/30/2017 | 5:00 AM | 8/30/2017 | newsfox.com: getAbstract as a Key Enabler of Learning at General Electric - Access to 15,000+ summaries of business books, articles,... | Dow Jones Institutional News |
| 8/31/2017 | 1:04 PM | 8/31/2017 | Baker Hughes: Splitting the Difference Between Halliburton and Schlumberger? -- Barron's Blog | Dow Jones Institutional News |
| 8/31/2017 | 3:33 PM | 8/31/2017 | General Electric: No Fast Fixes -- Barron's Blog | Dow Jones Institutional News |
| 9/1/2017 | 1:39 PM | 9/1/2017 | U.S. Oil-Rig Count Unchanged, But Harvey's Impact Is Unknown | Dow Jones Institutional News |
| 9/5/2017 | 1:22 PM | 9/5/2017 | General Electric: Watch Out -- Here Comes the Kitchen Sink -- Barron's Blog | Dow Jones Institutional News |
| 9/5/2017 | 4:37 PM | 9/6/2017 | GE's Dividend 'Uncomfortably High,' But Still Secure -- Barron's Blog | Dow Jones Institutional News |
| 9/5/2017 | 9:10 PM | 9/6/2017 | GE's Take on the State of Compliance and Ethics in India | Dow Jones Institutional News |

Page 251 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/7/2017 | 8:15 AM | 9/7/2017 | GE's Stock Falls After J.P. Morgan Gets Even More Bearish -- MarketWatch | Dow Jones Institutional News |
| 9/7/2017 | 9:14 AM | 9/7/2017 | GE's stock falls after J.P. Morgan gets even more bearish | Dow Jones Newswires Chinese (English) |
| 9/7/2017 | 10:57 AM | 9/7/2017 | GE Sells Penske Truck Leasing Stake for $674 Million | Dow Jones Institutional News |
| 9/7/2017 | 11:10 AM | 9/7/2017 | GE Sells Penske Truck Leasing Stake for $674 Million | Dow Jones Institutional News |
| 9/7/2017 | 11:19 AM | 9/7/2017 | GE Sells Penske Truck Leasing Stake for $674 Million | Dow Jones Newswires Chinese (English) |
| 9/7/2017 | 11:38 AM | 9/7/2017 | General Electric: The Ceiling, Not the Floor -- Barron's Blog | Dow Jones Institutional News |
| 9/7/2017 | 12:42 PM | 9/7/2017 | PRESS RELEASE: General Electric Company: Dividend Declaration | Dow Jones Newswires German |
| 9/7/2017 | 12:42 PM | 9/7/2017 | Press Release: General Electric Company: Dividend Declaration | Dow Jones Institutional News |
| 9/7/2017 | 12:42 PM | 9/7/2017 | PRESS RELEASE: General Electric Company: Dividend Declaration | Dow Jones Institutional News |
| 9/7/2017 | 2:17 PM | 9/7/2017 | Update: GE's Stock Falls After J.P. Morgan Gets Even More Bearish -- MarketWatch | Dow Jones Institutional News |
| 9/7/2017 | 3:25 PM | 9/7/2017 | General Electric Still Not 'Investable', JPMorgan Says -- Market Talk | Dow Jones Institutional News |
| 9/7/2017 | 3:25 PM | 9/7/2017 | General Electric Still Not 'Investable', JPMorgan Says -- Market Talk | Dow Jones Institutional News |
| 9/8/2017 | 2:32 AM | 9/8/2017 | GE Keeps Trimming Finance Business -- WSJ | Dow Jones Institutional News |
| 9/8/2017 | 4:11 PM | 9/11/2017 | U.S. Oil-Rig Count Falls by Three | Dow Jones Institutional News |
| 9/11/2017 | 1:14 PM | 9/11/2017 | GE Has a Long Road To Turnaround, Says Deutsche Bank -- Market Talk | Dow Jones Institutional News |
| 9/11/2017 | 1:14 PM | 9/11/2017 | GE Has a Long Road To Turnaround, Says Deutsche Bank -- Market Talk | Dow Jones Institutional News |
| 9/11/2017 | 2:15 PM | 9/11/2017 | Meaningless? Insignificant? Why General Electric's Earnings Won't Matter -- Barron's Blog | Dow Jones Institutional News |
| 9/11/2017 | 8:54 PM | 9/12/2017 | GE Has a Long Road To Turnaround, Says Deutsche Bank -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/12/2017 | 11:39 AM | 9/12/2017 | Baker Hughes: The New Behemoth on the Block -- Barron's Blog | Dow Jones Institutional News |
| 9/12/2017 | 12:07 PM | 9/12/2017 | Baker Hughes: The New Behemoth on the Block -- Barron's Blog | Dow Jones Institutional News |
| 9/12/2017 | 3:35 PM | 9/12/2017 | Malaysian Leader Plays Up Aircraft Deals, Investments During U.S. Visit | Dow Jones Institutional News |
| 9/12/2017 | 10:08 PM | 9/13/2017 | Malaysian Leader Plays Up Aircraft Deals, Investments During U.S. Visit | Dow Jones Institutional News |
| 9/13/2017 | 4:50 AM | 9/13/2017 | Najib's Pledge to Help US Economy Criticized in Malaysia - Market Talk | Dow Jones Institutional News |
| 9/13/2017 | 4:50 AM | 9/13/2017 | Najib's Pledge to Help US Economy Criticized in Malaysia - Market Talk | Dow Jones Institutional News |
| 9/13/2017 | 2:23 PM | 9/13/2017 | Baker Hughes, a GE Company: Show Me the Money! -- Barron's Blog | Dow Jones Institutional News |
| 9/14/2017 | 4:56 PM | 9/15/2017 | General Electric Company's Management Presents at Morgan Stanley Laguna Conference (Transcript) >GE | Dow Jones Institutional News |
| 9/15/2017 | 8:38 AM | 9/15/2017 | GE's Long-Term-Care Hit May Show in Other Insurers -- Market Talk | Dow Jones Institutional News |
| 9/15/2017 | 8:38 AM | 9/15/2017 | GE's Long-Term-Care Hit May Show in Other Insurers -- Market Talk | Dow Jones Institutional News |
| 9/18/2017 | 5:30 PM | 9/19/2017 | Portland General Electric Files 8K - Other Events >POR | Dow Jones Institutional News |
| 9/19/2017 | 1:06 PM | 9/19/2017 | General Electric's Stock Falls After J.P. Morgan Analyst Reiterates Bearish View -- MarketWatch | Dow Jones Institutional News |
| 9/20/2017 | 11:37 AM | 9/20/2017 | GE to Shut Down Corporate Jet Fleet in Cost-Cutting Move >GE | Dow Jones Institutional News |
| 9/20/2017 | 11:50 AM | 9/20/2017 | GE To End Corporate Jet Service For Executives As It Cuts Costs--WSJ -- MarketWatch | Dow Jones Institutional News |
| 9/20/2017 | 12:00 PM | 9/20/2017 | GE to Shut Down Corporate Jet Fleet | Dow Jones Institutional News |
| 9/20/2017 | 12:04 PM | 9/20/2017 | GE to Shut Down Corporate Jet Fleet in Cost-Cutting Move -- Update | Dow Jones Institutional News |
| 9/20/2017 | 12:38 PM | 9/20/2017 | GE to Shut Down Corporate Jet Fleet in Cost-Cutting Move -- 2nd Update | Dow Jones Institutional News |
| 9/20/2017 | 12:56 PM | 9/20/2017 | GE to Shut Down Corporate Jet Fleet in Cost-Cutting Move >GE | Dow Jones Newswires Chinese (English) |
| 9/20/2017 | 2:11 PM | 9/20/2017 | Uh Oh. JPMorgan's Tusa Just Cut 3M to Underweight -- Barron's Blog | Dow Jones Institutional News |
| 9/20/2017 | 4:47 PM | 9/21/2017 | General Electric Co. executives will have to find new ways to fly around the... | Dow Jones Institutional News |
| 9/21/2017 | 5:00 AM | 9/21/2017 | GE to Cut Costs by Shedding Jet Fleet -- WSJ | Dow Jones Institutional News |

Page 252 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 9/22/2017 | 7:55 PM | 9/25/2017 | Press Release: Portland General Electric Schedules Earnings Release and Conference Call for Friday, October 27 | Dow Jones Institutional News |
| 9/25/2017 | 1:58 AM | 9/25/2017 | ABB to Buy GE Industrial Solutions for $2.6 Billion | Dow Jones Newswires Chinese (English) |
| 9/25/2017 | 2:41 AM | 9/25/2017 | GE Agrees to Sell Industrial Unit to ABB for $2.6 Billion -- Update | Dow Jones Institutional News |
| 9/25/2017 | 2:50 AM | 9/25/2017 | GE Agrees to Sell Industrial Unit to ABB for $2.6 Billion | Dow Jones Institutional News |
| 9/25/2017 | 3:00 AM | 9/25/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/25/2017 | 6:25 AM | 9/25/2017 | GE Agrees to Sell Industrial Unit to ABB for $2.6 Billion -- 2nd Update | Dow Jones Institutional News |
| 9/25/2017 | 7:00 AM | 9/25/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 9/25/2017 | 7:00 AM | 9/25/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 9/25/2017 | 7:00 AM | 9/25/2017 | Challenge for Honeywell's New CEO: Keep Up the Winning Streak | Dow Jones Institutional News |
| 9/25/2017 | 7:10 AM | 9/25/2017 | Challenge for Honeywell's New CEO: Keep Up the Winning Streak | Dow Jones Institutional News |
| 9/25/2017 | 6:35 PM | 9/26/2017 | In India, a Big GE Deal Goes Off the Rails | Dow Jones Institutional News |
| 9/25/2017 | 6:40 PM | 9/26/2017 | In India, a Big GE Deal Goes Off the Rails | Dow Jones Institutional News |
| 9/26/2017 | 2:20 AM | 9/26/2017 | In India, a Big GE Deal Goes Off the Rails | Dow Jones Newswires Chinese (English) |
| 9/26/2017 | 12:24 PM | 9/26/2017 | Press Release: Fitch: No Rating Impact on ABB from GE Industrial Solutions Acquisition | Dow Jones Institutional News |
| 9/26/2017 | 2:10 PM | 9/26/2017 | GE Warns India On Costs Of Altering Train Deal -- Market Talk | Dow Jones Institutional News |
| 9/26/2017 | 2:10 PM | 9/26/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 9/26/2017 | 2:10 PM | 9/26/2017 | GE Warns India On Costs Of Altering Train Deal -- Market Talk | Dow Jones Institutional News |
| 9/26/2017 | 11:05 PM | 9/27/2017 | GE Warns India On Costs Of Altering Train Deal -- Market Talk > GE | Dow Jones Newswires Chinese (English) |
| 9/28/2017 | 8:14 AM | 9/28/2017 | GE Industrial Solutions Purchase to Impact ABB Deleveraging Beyond 2018 -- Market Talk | Dow Jones Institutional News |
| 9/28/2017 | 10:32 AM | 9/28/2017 | India Won't Scrap GE's $2.5 Bln Deal to Make Diesel Locomotives | Dow Jones Institutional News |
| 9/29/2017 | 2:30 PM | 9/29/2017 | Federal Tax Cut Would Boost Industrial Sector Profit -- Market Talk | Dow Jones Institutional News |
| 9/29/2017 | 2:30 PM | 9/29/2017 | Federal Tax Cut Would Boost Industrial Sector Profit -- Market Talk | Dow Jones Institutional News |
| 10/2/2017 | 4:49 AM | 10/2/2017 | ABB's GE Deal 'Better Than Perceived': Barclays -- Market Talk | Dow Jones Institutional News |
| 10/2/2017 | 8:36 AM | 10/2/2017 | GE Closes Water Sale As Part of Baker Hughes Deal -- Market Talk | Dow Jones Institutional News |
| 10/2/2017 | 8:36 AM | 10/2/2017 | Global Energy Roundup: Market Talk | Dow Jones Institutional News |
| 10/2/2017 | 8:36 AM | 10/2/2017 | GE Closes Water Sale As Part of Baker Hughes Deal -- Market Talk | Dow Jones Institutional News |
| 10/2/2017 | 12:46 PM | 10/2/2017 | General Electric Is Maintained at Equal-Weight by Morgan Stanley | Dow Jones Institutional News |
| 10/2/2017 | 12:47 PM | 10/2/2017 | General Electric Is Maintained at Equal-Weight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 10/2/2017 | 12:47 PM | 10/2/2017 | General Electric Price Target Cut to $25.00/Share From $26.00 by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 10/2/2017 | 4:07 PM | 10/3/2017 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 10/2/2017 | 4:12 PM | 10/3/2017 | Immelt Leaves GE Board, New CEO Flannery Takes Chairman Post -- MarketWatch | Dow Jones Institutional News |
| 10/2/2017 | 4:28 PM | 10/3/2017 | Jeff Immelt Steps Aside as GE Chairman, Months Ahead of Schedule | Dow Jones Institutional News |
| 10/2/2017 | 4:30 PM | 10/3/2017 | Jeff Immelt Steps Aside as GE Chairman, Months Ahead of Schedule | Dow Jones Institutional News |
| 10/2/2017 | 4:50 PM | 10/3/2017 | Jeff Immelt Steps Aside as GE Chairman, Months Ahead of Schedule | Dow Jones Newswires Chinese (English) |
| 10/3/2017 | 2:14 AM | 10/3/2017 | Press Release: General Electric Company: Doc re. GE Files Form 8-K | Dow Jones Institutional News |
| 10/3/2017 | 2:14 AM | 10/3/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form 8-K | Dow Jones Institutional News |
| 10/3/2017 | 2:14 AM | 10/3/2017 | PRESS RELEASE: General Electric Company: Doc re. GE Files Form 8-K | Dow Jones Newswires German |
| 10/3/2017 | 2:32 AM | 10/3/2017 | GE Chairman Steps Down -- WSJ | Dow Jones Institutional News |
| 10/4/2017 | 1:49 PM | 10/4/2017 | GE's Stock Turns Lower To Lead Dow Losers -- MarketWatch | Dow Jones Institutional News |
| 10/5/2017 | 9:23 AM | 10/5/2017 | General Electric Is Maintained at Outperform by Credit Suisse | Dow Jones Institutional News |
| 10/5/2017 | 9:24 AM | 10/5/2017 | General Electric Is Maintained at Outperform by Credit Suisse | Dow Jones Newswires Chinese (English) |

Page 253 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 10/5/2017 | 9:24 AM | 10/5/2017 | General Electric Price Target Cut to $30.00/Share From $33.00 by Credit Suisse | Dow Jones Newswires Chinese (English) |
| 10/5/2017 | 9:41 AM | 10/5/2017 | General Electric: Hope Springs Eternal? -- Barron's Blog | Dow Jones Institutional News |
| 10/5/2017 | 10:37 AM | 10/5/2017 | GE Gets Bullish Call From Former Barclays Analyst -- Market Talk | Dow Jones Institutional News |
| 10/5/2017 | 10:37 AM | 10/5/2017 | GE Gets Bullish Call From Former Barclays Analyst -- Market Talk | Dow Jones Institutional News |
| 10/5/2017 | 4:49 PM | 10/6/2017 | Press Release: General Electric Names AWS Its Preferred Cloud Provider | Dow Jones Institutional News |
| 10/5/2017 | 4:55 PM | 10/6/2017 | General Electric Names AWS Its Preferred Cloud Provider | Dow Jones Newswires Chinese (English) |
| 10/5/2017 | 7:22 PM | 10/6/2017 | GE Expands Shift From Its Own Data Centers to Amazon's Cloud -- Market Talk | Dow Jones Institutional News |
| 10/5/2017 | 7:22 PM | 10/6/2017 | GE Expands Shift From Its Own Data Centers to Amazon's Cloud -- Market Talk | Dow Jones Institutional News |
| 10/5/2017 | 7:51 PM | 10/6/2017 | GE Expands Shift From Its Own Data Centers to Amazon's Cloud -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/6/2017 | 4:42 PM | 10/9/2017 | GE Finance Chief Jeff Bornstein to Leave Company | Dow Jones Institutional News |
| 10/6/2017 | 4:44 PM | 10/9/2017 | GE Finance Chief Jeff Bornstein to Leave Company | Dow Jones Newswires Chinese (English) |
| 10/6/2017 | 4:50 PM | 10/9/2017 | GE Shakes Up Leadership Under New CEO | Dow Jones Institutional News |
| 10/6/2017 | 5:00 PM | 10/9/2017 | General Electric: Watch the Heads Roll! -- Barron's Blog | Dow Jones Institutional News |
| 10/6/2017 | 5:00 PM | 10/9/2017 | GE Finance Chief Jeff Bornstein to Leave Company in High-Profile Shake-Up -- Update | Dow Jones Institutional News |
| 10/6/2017 | 5:21 PM | 10/9/2017 | GE Names Jamie Miller Chief Financial Officer, 3 Vice Chairs To Retire -- MarketWatch | Dow Jones Institutional News |
| 10/6/2017 | 6:22 PM | 10/9/2017 | GE Finance Chief Jeff Bornstein to Leave Company in High-Profile Shake-Up -- 2nd Update | Dow Jones Institutional News |
| 10/6/2017 | 6:24 PM | 10/9/2017 | General Electric: Cleaning House! -- Barron's Blog | Dow Jones Institutional News |
| 10/6/2017 | 6:51 PM | 10/9/2017 | GE Finance Chief Jeff Bornstein to Leave Company in High-Profile Shake-Up -- 3rd Update | Dow Jones Institutional News |
| 10/6/2017 | 7:30 PM | 10/9/2017 | GE Finance Chief Jeff Bornstein to Leave Company in High-Profile Shake-Up -- 4th Update | Dow Jones Institutional News |
| 10/9/2017 | 6:34 AM | 10/9/2017 | General Electric: Garden to Replace Robert Lane, Who Is Retiring From the Board >GE | Dow Jones Newswires Chinese (English) |
| 10/9/2017 | 7:06 AM | 10/9/2017 | Trian Takes Board Seat at GE -- Market Talk | Dow Jones Institutional News |
| 10/9/2017 | 7:06 AM | 10/9/2017 | Trian Takes Board Seat at GE -- Market Talk | Dow Jones Institutional News |
| 10/9/2017 | 7:18 AM | 10/9/2017 | GE Elects Activist Investor Trian's CIO Ed Garden To Its Board -- MarketWatch | Dow Jones Institutional News |
| 10/9/2017 | 7:40 AM | 10/9/2017 | Trian Takes Board Seat at General Electric | Dow Jones Institutional News |
| 10/9/2017 | 7:43 AM | 10/9/2017 | GE elects activist investor Trian's CIO Ed Garden to its board | Dow Jones Newswires Chinese (English) |
| 10/9/2017 | 7:50 AM | 10/9/2017 | GE Gives Activist Trian a Seat on the Board | Dow Jones Institutional News |
| 10/9/2017 | 9:00 AM | 10/9/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/9/2017 | 9:47 AM | 10/9/2017 | GE Gives Activist Trian a Seat on the Board -- Update | Dow Jones Institutional News |
| 10/9/2017 | 9:58 AM | 10/9/2017 | GE Gives Activist Trian a Seat on the Board -- 2nd Update | Dow Jones Institutional News |
| 10/9/2017 | 10:02 AM | 10/9/2017 | General Electric Co. named activist investor Trian Fund Management's co-founder... | Dow Jones Institutional News |
| 10/9/2017 | 10:13 AM | 10/9/2017 | GE's Stock Falls Toward 2-year Low After Analyst's Downbeat View Of Management Changes -- MarketWatch | Dow Jones Institutional News |
| 10/9/2017 | 10:13 AM | 10/9/2017 | General Electric Co. named activist investor Trian Fund Management's co-founder... | Dow Jones Institutional News |
| 10/9/2017 | 10:55 AM | 10/9/2017 | GE Gives Activist Trian a Seat on the Board -- 3rd Update | Dow Jones Institutional News |
| 10/9/2017 | 11:00 AM | 10/9/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/9/2017 | 11:10 AM | 10/9/2017 | General Electric Co. named activist investor Trian Fund Management's co-founder... | Dow Jones Institutional News |
| 10/9/2017 | 11:55 AM | 10/9/2017 | General Electric: After Ousters, a Dividend Cut? -- Barron's Blog | Dow Jones Institutional News |
| 10/9/2017 | 1:00 PM | 10/9/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/9/2017 | 1:35 PM | 10/9/2017 | Boeing Narrows Gap With GE -- Market Talk | Dow Jones Institutional News |
| 10/9/2017 | 1:35 PM | 10/9/2017 | Boeing Narrows Gap With GE -- Market Talk | Dow Jones Institutional News |
| 10/9/2017 | 3:09 PM | 10/9/2017 | Trian's GE Board Member: "Disappointed" in Stock -- Barron's Blog | Dow Jones Institutional News |
| 10/9/2017 | 3:42 PM | 10/9/2017 | Update: GE's Stock Falls Toward 2-year Low After Analyst's Downbeat View Of Management Changes -- MarketWatch | Dow Jones Institutional News |
| 10/9/2017 | 8:52 PM | 10/10/2017 | Boeing Narrows Gap With GE -- Market Talk > GE BA | Dow Jones Newswires Chinese (English) |
| 10/10/2017 | 9:00 AM | 10/10/2017 | SoftBank Leads $164 Million Bet on Digital-Mapping Startup Mapbox | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/10/2017 | 9:10 AM | 10/10/2017 | SoftBank Leads $164 Million Bet on Digital-Mapping Startup Mapbox | Dow Jones Institutional News |
| 10/10/2017 | 10:18 AM | 10/10/2017 | The GE-Honeywell Aerospace Combo -- Market Talk | Dow Jones Institutional News |
| 10/10/2017 | 10:18 AM | 10/10/2017 | The GE-Honeywell Aerospace Combo -- Market Talk | Dow Jones Institutional News |
| 10/10/2017 | 11:25 AM | 10/10/2017 | GE's Stock Bounces, While Morgan Stanley Expects 'Rare' Earnings Miss -- MarketWatch | Dow Jones Institutional News |
| 10/10/2017 | 11:33 AM | 10/10/2017 | SoftBank Leads $164 Million Bet on Digital-Mapping Startup Mapbox | Dow Jones Newswires Chinese (English) |
| 10/10/2017 | 11:50 AM | 10/10/2017 | GE's stock bounces, while Morgan Stanley expects 'rare' earnings miss | Dow Jones Newswires Chinese (English) |
| 10/10/2017 | 1:03 PM | 10/10/2017 | GE's Dividend Yield Could Slip to 2.3% -- Barron's Blog | Dow Jones Institutional News |
| 10/10/2017 | 3:53 PM | 10/10/2017 | The Sadness of General Electric in One Simple Chart -- Barron's Blog | Dow Jones Institutional News |
| 10/10/2017 | 4:12 PM | 10/11/2017 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 10/10/2017 | 4:16 PM | 10/11/2017 | GE's Dividend Yield Could Slip to 2.3% -- Barron's Blog | Dow Jones Institutional News |
| 10/10/2017 | 4:17 PM | 10/11/2017 | General Electric Files 8K - Changes Exec Mgmt >GE | Dow Jones Institutional News |
| 10/10/2017 | 5:18 PM | 10/11/2017 | GE Taps Former CIO as Finance Chief | Dow Jones Institutional News |
| 10/11/2017 | 2:00 AM | 10/11/2017 | Press Release: General Electric Company: Doc re: GE files Form 8-K | Dow Jones Institutional News |
| 10/11/2017 | 2:00 AM | 10/11/2017 | Press Release: General Electric Company: Doc re: GE files Form 8-K | Dow Jones Institutional News |
| 10/11/2017 | 2:00 AM | 10/11/2017 | PRESS RELEASE: General Electric Company: Doc re: GE files Form 8-K | Dow Jones Institutional News |
| 10/11/2017 | 2:00 AM | 10/11/2017 | PRESS RELEASE: General Electric Company: Doc re: GE files Form 8-K | Dow Jones Newswires German |
| 10/11/2017 | 2:00 AM | 10/11/2017 | PRESS RELEASE: General Electric Company: Doc re: GE files Form 8-K | Dow Jones Institutional News |
| 10/11/2017 | 2:00 AM | 10/11/2017 | PRESS RELEASE: General Electric Company: Doc re: GE files Form 8-K | Dow Jones Newswires German |
| 10/11/2017 | 7:07 AM | 10/11/2017 | GE's Baker Hughes Recently Held Takeover Talks With Subsea 7 SA | Dow Jones Institutional News |
| 10/11/2017 | 7:47 AM | 10/11/2017 | GE's Baker Hughes Recently Held Takeover Talks With Subsea 7 SA | Dow Jones Newswires Chinese (English) |
| 10/11/2017 | 8:30 AM | 10/11/2017 | GE's Baker Hughes Recently Held Takeover Talks With Subsea 7 SA | Dow Jones Institutional News |
| 10/11/2017 | 11:24 AM | 10/11/2017 | JP Morgan: GE Dividend Cut 'Increasingly Likely' -- Barron's Blog | Dow Jones Institutional News |
| 10/11/2017 | 1:30 PM | 10/11/2017 | How to Trade GE's Dividend-Cut Rumor -- Barrons.com | Dow Jones Institutional News |
| 10/11/2017 | 3:20 PM | 10/11/2017 | GE's Stock Tumbles To 4-year Low; Suffers Worst 4-day Stretch In 22 Months -- MarketWatch | Dow Jones Institutional News |
| 10/11/2017 | 3:45 PM | 10/11/2017 | *General Electric Co. (GE)* close imbalance buy | Dow Jones Institutional News |
| 10/11/2017 | 3:45 PM | 10/11/2017 | *General Electric Co. (GE)* close imbalance buy | Dow Jones Institutional News |
| 10/11/2017 | 3:45 PM | 10/11/2017 | *General Electric Co. (GE)* close imbalance buy | Dow Jones Institutional News |
| 10/11/2017 | 4:15 PM | 10/12/2017 | *General Electric Co. (GE)* close imbalance buy | Dow Jones Institutional News |
| 10/11/2017 | 4:15 PM | 10/12/2017 | *General Electric Co. (GE)* close imbalance buy | Dow Jones Institutional News |
| 10/11/2017 | 4:15 PM | 10/12/2017 | *General Electric Co. (GE)* close imbalance buy | Dow Jones Institutional News |
| 10/12/2017 | 2:32 AM | 10/12/2017 | Baker Hughes Explored Possible Takeover -- WSJ | Dow Jones Institutional News |
| 10/12/2017 | 8:52 AM | 10/12/2017 | Portland General Electric Is Maintained at Neutral by JP Morgan | Dow Jones Institutional News |
| 10/12/2017 | 12:03 PM | 10/12/2017 | General Electric: Hard to See a Happy Quarter? -- Barron's Blog | Dow Jones Institutional News |
| 10/12/2017 | 7:48 PM | 10/13/2017 | Nissan Taps GE Tech Exec as CIO | Dow Jones Institutional News |
| 10/12/2017 | 8:25 PM | 10/13/2017 | Nissan Taps GE Tech Exec as CIO | Dow Jones Newswires Chinese (English) |
| 10/12/2017 | 11:15 PM | 10/13/2017 | FAA Orders Inspections of Engines on Most Airbus A380s | Dow Jones Institutional News |
| 10/13/2017 | 1:01 AM | 10/13/2017 | FAA Orders Inspections of Engines on Most Airbus A380s | Dow Jones Newswires Chinese (English) |
| 10/13/2017 | 3:00 AM | 10/13/2017 | FAA Orders Inspections of Engines on Most A380s | Dow Jones Institutional News |
| 10/13/2017 | 8:25 AM | 10/13/2017 | What a Shocker: General Electric is Becoming Attractive - Heard on the Street | Dow Jones Institutional News |
| 10/16/2017 | 2:32 AM | 10/16/2017 | Heard on the Street: What a Shocker: General Electric Growing Attractive -- WSJ | Dow Jones Institutional News |
| 10/16/2017 | 4:21 AM | 10/16/2017 | What a Shocker: General Electric is Becoming Attractive - Heard on the Street | Dow Jones Newswires Chinese (English) |
| 10/16/2017 | 8:12 AM | 10/16/2017 | GE Names Rafael Santana CEO Of GE Transportation, Replacing Jamie Miller -- MarketWatch | Dow Jones Institutional News |
| 10/16/2017 | 8:15 AM | 10/16/2017 | General Electric Names Rafael Santana President, CEO of GE Transportation >GE | Dow Jones Newswires Chinese (English) |
| 10/16/2017 | 8:35 AM | 10/16/2017 | GE names Rafael Santana CEO of GE Transportation, replacing Jamie Miller | Dow Jones Newswires Chinese (English) |

Page 255 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/16/2017 | 11:59 AM | 10/16/2017 | Deutsche Bank Critical Of GE Board, Sees Div Cut Coming -- Market Talk | Dow Jones Institutional News |
| 10/16/2017 | 11:59 AM | 10/16/2017 | Deutsche Bank Critical Of GE Board, Sees Div Cut Coming -- Market Talk | Dow Jones Institutional News |
| 10/16/2017 | 12:20 PM | 10/16/2017 | Financial Services Roundup: Market Talk | Dow Jones Institutional News |
| 10/16/2017 | 9:55 PM | 10/17/2017 | Deutsche Bank Critical Of GE Board, Sees Div Cut Coming -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/17/2017 | 11:32 AM | 10/17/2017 | Press Release: Justice Department Requires General Electric Company to Make Incentive Payments to Encourage Completion of Divestitures Agr... | Dow Jones Institutional News |
| 10/17/2017 | 1:14 PM | 10/17/2017 | The Market's Already Betting on a GE Dividend Cut. Here's Why It Could Happen. -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2017 | 1:32 PM | 10/17/2017 | Don't Think GE Will Cut Its Dividend? The Market's Already Betting It Will -- Barron's Blog | Dow Jones Institutional News |
| 10/17/2017 | 3:20 PM | 10/17/2017 | Use of Offshore Corporate Tax Havens Widespread -- Market Talk | Dow Jones Institutional News |
| 10/17/2017 | 3:20 PM | 10/17/2017 | Use of Offshore Corporate Tax Havens Widespread -- Market Talk | Dow Jones Institutional News |
| 10/17/2017 | 3:29 PM | 10/17/2017 | GE To Save $20 Million With Push Off Corporate Network | Dow Jones Institutional News |
| 10/17/2017 | 9:45 PM | 10/18/2017 | GE To Save $20 Million With Push Off Corporate Network | Dow Jones Newswires Chinese (English) |
| 10/18/2017 | 8:17 AM | 10/18/2017 | The Morning Download: GE CIO Jim Fowler Looks Beyond the Corporate Network | Dow Jones Institutional News |
| 10/18/2017 | 8:42 AM | 10/18/2017 | GE And Apple Partner On Industrial Internet-of-Things Platform -- MarketWatch | Dow Jones Institutional News |
| 10/18/2017 | 9:10 AM | 10/18/2017 | GE and Apple partner on industrial Internet-of-Things platform | Dow Jones Newswires Chinese (English) |
| 10/18/2017 | 1:27 PM | 10/18/2017 | General Electric: The Fun's Just Getting Started -- Barron's Blog | Dow Jones Institutional News |
| 10/18/2017 | 3:09 PM | 10/18/2017 | GE's New Chief Starts Making Cuts, Starting With Old Favorites | Dow Jones Institutional News |
| 10/18/2017 | 3:20 PM | 10/18/2017 | GE's New Chief Makes Cuts, Starting With Old Favorites | Dow Jones Institutional News |
| 10/18/2017 | 9:34 PM | 10/19/2017 | GE's New Chief Starts Making Cuts, Starting With Old Favorites | Dow Jones Newswires Chinese (English) |
| 10/19/2017 | 4:01 AM | 10/19/2017 | DJ Portland General Electric Company, Inst Holders, 3Q 2017 (POR) | Dow Jones Institutional News |
| 10/19/2017 | 12:17 PM | 10/19/2017 | GE: Options Market Sees More Trouble Ahead -- Barrons.com | Dow Jones Institutional News |
| 10/19/2017 | 2:38 PM | 10/19/2017 | GE Earnings Report May Tie Up Loose Ends Before CEO Sets New Strategy -- Earnings Preview | Dow Jones Institutional News |
| 10/19/2017 | 2:50 PM | 10/19/2017 | GE Earnings: What to Watch | Dow Jones Institutional News |
| 10/19/2017 | 11:20 PM | 10/20/2017 | GE Earnings Report May Tie Up Loose Ends Before CEO Sets New Strategy -- Earnings Previ | Dow Jones Newswires Chinese (English) |
| 10/19/2017 | 11:20 PM | 10/20/2017 | Nordic Morning Briefing: Earnings in Focus | Dow Jones Institutional News |
| 10/20/2017 | 3:36 AM | 10/20/2017 | Ncondezi Energy to Develop Coal Power Plant, Mine in Mozambique | Dow Jones Institutional News |
| 10/20/2017 | 6:29 AM | 10/20/2017 | General Electric 3Q EPS 21c >GE | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 6:29 AM | 10/20/2017 | *General Electric 3Q Aviation Rev $6.82B >GE | Dow Jones Institutional News |
| 10/20/2017 | 6:48 AM | 10/20/2017 | GE Misses EPS, Beats Revenue; No Restructuring News -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 6:48 AM | 10/20/2017 | GE Misses EPS, Beats Revenue; No Restructuring News -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 6:51 AM | 10/20/2017 | GE's Stock Falls After First Profit Miss In 2 1/2 Years -- MarketWatch | Dow Jones Institutional News |
| 10/20/2017 | 7:00 AM | 10/20/2017 | General Electric Cuts 2017 View To Adj EPS $1.05-Adj EPS $1.10 >GE | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 7:01 AM | 10/20/2017 | General Electric Had Seen 2017 Adjusted EPS $1.60-$1.70 >GE | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 7:06 AM | 10/20/2017 | GE Shows Signs Of Restructuring Under New CEO -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 7:06 AM | 10/20/2017 | GE Shows Signs Of Restructuring Under New CEO -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 7:08 AM | 10/20/2017 | General Electric Targeting More Than $20B Exits in 1-2 Years >GE | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 7:08 AM | 10/20/2017 | General Electric Says Exits Part of Effort to Simply, Focus Portfolio >GE | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 7:09 AM | 10/20/2017 | GE Earnings Fall as New Leadership Picks Up Restructuring Work | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/20/2017 | 7:20 AM | 10/20/2017 | New GE Chief Slashes Forecasts, Plans to Exit $20 Billion in Businesses | Dow Jones Institutional News |
| 10/20/2017 | 7:32 AM | 10/20/2017 | GE's stock falls after first profit miss in 2 1/2 years | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 7:40 AM | 10/20/2017 | GE's Stock Tumbles Toward Biggest Post-earnings Fall In Over 8 Years -- MarketWatch | Dow Jones Institutional News |
| 10/20/2017 | 8:08 AM | 10/20/2017 | GE's stock tumbles toward biggest post-earnings fall in over 8 years | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 8:14 AM | 10/20/2017 | GE Results Send Stock Spiraling -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 8:14 AM | 10/20/2017 | GE Results Send Stock Spiraling -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 9:22 AM | 10/20/2017 | General Electric Co. (GE) Ind: 21.75-22.75 Last 23.58 | Dow Jones Institutional News |
| 10/20/2017 | 10:15 AM | 10/20/2017 | General Electric's Kitchen Sink May Still Have Holes -- Heard on the Street | Dow Jones Institutional News |
| 10/20/2017 | 10:48 AM | 10/20/2017 | GE Earnings 'Unacceptable'--And That's From Management -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2017 | 10:50 AM | 10/20/2017 | GE Earnings 'Unacceptable'--And That's the CEO Talking -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2017 | 10:51 AM | 10/20/2017 | GE Earnings 'Unacceptable'--And That's the CEO Talking -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2017 | 11:47 AM | 10/20/2017 | New GE Chief Slashes Forecasts, Plans to Exit $20 Billion in Businesses -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 10/20/2017 | 11:48 AM | 10/20/2017 | Press Release: General Electric Company: GE files Form 8-K | Dow Jones Institutional News |
| 10/20/2017 | 11:48 AM | 10/20/2017 | PRESS RELEASE: General Electric Company: GE files Form 8-K | Dow Jones Newswires German |
| 10/20/2017 | 11:48 AM | 10/20/2017 | PRESS RELEASE: General Electric Company: GE files Form 8-K | Dow Jones Institutional News |
| 10/20/2017 | 11:55 AM | 10/20/2017 | GE Upstaged by Offspring Synchrony -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2017 | 12:24 PM | 10/20/2017 | GE Is Falling Further Behind in the Dow | Dow Jones Institutional News |
| 10/20/2017 | 12:57 PM | 10/20/2017 | GE Takes Jet Charge, Leap In Focus -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 12:57 PM | 10/20/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 12:57 PM | 10/20/2017 | GE Takes Jet Charge, Leap In Focus -- Market Talk | Dow Jones Institutional News |
| 10/20/2017 | 1:46 PM | 10/20/2017 | GE: The 'Only' Industrial Short That's Working -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2017 | 2:21 PM | 10/20/2017 | GE: The Only Industrial Short That's Working? -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2017 | 3:42 PM | 10/20/2017 | General Electric: Wait, Now It's Trading Higher? -- Barron's Blog | Dow Jones Institutional News |
| 10/20/2017 | 5:27 PM | 10/23/2017 | General Electric's CEO John Flannery on Q3 2017 Results -- Earnings Call Transcript >GE | Dow Jones Institutional News |
| 10/20/2017 | 6:09 PM | 10/23/2017 | *S&PGR Places General Electric Co. Ratings On CreditWatch Neg | Dow Jones Institutional News |
| 10/20/2017 | 6:12 PM | 10/23/2017 | *S&P Puts General Electric Co. On Watch Neg | Dow Jones Institutional News |
| 10/20/2017 | 7:06 PM | 10/23/2017 | General Electric: There Goes the Credit Rating? -- Barron's Blog | Dow Jones Institutional News |
| 10/21/2017 | 2:32 AM | 10/23/2017 | Heard on the Street: GE's Kitchen Sink Is Leaking -- WSJ | Dow Jones Institutional News |
| 10/21/2017 | 6:00 AM | 10/23/2017 | Charting the Market | Dow Jones Institutional News |
| 10/23/2017 | 3:37 AM | 10/23/2017 | DJ General Electric Company, Inst Holders, 3Q 2017 (GE) | Dow Jones Institutional News |
| 10/23/2017 | 5:30 AM | 10/23/2017 | General Electric Has a Long-Term Care Problem. It Isn't Alone | Dow Jones Institutional News |
| 10/23/2017 | 5:30 AM | 10/23/2017 | GE Compensation Moves Likely to Include More Performance-Based Changes | Dow Jones Institutional News |
| 10/23/2017 | 5:40 AM | 10/23/2017 | General Electric Has a Long-Term Care Problem. It Isnâ€™t Alone | Dow Jones Institutional News |
| 10/23/2017 | 5:40 AM | 10/23/2017 | GE Compensation Moves Expected to Focus on Performance | Dow Jones Institutional News |
| 10/23/2017 | 6:51 AM | 10/23/2017 | General Electric Cut to Underweight From Equal-Weight by Morgan Stanley | Dow Jones Institutional News |
| 10/23/2017 | 6:52 AM | 10/23/2017 | General Electric Cut to Neutral From Buy by UBS | Dow Jones Institutional News |
| 10/23/2017 | 6:53 AM | 10/23/2017 | General Electric Cut to Neutral From Buy by UBS | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 6:54 AM | 10/23/2017 | General Electric Cut to Underweight From Equal-Weight by Morgan Stanley | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 7:53 AM | 10/23/2017 | Arconic Names GE Exec Charles Blankenship CEO Effective Jan. 15 -- MarketWatch | Dow Jones Institutional News |
| 10/23/2017 | 8:05 AM | 10/23/2017 | General Electric Names Sue Siegel Chief Innovation Officer >GE | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 8:05 AM | 10/23/2017 | General Electric: Siegel Will Be Responsible for Developing, Accelerating Long-Term Innovation Strategy >GE | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 8:06 AM | 10/23/2017 | General Electric's Siegel Currently CEO of GE Ventures >GE | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/23/2017 | 8:15 AM | 10/23/2017 | The Morning Ledger: Executive Compensation Under Scrutiny as New GE Chief Zeroes in on Cost | Dow Jones Institutional News |
| 10/23/2017 | 8:20 AM | 10/23/2017 | Arconic names GE exec Charles Blankenship CEO effective Jan. 15 | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 8:25 AM | 10/23/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 10/23/2017 | 8:25 AM | 10/23/2017 | Arconic Names Former GE Exec Blankenship as CEO -- Market Talk | Dow Jones Institutional News |
| 10/23/2017 | 8:25 AM | 10/23/2017 | Arconic Names Former GE Exec Blankenship as CEO -- Market Talk | Dow Jones Institutional News |
| 10/23/2017 | 9:13 AM | 10/23/2017 | General Electric Raised to Buy From Neutral by Bank of America | Dow Jones Institutional News |
| 10/23/2017 | 9:13 AM | 10/23/2017 | General Electric Raised to Buy From Neutral by Bank of America | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 9:20 AM | 10/23/2017 | Arconic Names Former GE Executive Blankenship as CEO | Dow Jones Institutional News |
| 10/23/2017 | 9:30 AM | 10/23/2017 | Arconic Names Former GE Executive as CEO | Dow Jones Institutional News |
| 10/23/2017 | 9:37 AM | 10/23/2017 | General Electric Is Maintained at Buy by Citigroup | Dow Jones Institutional News |
| 10/23/2017 | 9:37 AM | 10/23/2017 | General Electric Is Maintained at Buy by Citigroup | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 9:38 AM | 10/23/2017 | General Electric Price Target Cut to $28.00/Share From $31.00 by Citigroup | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 10:01 AM | 10/23/2017 | General Electric : Even Some Bulls Are Betting on a Dividend Cut -- Barron's Blog | Dow Jones Institutional News |
| 10/23/2017 | 11:37 AM | 10/23/2017 | GE Shares Sink As Analysts Cut Price Targets, Question Dividend | Dow Jones Institutional News |
| 10/23/2017 | 11:43 AM | 10/23/2017 | GE Shares Drop On Dividend Concerns -- Market Talk | Dow Jones Institutional News |
| 10/23/2017 | 11:43 AM | 10/23/2017 | GE Shares Drop On Dividend Concerns -- Market Talk | Dow Jones Institutional News |
| 10/23/2017 | 12:00 PM | 10/23/2017 | GE Shares Drop On Dividend Concerns -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 12:09 PM | 10/23/2017 | GE Alumni Give Aerospace a Makeover -- Market Talk | Dow Jones Institutional News |
| 10/23/2017 | 12:09 PM | 10/23/2017 | GE Alumni Give Aerospace a Makeover -- Market Talk | Dow Jones Institutional News |
| 10/23/2017 | 12:10 PM | 10/23/2017 | Amazon Crafts Another Way to Shop -- Market Talk | Dow Jones Institutional News |
| 10/23/2017 | 12:20 PM | 10/23/2017 | Auto & Transport Roundup: Market Talk | Dow Jones Institutional News |
| 10/23/2017 | 12:49 PM | 10/23/2017 | GE: Wait, Is It a Buy or Isn't It?!?! -- Barron's Blog | Dow Jones Institutional News |
| 10/23/2017 | 1:00 PM | 10/23/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/23/2017 | 2:50 PM | 10/23/2017 | GE Shares Sink As Analysts Cut Price Targets, Question Dividend | Dow Jones Institutional News |
| 10/23/2017 | 3:14 PM | 10/23/2017 | GE Puts Venture Capital Chief In Charge of Innovation | Dow Jones Institutional News |
| 10/23/2017 | 3:45 PM | 10/23/2017 | US Stock Losses Accelerate Into the Close -- Market Talk | Dow Jones Institutional News |
| 10/23/2017 | 4:18 PM | 10/24/2017 | Arconic Names Former GE Executive Blankenship as CEO -- 3rd Update | Dow Jones Institutional News |
| 10/23/2017 | 4:27 PM | 10/24/2017 | Arconic Names Former GE Executive Blankenship as CEO -- 4th Update | Dow Jones Institutional News |
| 10/23/2017 | 5:46 PM | 10/24/2017 | The Biggest Loser: Arconic Tumbles 10%. Blame GE? -- Barron's Blog | Dow Jones Institutional News |
| 10/23/2017 | 7:15 PM | 10/24/2017 | Dividend Fears Take Toll on GE Shares | Dow Jones Institutional News |
| 10/23/2017 | 7:30 PM | 10/24/2017 | Shares of General Electric Co . took another pounding on Monday, reflecting... | Dow Jones Institutional News |
| 10/23/2017 | 8:20 PM | 10/24/2017 | Dividend Fears Take Toll on GE Shares | Dow Jones Institutional News |
| 10/23/2017 | 9:00 PM | 10/24/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/23/2017 | 9:07 PM | 10/24/2017 | Dividend Fears Take Toll on GE Shares | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 10:43 PM | 10/24/2017 | GE Compensation Moves Likely to Include More Performance-Based Changes | Dow Jones Newswires Chinese (English) |
| 10/23/2017 | 11:00 PM | 10/24/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/24/2017 | 12:00 AM | 10/24/2017 | News Highlights: Top Energy News of the Day | Dow Jones Institutional News |
| 10/24/2017 | 12:58 AM | 10/24/2017 | General Electric Has a Long-Term Care Problem. It Isn't Alone | Dow Jones Newswires Chinese (English) |
| 10/24/2017 | 2:32 AM | 10/24/2017 | Arconic Picks GE Veteran As Chief -- WSJ | Dow Jones Institutional News |
| 10/24/2017 | 6:54 AM | 10/24/2017 | General Electric Cut to Hold From Buy by Stifel Nicolaus | Dow Jones Institutional News |
| 10/24/2017 | 6:55 AM | 10/24/2017 | General Electric Cut to Hold From Buy by Stifel Nicolaus | Dow Jones Newswires Chinese (English) |
| 10/24/2017 | 7:11 AM | 10/24/2017 | General Electric Cut to Underperform From Perform by Oppenheimer | Dow Jones Institutional News |
| 10/24/2017 | 7:12 AM | 10/24/2017 | General Electric Cut to Underperform From Perform by Oppenheimer | Dow Jones Newswires Chinese (English) |
| 10/24/2017 | 11:51 AM | 10/24/2017 | General Electric : Wait, 11 Analysts Still Rate It a Buy?!?! -- Barron's Blog | Dow Jones Institutional News |
| 10/24/2017 | 3:52 PM | 10/24/2017 | Boeing's Gap With GE Narrows -- Market Talk | Dow Jones Institutional News |
| 10/24/2017 | 3:52 PM | 10/24/2017 | Boeing's Gap With GE Narrows -- Market Talk | Dow Jones Institutional News |
| 10/24/2017 | 3:57 PM | 10/24/2017 | Lockheed Flags F-35 Margin Milestone -- Market Talk | Dow Jones Institutional News |
| 10/25/2017 | 2:32 AM | 10/25/2017 | Corrections & Amplifications -- WSJ | Dow Jones Institutional News |
| 10/25/2017 | 11:06 AM | 10/25/2017 | GE's Stock Tumbles Toward Biggest Weekly Decline In 7 1/2 Years -- MarketWatch | Dow Jones Institutional News |

Page 258 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/25/2017 | 11:19 AM | 10/25/2017 | Morgan Stanley Pulls GE from Dividend Portfolio -- Market Talk | Dow Jones Institutional News |
| 10/25/2017 | 11:19 AM | 10/25/2017 | Morgan Stanley Pulls GE from Dividend Portfolio -- Market Talk | Dow Jones Institutional News |
| 10/25/2017 | 11:40 AM | 10/25/2017 | Morgan Stanley Pulls GE from Dividend Portfolio -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/25/2017 | 12:44 PM | 10/25/2017 | A Dividend Dilemma? A GE Cut Might Be Coming But the Market's Looks Safe -- Barron's Blog | Dow Jones Institutional News |
| 10/25/2017 | 1:16 PM | 10/25/2017 | GE Seems to Narrow Digital Push -- Market Talk | Dow Jones Institutional News |
| 10/25/2017 | 1:16 PM | 10/25/2017 | GE Seems to Narrow Digital Push -- Market Talk | Dow Jones Institutional News |
| 10/25/2017 | 6:02 PM | 10/26/2017 | Press Release: Portland General Electric Declares Dividend | Dow Jones Institutional News |
| 10/26/2017 | 10:19 AM | 10/26/2017 | GE's Stock Falls Again, In Danger Of Worst Weekly Performance In 8 1/2 Years -- MarketWatch | Dow Jones Institutional News |
| 10/26/2017 | 10:41 AM | 10/26/2017 | Update: GE's Stock Falls Again, In Danger Of Worst Weekly Performance In 8 1/2 Years -- MarketWatch | Dow Jones Institutional News |
| 10/26/2017 | 11:40 AM | 10/26/2017 | GE Explores Exiting From the Railroad Business | Dow Jones Institutional News |
| 10/26/2017 | 11:41 AM | 10/26/2017 | GE Explores Exiting From the Railroad Business | Dow Jones Newswires Chinese (English) |
| 10/26/2017 | 11:59 AM | 10/26/2017 | GE Considers Sale Of Railroad Business, Says WSJ -- MarketWatch | Dow Jones Institutional News |
| 10/26/2017 | 1:00 PM | 10/26/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/26/2017 | 2:07 PM | 10/26/2017 | GE Explores Exiting From the Railroad Business | Dow Jones Newswires Chinese (English) |
| 10/26/2017 | 3:00 PM | 10/26/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 10/26/2017 | 3:00 PM | 10/26/2017 | A Contrarian Case for General Electric -- Barron's Blog | Dow Jones Institutional News |
| 10/26/2017 | 5:03 PM | 10/27/2017 | Hewlett Packard Enterprise Taps Baker Hughes CIO | Dow Jones Institutional News |
| 10/27/2017 | 5:00 AM | 10/27/2017 | *Portland General Electric 3Q EPS 44c >POR | Dow Jones Institutional News |
| 10/27/2017 | 1:45 PM | 10/27/2017 | GE's Stock Plunges Toward Worst Weekly Performance Since March 2009 -- MarketWatch | Dow Jones Institutional News |
| 10/27/2017 | 2:59 PM | 10/27/2017 | Update: GE's Stock Plunges Toward Worst Weekly Performance Since March 2009 -- MarketWatch | Dow Jones Institutional News |
| 10/27/2017 | 5:29 PM | 10/30/2017 | Portland General Electric's CEO Jim Piro on Q3 2017 Results -- Earnings Call Transcript >POR | Dow Jones Institutional News |
| 10/28/2017 | 12:03 AM | 10/30/2017 | Playing the Double-Up Strategy With GE -- Barrons.com | Dow Jones Institutional News |
| 10/28/2017 | 6:00 AM | 10/30/2017 | Options -- The Striking Price: Playing Double Up With GE -- Barron's | Dow Jones Institutional News |
| 10/28/2017 | 6:00 AM | 10/30/2017 | Options -- The Striking Price: Playing Double Up With GE | Dow Jones Institutional News |
| 10/29/2017 | 7:00 AM | 10/30/2017 | GE Board Was Kept in the Dark About CEO's Extra Plane | Dow Jones Institutional News |
| 10/29/2017 | 8:40 PM | 10/30/2017 | GE Board Was Kept in the Dark About CEO's Extra Plane | Dow Jones Institutional News |
| 10/29/2017 | 9:29 PM | 10/30/2017 | GE Board Was Kept in the Dark About CEO's Extra Plane | Dow Jones Newswires Chinese (English) |
| 10/30/2017 | 8:00 AM | 10/30/2017 | GE's Numbers Game: Pick From Four Earnings Figures | Dow Jones Institutional News |
| 10/30/2017 | 8:10 AM | 10/30/2017 | GE's Numbers Game: Pick From Four Earnings Figures | Dow Jones Institutional News |
| 10/30/2017 | 9:18 AM | 10/30/2017 | Portland General Electric Is Maintained at Neutral by JP Morgan | Dow Jones Institutional News |
| 10/30/2017 | 10:26 AM | 10/30/2017 | GE-Boeing Valuation Gap Below $25B -- Market Talk | Dow Jones Institutional News |
| 10/30/2017 | 10:26 AM | 10/30/2017 | GE-Boeing Valuation Gap Below $25B -- Market Talk | Dow Jones Institutional News |
| 10/30/2017 | 11:05 AM | 10/30/2017 | GE's Numbers Game: Pick From Four Earnings Figures -- Update | Dow Jones Institutional News |
| 10/30/2017 | 12:18 PM | 10/30/2017 | GE's Stock Tumbles Toward Second 6-session Losing Streak This Month -- MarketWatch | Dow Jones Institutional News |
| 10/30/2017 | 12:51 PM | 10/30/2017 | General Electric: Wait, What About Me? -- Barron's Blog | Dow Jones Institutional News |
| 10/30/2017 | 4:20 PM | 10/31/2017 | GE's Numbers Game: Pick From Four Earnings Figures -- 2nd Update | Dow Jones Institutional News |
| 10/31/2017 | 2:32 AM | 10/31/2017 | GE Numbers Game Puzzles Investors -- WSJ | Dow Jones Institutional News |
| 10/31/2017 | 3:00 AM | 10/31/2017 | Press Release: General Electric Company: GE Files Form 10-Q | Dow Jones Institutional News |
| 10/31/2017 | 3:00 AM | 10/31/2017 | PRESS RELEASE: General Electric Company: GE Files Form 10-Q | Dow Jones Institutional News |
| 10/31/2017 | 3:00 AM | 10/31/2017 | PRESS RELEASE: General Electric Company: GE Files Form 10-Q | Dow Jones Newswires German |
| 10/31/2017 | 10:56 AM | 10/31/2017 | GE's Stock Tumbles Toward 7th-straight Loss, 5-year Low - MarketWatch | Dow Jones Institutional News |
| 10/31/2017 | 1:10 PM | 10/31/2017 | Aerospace Group Still Opposes Exim Nominee -- Market Talk | Dow Jones Institutional News |
| 10/31/2017 | 4:27 PM | 11/1/2017 | GE's Stock Suffers Monthly Loss In Over 8 1/2 Years, And Longest Monthly Losing Streak In Decades -- MarketWatch | Dow Jones Institutional News |

Page 259 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 10/31/2017 | 4:30 PM | 11/1/2017 | Update: GE's Stock Suffers Biggest Monthly Loss In Over 8 1/2 Years, And Longest Monthly Losing Streak In Decades -- MarketWatch | Dow Jones Institutional News |
| 10/31/2017 | 4:33 PM | 11/1/2017 | General Electric's Losing Streak Keeps Going -- Market Talk | Dow Jones Institutional News |
| 10/31/2017 | 4:33 PM | 11/1/2017 | General Electric's Losing Streak Keeps Going -- Market Talk | Dow Jones Institutional News |
| 11/1/2017 | 8:40 AM | 11/1/2017 | GE's Stock Keeps Falling, Heads For 8th-straight Loss After Analyst Cuts Target -- MarketWatch | Dow Jones Institutional News |
| 11/1/2017 | 9:09 AM | 11/1/2017 | GE's stock keeps falling, heads for 8th-straight loss after analyst cuts target | Dow Jones Newswires Chinese (English) |
| 11/1/2017 | 9:53 AM | 11/1/2017 | General Electric Is Maintained at Underweight by JP Morgan | Dow Jones Institutional News |
| 11/1/2017 | 11:20 AM | 11/1/2017 | GE Shows How 'Black Box' Assets Boost Profits | Dow Jones Institutional News |
| 11/1/2017 | 11:30 AM | 11/1/2017 | GE Shows How â€˜Black Boxâ€™ Assets Boost Profits | Dow Jones Institutional News |
| 11/1/2017 | 1:29 PM | 11/1/2017 | JPM: GE Could Cut Dividend Within Two Weeks -- Barrons.com | Dow Jones Institutional News |
| 11/1/2017 | 5:31 PM | 11/2/2017 | Update: GE's Stock Keeps Falling, Heads For 8th-straight Loss After Analyst Cuts Target -- MarketWatch | Dow Jones Institutional News |
| 11/2/2017 | 2:11 PM | 11/2/2017 | GE's Stock Sinks Toward A 9th-straight Loss, The Longest Losing Streak In 8 Years -- MarketWatch | Dow Jones Institutional News |
| 11/2/2017 | 4:12 PM | 11/3/2017 | GE's Stock Closes Below $20 For The First Time In Over 5 Years -- MarketWatch | Dow Jones Institutional News |
| 11/2/2017 | 4:32 PM | 11/3/2017 | GE's Losing Streak Continues -- Market Talk | Dow Jones Institutional News |
| 11/2/2017 | 4:32 PM | 11/3/2017 | GE's Losing Streak Continues -- Market Talk | Dow Jones Institutional News |
| 11/2/2017 | 6:41 PM | 11/3/2017 | SHAREHOLDER ALERT: Pomerantz Law Firm Announces the Filing of a Class Action against General Electric Company and Certain Officers -- GE | GlobeNewswire |
| 11/3/2017 | 10:41 AM | 11/3/2017 | GE's Stock Falls Again, As Losing Streak Stretches To 10 Days -- MarketWatch | Dow Jones Institutional News |
| 11/3/2017 | 11:25 AM | 11/3/2017 | GE Shares In Teens As Investors Continue To Wait -- Market Talk | Dow Jones Institutional News |
| 11/3/2017 | 11:25 AM | 11/3/2017 | GE Shares In Teens As Investors Continue To Wait -- Market Talk | Dow Jones Institutional News |
| 11/3/2017 | 11:25 AM | 11/3/2017 | Global Forex and Fixed Income Roundup: Market Talk | Dow Jones Institutional News |
| 11/3/2017 | 2:09 PM | 11/3/2017 | GE Feels This Analyst's Wrath | Dow Jones Institutional News |
| 11/3/2017 | 4:33 PM | 11/6/2017 | General Electric's Losing Streak is Over -- Market Talk | Dow Jones Institutional News |
| 11/3/2017 | 4:33 PM | 11/6/2017 | General Electric's Losing Streak is Over -- Market Talk | Dow Jones Institutional News |
| 11/3/2017 | 10:19 PM | 11/6/2017 | JPMorgan Analyst: The Case Against GE -- Barrons.com | Dow Jones Institutional News |
| 11/3/2017 | 10:21 PM | 11/6/2017 | 5 Good Industrial Bets for Income Investors -- Barrons.com | Dow Jones Institutional News |
| 11/3/2017 | 11:03 PM | 11/6/2017 | Trading Ahead of GE's Investor Day -- Barrons.com | Dow Jones Institutional News |
| 11/4/2017 | 6:00 AM | 11/6/2017 | Trading Ahead of GE's Investor Day -- Barron's | Dow Jones Institutional News |
| 11/4/2017 | 6:00 AM | 11/6/2017 | Why GE Could Axe Its Dividend Shortly -- Barron's | Dow Jones Institutional News |
| 11/5/2017 | 3:56 AM | 11/6/2017 | DJ Portland General Electric Company, Inst Holders, 3Q 2017 (POR) | Dow Jones Institutional News |
| 11/6/2017 | 4:03 AM | 11/6/2017 | DJ General Electric Company, Inst Holders, 3Q 2017 (GE) | Dow Jones Institutional News |
| 11/6/2017 | 9:58 AM | 11/6/2017 | Google Cloud Exec Moves to Hiring Start-Up Entelo -- Market Talk | Dow Jones Institutional News |
| 11/6/2017 | 11:18 AM | 11/6/2017 | A Tale of Two GE's -- Barron's Blog | Dow Jones Institutional News |
| 11/7/2017 | 2:00 AM | 11/7/2017 | Press Release: GE files 424B5 | Dow Jones Institutional News |
| 11/7/2017 | 2:00 AM | 11/7/2017 | Press Release: GE files Form 8-K | Dow Jones Institutional News |
| 11/7/2017 | 11:52 AM | 11/7/2017 | Why GE Can Keep Its Jet-Leasing Arm -- Market Talk | Dow Jones Institutional News |
| 11/7/2017 | 11:52 AM | 11/7/2017 | Why GE Can Keep Its Jet-Leasing Arm -- Market Talk | Dow Jones Institutional News |
| 11/7/2017 | 6:22 PM | 11/8/2017 | Federman & Sherwood Announces Filing of Securities Class Action Lawsuit Against General Electric Company | GlobeNewswire |
| 11/8/2017 | 8:02 AM | 11/8/2017 | Mitsubishi Electric US, Inc. has signed an agreement to acquire the Power Device Distribution Business of Powerex, Inc. | GlobeNewswire |
| 11/8/2017 | 8:03 AM | 11/8/2017 | *Mitsubishi Electric US, Inc. Has Signed an Agreement to Acquire the Power Device Distribution Business of Powerex, Inc. | Dow Jones Institutional News |
| 11/8/2017 | 8:12 AM | 11/8/2017 | Press Release: Mitsubishi Electric US, Inc. has signed an agreement to acquire the Power Device Distribution Business of Powerex, Inc. | Dow Jones Institutional News |
| 11/8/2017 | 10:42 AM | 11/8/2017 | SHAREHOLDER ALERT: Brower Piven Notifies Investors of Class Action Lawsuit And Encourages Those Who Have Losses In Excess Of $100,000 From I... | GlobeNewswire |
| 11/8/2017 | 12:18 PM | 11/8/2017 | *S&PGR Places 9 General Electric LOC-Backed Issues On Watch Neg | Dow Jones Institutional News |

Exhibit 2 (*News Stories Obtained via a Text Search* )
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 11/8/2017 | 1:14 PM | 11/8/2017 | General Electric: A 'Severe Dividend Cut' Could Be Coming. It Won't Be Enough. -- Barron's Blog | Dow Jones Institutional News |
| 11/8/2017 | 8:20 PM | 11/9/2017 | 3 Must Read Stories: China-US $9 Billion Trade Deal, Bitcoin Surges as Fork Called Off, Hong Kong Homeowners Face Rate Hike -- Barron's Blog | Dow Jones Institutional News |
| 11/9/2017 | 11:20 AM | 11/9/2017 | Investors Are Debating GE's Breakup Price -- Barrons.com | Dow Jones Institutional News |
| 11/9/2017 | 2:52 PM | 11/9/2017 | The "Golden Age of Gas" Is Over -- Barrons.com | Dow Jones Institutional News |
| 11/9/2017 | 7:52 PM | 11/10/2017 | Trumped Up? The $250 Billion in U.S.-China Trade Deals May Not Tally | Dow Jones Newswires Chinese (English) |
| 11/10/2017 | 7:00 AM | 11/10/2017 | GE Dividend In Focus as Investors Await New Strategy | Dow Jones Institutional News |
| 11/10/2017 | 7:50 AM | 11/10/2017 | GE Dividend in Focus as Investors Await New Strategy | Dow Jones Institutional News |
| 11/10/2017 | 12:55 PM | 11/10/2017 | Murky GE Accounting Clouds Cash Flow | Dow Jones Institutional News |
| 11/10/2017 | 7:01 PM | 11/13/2017 | Press Release: Lifshitz & Miller LLP Announces Investigation of Analog Devices, Inc., Fidelity National Information Services, Inc., Ford Motor Company, Gartner, Inc., General Electric Company, Genocea Biosciences, Inc., and Oracle Corporation | Dow Jones Institutional News |
| 11/11/2017 | 2:32 AM | 11/13/2017 | General Electric's Cash-Flow Conundrum -- WSJ | Dow Jones Institutional News |
| 11/13/2017 | 12:15 AM | 11/13/2017 | General Electric Co.'s new leader plans to unveil a road map Monday for the... | Dow Jones Institutional News |
| 11/13/2017 | 12:20 AM | 11/13/2017 | GE's New Chief Sets Focus on Three Key Units | Dow Jones Institutional News |
| 11/13/2017 | 1:00 AM | 11/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 11/13/2017 | 1:07 AM | 11/13/2017 | GE's New Chief Sets Focus on Three Key Units | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 6:31 AM | 11/13/2017 | General Electric Cutting Dividend in Half >GE | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 6:32 AM | 11/13/2017 | General Electric Cutting Quarterly Dividend to 12c From 24c >GE | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 6:32 AM | 11/13/2017 | General Electric: Have Not Made Dividend Decision Lightly >GE | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 6:32 AM | 11/13/2017 | General Electric: Focused on Driving Total Shareholder Return >GE | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 6:41 AM | 11/13/2017 | General Electric Cutting Dividend in Half | Dow Jones Institutional News |
| 11/13/2017 | 6:49 AM | 11/13/2017 | GE Plans To Slash Dividend By 50% -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 6:50 AM | 11/13/2017 | Update: GE Plans To Slash Dividend By 50% -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 7:00 AM | 11/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 11/13/2017 | 7:00 AM | 11/13/2017 | GE Cuts Dividend, Slashes Profit Goals Amid Restructuring | Dow Jones Institutional News |
| 11/13/2017 | 7:03 AM | 11/13/2017 | GE's Dividend Yield Stays Above The Dow, Industrial Peers -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 7:12 AM | 11/13/2017 | Update: GE's Dividend Yield Stays Above The Dow, Industrial Peers -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 7:12 AM | 11/13/2017 | Update: GE Plans To Slash Dividend By 50% -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 7:20 AM | 11/13/2017 | General Electric Cutting Dividend in Half | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 7:30 AM | 11/13/2017 | US Stock Futures Slip Ahead of Open -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 7:30 AM | 11/13/2017 | US Stock Futures Slip Ahead of Open -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 7:36 AM | 11/13/2017 | GE's dividend yield stays above the Dow, industrial peers | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 8:14 AM | 11/13/2017 | General Electric Cutting Dividend in Half -- Update | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 8:37 AM | 11/13/2017 | Break Up And Die: Why Spinoff Fever Can't Last Forever -- Heard on the Street | Dow Jones Institutional News |
| 11/13/2017 | 9:00 AM | 11/13/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 11/13/2017 | 9:11 AM | 11/13/2017 | GE's Stock Turns Lower As Transformation Plan Includes Downbeat Profit Outlook -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 9:17 AM | 11/13/2017 | GE's Flannery Taking on Big Changes -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 9:17 AM | 11/13/2017 | GE's Flannery Taking on Big Changes -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 9:31 AM | 11/13/2017 | Dow Opens Lower To Start Week, Threatens First 3-day Skid In 7 Weeks As GE's Stock Falls -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 9:32 AM | 11/13/2017 | Update: Dow Opens Lower To Start Week, Threatens First 3-day Skid In 7 Weeks As GE's Stock Falls -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 9:37 AM | 11/13/2017 | Update: Dow Industrials Open Lower To Start Week, Threaten First 3-day Skid In 7 Weeks As GE's Stock Falls -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 9:41 AM | 11/13/2017 | GE Makes EPS Guidance Language Simpler, But Stock Tumbles Toward 5 1/2-year Low -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 9:42 AM | 11/13/2017 | Dow opens lower to start week, threatens first 3-day skid in 7 weeks as GE's stock | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 9:49 AM | 11/13/2017 | GE Sees Biggest Percentage Drop In Dow, But Goldman Biggest Overall Drag In Industrials -- MarketWatch | Dow Jones Institutional News |

**Exhibit 2 (** *News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 11/13/2017 | 9:58 AM | 11/13/2017 | Update: GE Sees Biggest Percentage Drop In Dow, But Goldman Biggest Overall Drag In Industrials -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 10:15 AM | 11/13/2017 | Update: Dow Industrials Open Lower To Start Week, Threaten First 3-day Skid In 7 Weeks As GE's Stock Falls -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 10:27 AM | 11/13/2017 | Dow Industrials Pivot Higher As Stocks Of P&G, Home Depot Outweigh GE's Share Slump -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 10:34 AM | 11/13/2017 | Update: Dow Industrials Pivot Higher As P&G, Home Depot Outweigh GE's Stock Slump -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 10:35 AM | 11/13/2017 | GE CEO Increasing Accountability, Simplifying Metrics -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 10:35 AM | 11/13/2017 | GE CEO Increasing Accountability, Simplifying Metrics -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 10:58 AM | 11/13/2017 | GE's New Dividend Yield Bodes Ill for Buyers -- Barron's Blog | Dow Jones Institutional News |
| 11/13/2017 | 11:06 AM | 11/13/2017 | General Electric Raised to Buy From Hold by Langenberg & Company | Dow Jones Institutional News |
| 11/13/2017 | 11:18 AM | 11/13/2017 | GE Sets Broad Long-Term Targets As Business Shrinks -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 11:18 AM | 11/13/2017 | GE Sets Broad Long-Term Targets As Business Shrinks -- Market Talk | Dow Jones Institutional News |
| 11/13/2017 | 12:03 PM | 11/13/2017 | GE CEO Flannery Says Company Reporting Has Been Too Complex | Dow Jones Institutional News |
| 11/13/2017 | 12:16 PM | 11/13/2017 | GE's Dividend Cut By the Numbers | Dow Jones Institutional News |
| 11/13/2017 | 12:22 PM | 11/13/2017 | Update: GE Sees Biggest Percentage Drop In Dow, But Goldman Biggest Overall Drag In Industrials -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 12:22 PM | 11/13/2017 | Update: GE Plans To Slash Dividend By 50% -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 12:22 PM | 11/13/2017 | Update: GE's Dividend Yield Stays Above The Dow, Industrial Peers -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 12:22 PM | 11/13/2017 | Update: GE Makes EPS Guidance Language Simpler, But Stock Tumbles Toward 5 1/2-year Low -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 1:07 PM | 11/13/2017 | If Complexity Hurt General Electric, Why Is It Still So Darned Complicated? -- Barron's Blog | Dow Jones Institutional News |
| 11/13/2017 | 2:35 PM | 11/13/2017 | GE's Dividend Cut Doesn't Mean What You Think -- Heard on the Street | Dow Jones Institutional News |
| 11/13/2017 | 3:16 PM | 11/13/2017 | General Electric Cutting Dividend in Half -- 3rd Update | Dow Jones Newswires Chinese (English) |
| 11/13/2017 | 4:14 PM | 11/14/2017 | Update: GE Makes EPS Guidance Language Simpler, But Stock Tumbles Toward 5 1/2-year Low -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 4:15 PM | 11/14/2017 | Why GE Had The Worst Day Since 2009 But The Dow Industrials Still Ended In The Green -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 4:20 PM | 11/14/2017 | GE to Simply Its Reporting of Financial Results -- Update | Dow Jones Institutional News |
| 11/13/2017 | 4:28 PM | 11/14/2017 | Update: Why GE Had The Worst Day Since 2009 But The Dow Industrials Still Ended In The Green -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 4:34 PM | 11/14/2017 | Update: Why GE Had The Worst Day Since 2009 But The Dow Industrials Still Ended In The Green -- MarketWatch | Dow Jones Institutional News |
| 11/13/2017 | 5:28 PM | 11/14/2017 | The Biggest Loser: General Electric's Very Bad Day -- Barron's Blog | Dow Jones Institutional News |
| 11/13/2017 | 7:29 PM | 11/14/2017 | GE to Simply Its Reporting of Financial Results | Dow Jones Newswires Chinese (English) |
| 11/14/2017 | 2:59 AM | 11/14/2017 | GE's Rating and Leverage Targets Seem Incompatible -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 2:59 AM | 11/14/2017 | GE's Rating and Leverage Targets Seem Incompatible -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 6:31 AM | 11/14/2017 | General Electric Cut to Sector Perform From Outperform by RBC Capital | Dow Jones Institutional News |
| 11/14/2017 | 6:32 AM | 11/14/2017 | General Electric Cut to Sector Perform From Outperform by RBC Capital | Dow Jones Newswires Chinese (English) |
| 11/14/2017 | 9:01 AM | 11/14/2017 | General Electric Is Maintained at Buy by Bank of America | Dow Jones Institutional News |
| 11/14/2017 | 10:19 AM | 11/14/2017 | AerCap Cites Cap On Jet Fleet Size -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 10:19 AM | 11/14/2017 | AerCap Cites Cap On Jet Fleet Size -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 10:41 AM | 11/14/2017 | GE's Long-Term-Care Insurance Reserves Need Top Up -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 10:41 AM | 11/14/2017 | GE's Long-Term-Care Insurance Reserves Need Top Up -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 10:55 AM | 11/14/2017 | General Electric's (GE) CEO John Flannery Hosts Investor Update Conference Call (Transcript) >GE | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/14/2017 | 11:01 AM | 11/14/2017 | Evercore Saw GE's LTC Reinsurance Charges Coming -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 11:01 AM | 11/14/2017 | Evercore Saw GE's LTC Reinsurance Charges Coming -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 11:21 AM | 11/14/2017 | GE Tumbles Again As Post Meeting Roadshow Starts -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 11:21 AM | 11/14/2017 | GE Tumbles Again As Post Meeting Roadshow Starts -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 11:47 AM | 11/14/2017 | Boeing's Market Value Overtakes GE's -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 11:47 AM | 11/14/2017 | Boeing's Market Value Overtakes GE's -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 12:29 PM | 11/14/2017 | Boeing's Market Value Overtakes GE's -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/14/2017 | 1:16 PM | 11/14/2017 | GE's Market Cap Surpassed By Boeing for First Time Ever | Dow Jones Institutional News |
| 11/14/2017 | 3:10 PM | 11/14/2017 | SHAREHOLDER ALERT: Levi & Korsinsky, LLP Notifies Shareholders of General Electric Company of a Class Action Lawsuit and a Lead Plaintiff Deadline of January 2, 2018 -- GE | GlobeNewswire |
| 11/14/2017 | 4:27 PM | 11/15/2017 | Cummins May be Interested in GE Locomotives -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 4:27 PM | 11/15/2017 | Cummins May be Interested in GE Locomotives -- Market Talk | Dow Jones Institutional News |
| 11/14/2017 | 4:35 PM | 11/15/2017 | GE's Market Cap Surpassed By Boeing for First Time Ever | Dow Jones Institutional News |
| 11/14/2017 | 5:12 PM | 11/15/2017 | GE Shares Have a Second Bad Day | Dow Jones Institutional News |
| 11/14/2017 | 5:20 PM | 11/15/2017 | GE Shares Have a Second Bad Day | Dow Jones Institutional News |
| 11/14/2017 | 5:36 PM | 11/15/2017 | Soros Sells Twitter, Facebook, Apple And Snap -- MarketWatch | Dow Jones Institutional News |
| 11/14/2017 | 8:52 PM | 11/15/2017 | GE Shares Have a Second Bad Day | Dow Jones Newswires Chinese (English) |
| 11/14/2017 | 9:38 PM | 11/15/2017 | Cummins May be Interested in GE Locomotives -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/15/2017 | 2:32 AM | 11/15/2017 | GE's Cap Falls Off in Stock's Tumble -- WSJ | Dow Jones Institutional News |
| 11/15/2017 | 8:55 AM | 11/15/2017 | GE CEO: Review Over But Never Really Ends -- Market Talk | Dow Jones Institutional News |
| 11/15/2017 | 8:55 AM | 11/15/2017 | GE CEO: Review Over But Never Really Ends -- Market Talk | Dow Jones Institutional News |
| 11/15/2017 | 9:31 AM | 11/15/2017 | GE's Flannery Hints At Team of Rivals For Board Slate -- Market Talk | Dow Jones Institutional News |
| 11/15/2017 | 9:31 AM | 11/15/2017 | GE's Flannery Hints At Team of Rivals For Board Slate -- Market Talk | Dow Jones Institutional News |
| 11/15/2017 | 9:31 AM | 11/15/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 11/15/2017 | 10:51 AM | 11/15/2017 | The Worst Isn't Over for GE -- Barrons.com | Dow Jones Institutional News |
| 11/15/2017 | 12:22 PM | 11/15/2017 | Dow's Stock Bounces Sharply To Pace Dow Gainers -- MarketWatch | Dow Jones Institutional News |
| 11/15/2017 | 12:37 PM | 11/15/2017 | Update: GE's Stock Bounces Sharply To Pace Dow Gainers -- MarketWatch | Dow Jones Institutional News |
| 11/15/2017 | 2:33 PM | 11/15/2017 | General Electric: A Value Investor's Worst Nightmare? -- Barron's Blog | Dow Jones Institutional News |
| 11/16/2017 | 8:05 AM | 11/16/2017 | Siemens Could Cut 4,000 Jobs in Restructuring | Dow Jones Institutional News |
| 11/16/2017 | 9:10 AM | 11/16/2017 | Siemens Could Cut 4,000 Jobs in Restructuring > SIEGY | Dow Jones Newswires Chinese (English) |
| 11/16/2017 | 11:26 AM | 11/16/2017 | GE Credit Downgraded At Moody's; Share Pare Earlier Gains -- MarketWatch | Dow Jones Institutional News |
| 11/16/2017 | 11:42 AM | 11/16/2017 | Update: GE Credit Downgraded At Moody's; Shares Pare Earlier Gains -- MarketWatch | Dow Jones Institutional News |
| 11/16/2017 | 1:41 PM | 11/16/2017 | Moody's Cuts GE's Credit Rating By One Notch | Dow Jones Institutional News |
| 11/16/2017 | 4:02 PM | 11/17/2017 | Update: GE Credit Downgraded At Moody's; Shares Pare Earlier Gains -- MarketWatch | Dow Jones Institutional News |
| 11/17/2017 | 11:03 AM | 11/17/2017 | GE Stock Gains; CEO Flannery Bought Over $1 Million Worth Of Stock This Week -- MarketWatch | Dow Jones Institutional News |
| 11/17/2017 | 2:16 PM | 11/17/2017 | GE Wins Military Chopper Deal -- Market Talk | Dow Jones Institutional News |
| 11/17/2017 | 2:16 PM | 11/17/2017 | GE Wins Military Chopper Deal -- Market Talk | Dow Jones Institutional News |
| 11/17/2017 | 2:22 PM | 11/17/2017 | Whole Foods Sales Increase Under Amazon -- Market Talk | Dow Jones Institutional News |
| 11/17/2017 | 2:43 PM | 11/17/2017 | GE Wins Military Chopper Deal -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/17/2017 | 11:48 PM | 11/20/2017 | Buy Battered Baker Hughes -- Barrons.com | Dow Jones Institutional News |
| 11/17/2017 | 11:52 PM | 11/20/2017 | What GE Holders Can Do Now -- Barrons.com | Dow Jones Institutional News |
| 11/18/2017 | 12:02 AM | 11/20/2017 | GE's Dividend Cut Doesn't Eliminate Risk -- Barrons.com | Dow Jones Institutional News |
| 11/18/2017 | 6:00 AM | 11/20/2017 | Buy Battered Baker Hughes -- Barron's | Dow Jones Institutional News |
| 11/18/2017 | 6:00 AM | 11/20/2017 | Options -- The Striking Price: An Options Strategy for a Fallen GE | Dow Jones Institutional News |

Page 263 of 269

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/18/2017 | 6:00 AM | 11/20/2017 | Options -- The Striking Price: An Options Strategy for a Fallen GE -- Barron's | Dow Jones Institutional News |
| 11/18/2017 | 6:00 PM | 11/20/2017 | Investigation Relating to 401(k) Plans of General Electric Company (NYSE:GE) Announced by Stull, Stull & Brody | GlobeNewswire |
| 11/19/2017 | 7:00 AM | 11/20/2017 | GE's Woes Trigger a Major Board Shakeout | Dow Jones Institutional News |
| 11/19/2017 | 7:33 PM | 11/20/2017 | GE Housecleaning Will Alter Board's Makeup | Dow Jones Newswires Chinese (English) |
| 11/19/2017 | 7:53 PM | 11/20/2017 | GE Housecleaning Will Alter Board's Makeup | Dow Jones Newswires Chinese (English) |
| 11/19/2017 | 8:00 PM | 11/20/2017 | GE Housecleaning Will Alter Board's Makeup | Dow Jones Institutional News |
| 11/20/2017 | 2:32 AM | 11/20/2017 | What's News: Business & Finance -- WSJ | Dow Jones Institutional News |
| 11/20/2017 | 12:49 PM | 11/20/2017 | Don't Sell Your Company's Private Jet Fleet Just Yet -- Heard on the Street | Dow Jones Institutional News |
| 11/20/2017 | 3:01 PM | 11/20/2017 | Give Thanks For This Bounty? Industrials Get One More Chance With Deere -- Barron's Blog | Dow Jones Institutional News |
| 11/20/2017 | 3:20 PM | 11/20/2017 | GE SHAREHOLDER ALERT: The Law Offices of Vincent Wong Notifies Investors of Commencement of a Class Action Involving General Electric C... | GlobeNewswire |
| 11/20/2017 | 3:30 PM | 11/20/2017 | GE's Stock Falls After Moody's Says 'mounting' Challenges Outweight Dividend Cut Benefit -- MarketWatch | Dow Jones Institutional News |
| 11/21/2017 | 2:32 AM | 11/21/2017 | Heard on the Street: Don't Ground Your Company's Private Jet Fleet Just Yet -- WSJ | Dow Jones Institutional News |
| 11/21/2017 | 9:26 AM | 11/21/2017 | Safran's Ebit Estimates Raised by Goldman Sachs -- Market Talk | Dow Jones Institutional News |
| 11/22/2017 | 10:16 AM | 11/22/2017 | GE: You Get What You Deserve? -- Barron's Blog | Dow Jones Institutional News |
| 11/22/2017 | 11:06 AM | 11/22/2017 | GE's Stock Rallies To Pace Dow Gainers; Another Insider Buys Shares -- MarketWatch | Dow Jones Institutional News |
| 11/22/2017 | 3:15 PM | 11/22/2017 | The Klein Law Firm Announces a Class Action Filed on Behalf of General Electric Company Shareholders and a Lead Plaintiff Deadline of... | GlobeNewswire |
| 11/22/2017 | 5:16 PM | 11/24/2017 | GE Director Tisch Buys $54 Million in Stock -- Barrons.com | Dow Jones Institutional News |
| 11/25/2017 | 6:00 AM | 11/27/2017 | Mailbag -- Barron's | Dow Jones Institutional News |
| 11/26/2017 | 12:08 PM | 11/27/2017 | The Dow's Lightweight Title | Dow Jones Institutional News |
| 11/26/2017 | 7:18 PM | 11/27/2017 | Nvidia, GE Healthcare Announce Deal To Bring AI Platform To Hospitals -- MarketWatch | Dow Jones Institutional News |
| 11/26/2017 | 7:20 PM | 11/27/2017 | The Dow's Lightweight Title | Dow Jones Institutional News |
| 11/26/2017 | 8:13 PM | 11/27/2017 | Nvidia, GE Healthcare announce deal to bring AI platform to hospitals | Dow Jones Newswires Chinese (English) |
| 11/27/2017 | 3:08 PM | 11/27/2017 | General Electric: If Only It Were as Cool as the Company It Keeps -- Barron's Blog | Dow Jones Institutional News |
| 11/28/2017 | 8:30 AM | 11/28/2017 | Press Release: Vuzix Strengthens Sales and Business Development Team with the Hire of Two New Industry Experts Formerly of General Electric and GE Digital | Dow Jones Institutional News |
| 11/28/2017 | 10:03 AM | 11/28/2017 | Emerson Not Interested In A Breakup -- Market Talk | Dow Jones Institutional News |
| 11/28/2017 | 10:03 AM | 11/28/2017 | Emerson Not Interested In A Breakup -- Market Talk | Dow Jones Institutional News |
| 11/28/2017 | 1:28 PM | 11/28/2017 | GE's Stock Rallies, Making CEO Flannery's Recent Purchase Profitable -- MarketWatch | Dow Jones Institutional News |
| 11/28/2017 | 1:33 PM | 11/28/2017 | Nike's 'Fashionable' Again. That's Bad News. -- Barron's Blog | Dow Jones Institutional News |
| 11/28/2017 | 2:10 PM | 11/28/2017 | Siemens Tees Up Health-Care IPO in One of Biggest European Deals in Years | Dow Jones Institutional News |
| 11/28/2017 | 2:25 PM | 11/28/2017 | GE's stock rallies, making CEO Flannery's recent purchase profitable | Dow Jones Newswires Chinese (English) |
| 11/28/2017 | 2:49 PM | 11/28/2017 | GE's Credit Downgraded At Fitch, Outlook Remains Negative -- MarketWatch | Dow Jones Institutional News |
| 11/28/2017 | 2:50 PM | 11/28/2017 | Update: GE's Credit Downgraded At Fitch, Outlook Remains Negative -- MarketWatch | Dow Jones Institutional News |
| 11/28/2017 | 3:12 PM | 11/28/2017 | General Electric: Help Me Electric Cars, You're My Only Hope -- Barron's Blog | Dow Jones Institutional News |
| 11/29/2017 | 8:23 AM | 11/29/2017 | Even GE Is Buying GE Stock -- Barrons.com | Dow Jones Institutional News |
| 11/29/2017 | 9:57 AM | 11/29/2017 | Union Pacific Close To Finishing Locomotive Buys -- Market Talk | Dow Jones Institutional News |
| 11/29/2017 | 1:20 PM | 11/29/2017 | 5 High-Yielding Stocks Ripe for the Picking -- Barrons.com | Dow Jones Institutional News |
| 11/30/2017 | 12:12 PM | 11/30/2017 | GE's Stock Falls Toward Ninth-straight Monthly Loss -- MarketWatch | Dow Jones Institutional News |
| 11/30/2017 | 12:33 PM | 11/30/2017 | GE's stock falls toward ninth-straight monthly loss | Dow Jones Newswires Chinese (English) |
| 11/30/2017 | 5:01 PM | 12/1/2017 | GE's Successful Effort to Change GOP Tax Bill Shows Lobbying Clout | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search*)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 11/30/2017 | 5:24 PM | 12/1/2017 | INVESTOR ALERT: Brower Piven Encourages Shareholders Who Have Losses In Excess Of $100,000 From Investment In General Electric Company (N... | GlobeNewswire |
| 11/30/2017 | 7:50 PM | 12/1/2017 | GE's Successful Effort to Change GOP Tax Bill Shows Lobbying Clout | Dow Jones Institutional News |
| 11/30/2017 | 9:20 PM | 12/1/2017 | GE's Successful Effort to Change GOP Tax Bill Shows Lobbying Clout | Dow Jones Institutional News |
| 12/4/2017 | 10:36 AM | 12/4/2017 | Industrial ETF Hits All-time High, On Track For Best Day In More Than A Year -- MarketWatch | Dow Jones Institutional News |
| 12/4/2017 | 12:13 PM | 12/4/2017 | *S&PGR Lwrs General Electric Rtg To 'A' Frm 'AA-'; Otlk Stbl | Dow Jones Institutional News |
| 12/4/2017 | 12:16 PM | 12/4/2017 | *S&P Cuts General Electric Co. Rtg To A From AA-; Off Watch; Outlk Stable | Dow Jones Institutional News |
| 12/5/2017 | 10:20 AM | 12/5/2017 | Melius Still Bullish on GE As Price Implies No Turnaround -- Market Talk | Dow Jones Institutional News |
| 12/5/2017 | 10:20 AM | 12/5/2017 | Melius Still Bullish on GE As Price Implies No Turnaround -- Market Talk | Dow Jones Institutional News |
| 12/5/2017 | 12:09 PM | 12/5/2017 | General Electric: Do the Math! -- Barron's Blog | Dow Jones Institutional News |
| 12/5/2017 | 5:20 PM | 12/6/2017 | GE To Cut 4,500 Power Business Jobs In Europe: Report -- MarketWatch | Dow Jones Institutional News |
| 12/5/2017 | 5:37 PM | 12/6/2017 | GE to cut 4,500 power business jobs in Europe: report | Dow Jones Newswires Chinese (English) |
| 12/6/2017 | 1:04 PM | 12/6/2017 | GE, Baker Hughes Get a Breather -- Barrons.com | Dow Jones Institutional News |
| 12/7/2017 | 6:34 AM | 12/7/2017 | General Electric's GE Power to Cut 12,000 Jobs >GE | Dow Jones Newswires Chinese (English) |
| 12/7/2017 | 7:00 AM | 12/7/2017 | GE Cuts 12,000 Jobs In Its Power Business Amid 'significantly Lower' Volumes -- MarketWatch | Dow Jones Institutional News |
| 12/7/2017 | 7:08 AM | 12/7/2017 | GE's Power Division to Eliminate 12,000 Jobs | Dow Jones Institutional News |
| 12/7/2017 | 7:20 AM | 12/7/2017 | GE Cuts 18% of Jobs in Power Unit After Misjudging Demand | Dow Jones Institutional News |
| 12/7/2017 | 7:39 AM | 12/7/2017 | GE cuts 12,000 jobs in its power business amid 'significantly lower' volumes | Dow Jones Newswires Chinese (English) |
| 12/7/2017 | 7:47 AM | 12/7/2017 | General Electric Plans To Cut 1,100 UK Jobs | Dow Jones Institutional News |
| 12/7/2017 | 7:47 AM | 12/7/2017 | GE's Power Division to Eliminate 12,000 Jobs -- Update | Dow Jones Institutional News |
| 12/7/2017 | 9:00 AM | 12/7/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/7/2017 | 11:00 AM | 12/7/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 12/7/2017 | 11:08 AM | 12/7/2017 | GE's Stock Leads Dow Gainers, Heads For Biggest Gain In 4 Weeks -- MarketWatch | Dow Jones Institutional News |
| 12/7/2017 | 11:33 AM | 12/7/2017 | GE Brings Bad Things to Light -- Heard on the Street | Dow Jones Institutional News |
| 12/7/2017 | 11:41 AM | 12/7/2017 | General Electric: So It's Come to This -- Barron's Blog | Dow Jones Institutional News |
| 12/7/2017 | 1:21 PM | 12/7/2017 | General Electric: So It's Come to This -- Barron's Blog | Dow Jones Institutional News |
| 12/7/2017 | 2:38 PM | 12/7/2017 | GE's Job Cuts Not A Good Reason To Buy The Stock, Yet-- analyst -- MarketWatch | Dow Jones Institutional News |
| 12/7/2017 | 4:16 PM | 12/8/2017 | Industrials Up as Risk Appetite Rebounds -- Industrials Roundup | Dow Jones Institutional News |
| 12/8/2017 | 2:32 AM | 12/8/2017 | Heard on the Street: GE Addresses Shareholders' Frustrations -- WSJ | Dow Jones Institutional News |
| 12/8/2017 | 1:53 PM | 12/8/2017 | General Electric Declares Dividend of 12c >GE | Dow Jones Newswires Chinese (English) |
| 12/8/2017 | 2:48 PM | 12/8/2017 | GE To Pay New Lowered Quarterly Dividend On Jan. 25 -- MarketWatch | Dow Jones Institutional News |
| 12/10/2017 | 8:00 AM | 12/11/2017 | Meet Your New Boss: An Algorithm | Dow Jones Institutional News |
| 12/11/2017 | 2:00 AM | 12/11/2017 | PRESS RELEASE: General Electric Company: Dividend Declaration | Dow Jones Institutional News |
| 12/11/2017 | 2:00 AM | 12/11/2017 | PRESS RELEASE: General Electric Company: Dividend Declaration | Dow Jones Newswires German |
| 12/11/2017 | 2:00 AM | 12/11/2017 | Press Release: General Electric Company: Dividend Declaration | Dow Jones Institutional News |
| 12/11/2017 | 8:38 AM | 12/11/2017 | The Morning Download: Big Companies Give Algorithms Chance to Manage People | Dow Jones Institutional News |
| 12/11/2017 | 4:21 PM | 12/12/2017 | General Electric Files 8K - Director, Officer or Compensation Filing >GE | Dow Jones Institutional News |
| 12/11/2017 | 5:30 PM | 12/12/2017 | Verizon CEO Steps Down From General Electric Board -- MarketWatch | Dow Jones Institutional News |
| 12/11/2017 | 5:36 PM | 12/12/2017 | Update: Verizon CEO Steps Down From General Electric Board -- MarketWatch | Dow Jones Institutional News |
| 12/12/2017 | 2:00 AM | 12/12/2017 | Press Release: General Electric Company: Doc re. GE files Form 8-K | Dow Jones Institutional News |
| 12/12/2017 | 2:35 AM | 12/12/2017 | PRESS RELEASE: General Electric Company: Doc re. GE files Form 8-K | Dow Jones Newswires German |
| 12/12/2017 | 2:35 AM | 12/12/2017 | PRESS RELEASE: General Electric Company: Doc re. GE files Form 8-K | Dow Jones Institutional News |
| 12/12/2017 | 6:30 AM | 12/12/2017 | GE Probed Who Knew About Spare Jet for Immelt | Dow Jones Institutional News |
| 12/12/2017 | 7:10 AM | 12/12/2017 | GE Probed Who Knew About Spare Jet for Immelt | Dow Jones Institutional News |

**Exhibit 2 (** *News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018**[1]

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 12/12/2017 | 8:49 AM | 12/12/2017 | GE Probed Who Knew About Spare Jet for Immelt | Dow Jones Newswires Chinese (English) |
| 12/13/2017 | 8:28 AM | 12/13/2017 | Honeywell Details Profit Goals As Spinoffs Progress -- Market Talk | Dow Jones Institutional News |
| 12/13/2017 | 8:28 AM | 12/13/2017 | Honeywell Details Profit Goals As Spinoffs Progress -- Market Talk | Dow Jones Institutional News |
| 12/13/2017 | 1:36 PM | 12/13/2017 | General Electric: Yes, Bears Keep Coming Up With New Reasons to Worry -- Barron's Blog | Dow Jones Institutional News |
| 12/14/2017 | 5:11 PM | 12/15/2017 | INVESTOR ALERT: Levi & Korsinsky, LLP Reminds Shareholders of General Electric Company of a Class Action Lawsuit and a Lead Plaintiff Deadline of January 2, 2018 -- GE | GlobeNewswire |
| 12/18/2017 | 2:01 PM | 12/18/2017 | General Electric: The Exception That Proves the Rule? -- Barron's Blog | Dow Jones Institutional News |
| 12/18/2017 | 2:37 PM | 12/18/2017 | GE SHAREHOLDER ALERT: The Law Offices of Vincent Wong Reminds Investors of a Class Action Involving General Electric Company and a Lead Plaintiff Deadline of January 2, 2018 | GlobeNewswire |
| 12/18/2017 | 10:47 PM | 12/19/2017 | Labaton Sucharow LLP Announces Expanded Securities Class Action Lawsuit Filed Against General Electric Company and Certain Executives | GlobeNewswire |
| 12/19/2017 | 10:39 AM | 12/19/2017 | Senate Panel Rejects White House Pick for Ex-Im Bank | Dow Jones Institutional News |
| 12/19/2017 | 11:03 AM | 12/19/2017 | General Electric: Where's the Bottom? -- Barron's Blog | Dow Jones Institutional News |
| 12/19/2017 | 11:52 AM | 12/19/2017 | Exim A Step Closer For Jet Deals -- Market Talk | Dow Jones Institutional News |
| 12/19/2017 | 11:52 AM | 12/19/2017 | Exim A Step Closer For Jet Deals -- Market Talk | Dow Jones Institutional News |
| 12/19/2017 | 2:58 PM | 12/19/2017 | GE's Stock Slumps To 6-year Low To Repeat A Bearish 3-day Pattern -- MarketWatch | Dow Jones Institutional News |
| 12/19/2017 | 7:58 PM | 12/20/2017 | Senate Panel Rejects White House Pick for Ex-Im Bank | Dow Jones Newswires Chinese (English) |
| 12/20/2017 | 2:00 PM | 12/20/2017 | The Klein Law Firm Reminds Investors of Commencement of a Class Action Filed on Behalf of General Electric Company Shareholders and a Lead... | GlobeNewswire |
| 12/20/2017 | 3:50 PM | 12/20/2017 | GE Puts General Counsel Into Top International Job -- Market Talk | Dow Jones Institutional News |
| 12/20/2017 | 3:50 PM | 12/20/2017 | GE Puts General Counsel Into Top International Job -- Market Talk | Dow Jones Institutional News |
| 12/21/2017 | 2:14 PM | 12/21/2017 | General Electric: Bad Timing? -- Barron's Blog | Dow Jones Institutional News |
| 12/22/2017 | 9:15 AM | 12/22/2017 | *CN to Purchase 200 New Locomotives From GE Transportation Over the Next Three Years | Dow Jones Institutional News |
| 12/22/2017 | 1:18 PM | 12/22/2017 | U.S. Oil-Rig Count Unchanged in Latest Week | Dow Jones Institutional News |
| 12/22/2017 | 3:17 PM | 12/22/2017 | EQUITY ALERT: Rosen Law Firm Announces Filing of Securities Class Action Lawsuit Against General Electric Company -- GE | GlobeNewswire |
| 12/23/2017 | 8:00 AM | 12/26/2017 | SHAREHOLDER ALERT: Pomerantz Law Firm Reminds Shareholders with Losses on their Investment in General Electric Company of Class Action Lawsuit and Upcoming Deadline -- GE | GlobeNewswire |
| 12/26/2017 | 10:23 AM | 12/26/2017 | GE's Stock Heads For Longest Win Streak In 3 Months -- MarketWatch | Dow Jones Institutional News |
| 12/27/2017 | 5:09 AM | 12/27/2017 | General Electric to Increase Ownership in Arcam | Dow Jones Institutional News |
| 12/27/2017 | 5:55 AM | 12/27/2017 | General Electric to Increase Ownership in Arcam | Dow Jones Newswires Chinese (English) |
| 12/27/2017 | 9:39 AM | 12/27/2017 | Dow Treads Water As Stock Indexes Open Near Break-even Levels -- MarketWatch | Dow Jones Institutional News |
| 12/27/2017 | 9:47 AM | 12/27/2017 | Dow treads water as stock indexes open near break-even levels | Dow Jones Newswires Chinese (English) |
| 12/28/2017 | 11:46 AM | 12/28/2017 | Some of the World's Largest Employers No Longer Sell Things, They Rent Workers | Dow Jones Institutional News |
| 12/28/2017 | 2:10 PM | 12/28/2017 | Some of the World's Largest Employers No Longer Sell Things | Dow Jones Institutional News |
| 12/29/2017 | 12:21 AM | 12/29/2017 | Some of the World's Largest Employers No Longer Sell Things, They Rent Workers | Dow Jones Newswires Chinese (English) |
| 12/29/2017 | 2:32 AM | 12/29/2017 | Outsourcing Grabs More of Workforce -- WSJ | Dow Jones Institutional News |
| 12/29/2017 | 10:11 AM | 12/29/2017 | CIOs Aim to Make AI Useful, Hire the Right People to Manage It in 2018 | Dow Jones Institutional News |
| 12/29/2017 | 5:16 PM | 1/2/2018 | The S&P 500's Worst Performing Stocks in 2017 | Dow Jones Institutional News |
| 1/2/2018 | 7:00 AM | 1/2/2018 | Former Manager Turns Caretaker of Old GE Campus | Dow Jones Institutional News |
| 1/2/2018 | 7:00 AM | 1/2/2018 | Can Lofts and Cool Workspaces Lure People Back Downtown Even in Fort Wayne? | Dow Jones Institutional News |
| 1/3/2018 | 2:32 AM | 1/3/2018 | Rust-Belt Relic Bets on New Vibe -- WSJ | Dow Jones Institutional News |
| 1/3/2018 | 3:17 PM | 1/3/2018 | General Electric: Is That a Bottom I See? -- Barron's Blog | Dow Jones Institutional News |
| 1/8/2018 | 11:57 AM | 1/8/2018 | Wait, GE's Still Too Risky?!?! -- Barron's Blog | Dow Jones Institutional News |
| 1/8/2018 | 1:18 PM | 1/8/2018 | GE's Stock Falls To Snap 5-day Win Streak After J.P. Morgan Cuts Price Target -- MarketWatch | Dow Jones Institutional News |

**Exhibit 2 (*News Stories Obtained via a Text Search* )**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| (1) | (2) | (3) | (4) | (5) |
| 1/8/2018 | 1:49 PM | 1/8/2018 | GE's stock falls to snap 5-day win streak after J.P. Morgan cuts price target | Dow Jones Newswires Chinese (English) |
| 1/8/2018 | 4:19 PM | 1/9/2018 | GE Wins Ugliest Dog Contest | Dow Jones Institutional News |
| 1/9/2018 | 9:00 AM | 1/9/2018 | Wabtec Corporation Appoints Donald M. Itzkoff as Vice President, Government Relations and Public Affairs | GlobeNewswire |
| 1/9/2018 | 9:00 AM | 1/9/2018 | Press Release: Wabtec Corporation Appoints Donald M. Itzkoff as Vice President, Government Relations and Public Affairs | Dow Jones Institutional News |
| 1/10/2018 | 12:08 PM | 1/10/2018 | Risk Reduction Is Focus For GE, Blair Says -- Market Talk | Dow Jones Institutional News |
| 1/10/2018 | 12:08 PM | 1/10/2018 | Risk Reduction Is Focus For GE, Blair Says -- Market Talk | Dow Jones Institutional News |
| 1/11/2018 | 11:09 AM | 1/11/2018 | Safran and GE JV Signs $4.2 Billion MoU With Hainan Airlines | Dow Jones Institutional News |
| 1/11/2018 | 12:05 PM | 1/11/2018 | Safran and GE JV Signs $4.2 Billion MoU With Hainan Airlines | Dow Jones Newswires Chinese (English) |
| 1/11/2018 | 2:14 PM | 1/11/2018 | General Electric: No Upgrade for You! -- Barron's Blog | Dow Jones Institutional News |
| 1/12/2018 | 12:12 PM | 1/12/2018 | France Blocks General Electric Restructuring Plan -Le Figaro | Dow Jones Institutional News |
| 1/12/2018 | 12:47 PM | 1/12/2018 | France Blocks General Electric Restructuring Plan -Le Figaro | Dow Jones Newswires Chinese (English) |
| 1/12/2018 | 1:00 PM | 1/12/2018 | Yes, General Electric Still Has More Room to Fall -- Barron's Blog | Dow Jones Institutional News |
| 1/16/2018 | 6:37 AM | 1/16/2018 | *General Electric to Post $6.2B 4Q Charge on Insurance Operations >GE | Dow Jones Institutional News |
| 1/16/2018 | 6:38 AM | 1/16/2018 | General Electric to Post $6.2B 4Q Charge on Insurance Operations >GE | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 6:42 AM | 1/16/2018 | General Electric: GE Capital to Suspend Dividend to GE For Foreseeable Future | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 6:43 AM | 1/16/2018 | General Electric: Actions Over Next Two Years to Make GE Capital Smaller, More Focused | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 6:44 AM | 1/16/2018 | General Electric: Actions to Restore GE Capital's Capital Ratios to Appropriate Levels | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 6:45 AM | 1/16/2018 | General Electric to Post $1.8B Goodwill, Other Non-Cash Impairments Related to GE Capital Actions | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 6:46 AM | 1/16/2018 | General Electric: No Impact to Industrial Business, 2018 Capital Allocation Plan | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 7:02 AM | 1/16/2018 | GE Expects $6.2 Billion Charge After Reviewing Insurance Reserve | Dow Jones Institutional News |
| 1/16/2018 | 7:02 AM | 1/16/2018 | GE's Stock Sinks After Unveiling $6.2 Billion Charge In Q4 -- MarketWatch | Dow Jones Institutional News |
| 1/16/2018 | 7:11 AM | 1/16/2018 | *S&PGRBulletin: General Electric Rtg Uchgd On $15B Contribution | Dow Jones Institutional News |
| 1/16/2018 | 7:20 AM | 1/16/2018 | Troubles Push GE to Consider a Breakup | Dow Jones Institutional News |
| 1/16/2018 | 7:27 AM | 1/16/2018 | GE's Credit Rating Affirmed At Fitch, But Risk Of Downgrade Increased After Insurance Charge -- MarketWatch | Dow Jones Institutional News |
| 1/16/2018 | 7:51 AM | 1/16/2018 | GE Expects $6.2 Billion Charge After Reviewing Insurance Reserve | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 8:06 AM | 1/16/2018 | GE's Long-Term-Care Charge Far Above Expectations -- Market Talk | Dow Jones Institutional News |
| 1/16/2018 | 8:06 AM | 1/16/2018 | GE's Long-Term-Care Charge Far Above Expectations -- Market Talk | Dow Jones Institutional News |
| 1/16/2018 | 8:08 AM | 1/16/2018 | GE's credit rating affirmed at Fitch, but risk of downgrade increased after insura | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 8:27 AM | 1/16/2018 | GE Stock's Big Selloff Has Little Impact On Dow's Price -- MarketWatch | Dow Jones Institutional News |
| 1/16/2018 | 8:34 AM | 1/16/2018 | GE Insurance Charge Doesn't Remove Overhang -- Market Talk | Dow Jones Institutional News |
| 1/16/2018 | 8:34 AM | 1/16/2018 | GE Insurance Charge Doesn't Remove Overhang -- Market Talk | Dow Jones Institutional News |
| 1/16/2018 | 9:08 AM | 1/16/2018 | GE CEO 'Deeply Disappointed' In Insurance Charges -- Market Talk | Dow Jones Institutional News |
| 1/16/2018 | 9:08 AM | 1/16/2018 | GE CEO 'Deeply Disappointed' In Insurance Charges -- Market Talk | Dow Jones Institutional News |
| 1/16/2018 | 9:45 AM | 1/16/2018 | GE Gives Burger More Space -- Market Talk | Dow Jones Institutional News |
| 1/16/2018 | 9:45 AM | 1/16/2018 | GE Gives Burger More Space -- Market Talk | Dow Jones Institutional News |
| 1/16/2018 | 10:49 AM | 1/16/2018 | GE Contemplates Dismantling Major Division | Dow Jones Institutional News |
| 1/16/2018 | 11:00 AM | 1/16/2018 | News Highlights: Top Financial Services News of the Day | Dow Jones Institutional News |
| 1/16/2018 | 11:14 AM | 1/16/2018 | GE Contemplates Dismantling Major Division | Dow Jones Newswires Chinese (English) |

**Exhibit 2 (** *News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|---|---|---|---|---|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 1/16/2018 | 11:36 AM | 1/16/2018 | Please, Make It Stop: General Electric Slumps on Insurance Charge -- Barron's Blog | Dow Jones Institutional News |
| 1/16/2018 | 11:52 AM | 1/16/2018 | GE Credit Ratings Affirmed At Moody's, With 'stable' Outlooks -- MarketWatch | Dow Jones Institutional News |
| 1/16/2018 | 12:26 PM | 1/16/2018 | WSJ City PM: General Electric Mulls Split, Citi Takes Huge Tax Loss, Bitcoin Tumbles | Dow Jones Institutional News |
| 1/16/2018 | 12:32 PM | 1/16/2018 | General Electric's (GE) Presents Insurance Update Broker Conference Call (Transcript) >GE | Dow Jones Institutional News |
| 1/16/2018 | 2:20 PM | 1/16/2018 | Fear the Unknown at General Electric -- Heard on the Street | Dow Jones Institutional News |
| 1/16/2018 | 2:34 PM | 1/16/2018 | GE: It Still Looks Bearish -- Barrons.com | Dow Jones Institutional News |
| 1/16/2018 | 3:00 PM | 1/16/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/16/2018 | 5:00 PM | 1/17/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/16/2018 | 7:00 PM | 1/17/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/16/2018 | 7:08 PM | 1/17/2018 | The Bad Bet That Insurers Can't Shake | Dow Jones Institutional News |
| 1/16/2018 | 8:46 PM | 1/17/2018 | Troubles Push GE to Consider a Breakup | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 9:00 PM | 1/17/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/16/2018 | 9:22 PM | 1/17/2018 | Troubles Push GE to Consider a Breakup | Dow Jones Newswires Chinese (English) |
| 1/16/2018 | 11:00 PM | 1/17/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/17/2018 | 1:00 AM | 1/17/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/17/2018 | 1:40 AM | 1/17/2018 | The Bad Bet That Insurers Can't Shake | Dow Jones Institutional News |
| 1/17/2018 | 2:00 AM | 1/17/2018 | Press Release: Doc re. GE Files 8-K | Dow Jones Institutional News |
| 1/17/2018 | 2:00 AM | 1/17/2018 | Doc re. GE Files 8-K | GlobeNewswire |
| 1/17/2018 | 2:00 AM | 1/17/2018 | Press Release: Doc re. GE Files 8-K | Dow Jones Institutional News |
| 1/17/2018 | 2:32 AM | 1/17/2018 | Insurance Industry Struggles To Shake A Bad Bet -- WSJ | Dow Jones Institutional News |
| 1/17/2018 | 2:32 AM | 1/17/2018 | Heard on the Street: GE Could Be Worse Off Than It Appears -- WSJ | Dow Jones Institutional News |
| 1/17/2018 | 2:36 AM | 1/17/2018 | Heard on the Street: Fear the Unknown at General Electric | Dow Jones Newswires Chinese (English) |
| 1/17/2018 | 3:00 AM | 1/17/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 1/17/2018 | 5:28 AM | 1/17/2018 | General Electric Appoints New Europe CEO | Dow Jones Institutional News |
| 1/17/2018 | 6:04 AM | 1/17/2018 | General Electric Appoints New Europe CEO | Dow Jones Newswires Chinese (English) |
| 1/17/2018 | 7:21 AM | 1/17/2018 | The Morning Ledger: GE , Pushed by Mounting Troubles, Mulls Break Up | Dow Jones Institutional News |
| 1/17/2018 | 8:11 AM | 1/17/2018 | GE Signs Contracts Worth Over $900 Million To Help Develop Kazakhstan's Railways -- MarketWatch | Dow Jones Institutional News |
| 1/17/2018 | 8:30 AM | 1/17/2018 | GE signs contracts worth over $900 million to help develop Kazakhstan's railways | Dow Jones Newswires Chinese (English) |
| 1/17/2018 | 11:01 AM | 1/17/2018 | First GE, Now Rolls-Royce: Engine Maker Considers Spinoff -- Update | Dow Jones Institutional News |
| 1/17/2018 | 12:11 PM | 1/17/2018 | For GE, a Breakup Is No Quick Fix | Dow Jones Institutional News |
| 1/17/2018 | 12:20 PM | 1/17/2018 | For GE, a Breakup Is No Quick Fix | Dow Jones Institutional News |
| 1/17/2018 | 2:49 PM | 1/17/2018 | It Gets Worse? Why General Electric Is Slumping -- Barron's Blog | Dow Jones Institutional News |
| 1/17/2018 | 3:46 PM | 1/17/2018 | GE Stock Tumbles To Wipe Out All Of 2018's Gains -- MarketWatch | Dow Jones Institutional News |
| 1/17/2018 | 4:53 PM | 1/18/2018 | Possible GE Breakup Could Bring Better Days | Dow Jones Institutional News |
| 1/18/2018 | 2:32 AM | 1/18/2018 | For GE, Huge Disassembly Required -- WSJ | Dow Jones Institutional News |
| 1/18/2018 | 2:32 AM | 1/18/2018 | Rolls-Royce Considers Spinoff -- WSJ | Dow Jones Institutional News |
| 1/18/2018 | 2:57 PM | 1/18/2018 | GE's Stock Suffering Worst 4-day Stretch In Nearly 8 Years -- MarketWatch | Dow Jones Institutional News |
| 1/18/2018 | 3:11 PM | 1/18/2018 | Pomerantz Law Firm Announces the Filing of a Class Action against General Electric Company and Certain Officers -- GE | GlobeNewswire |
| 1/19/2018 | 4:17 AM | 1/19/2018 | DJ Portland General Electric Company, Inst Holders, 4Q 2017 (POR) | Dow Jones Institutional News |
| 1/19/2018 | 10:01 AM | 1/19/2018 | GE Stock's 5-day Plunge Of 15% Is Its Worst Run In 9 Years -- MarketWatch | Dow Jones Institutional News |
| 1/19/2018 | 11:30 AM | 1/19/2018 | Could GE Face Pressure To Raise Equity? -- Market Talk | Dow Jones Institutional News |
| 1/19/2018 | 11:30 AM | 1/19/2018 | Could GE Face Pressure To Raise Equity? -- Market Talk | Dow Jones Institutional News |
| 1/19/2018 | 11:30 AM | 1/19/2018 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 1/19/2018 | 12:27 PM | 1/19/2018 | GE: Why There's Still More Pain Coming -- Barron's Blog | Dow Jones Institutional News |
| 1/19/2018 | 3:34 PM | 1/19/2018 | Update: GE Stock's 5-day Plunge Of 15% Is Its Worst Run In 9 Years -- MarketWatch | Dow Jones Institutional News |
| 1/22/2018 | 8:41 AM | 1/22/2018 | GE Exec Sees Plane Leasing Unit as 'Solid Keeper' -- Market Talk | Dow Jones Institutional News |
| 1/22/2018 | 8:41 AM | 1/22/2018 | GE Exec Sees Plane Leasing Unit as 'Solid Keeper' -- Market Talk | Dow Jones Institutional News |
| 1/22/2018 | 9:34 AM | 1/22/2018 | Woodward Results Will Give Early Look at Aerospace Health -- Market Talk | Dow Jones Institutional News |

**Exhibit 2 (** *News Stories Obtained via a Text Search* **)**
**General Electric Company**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Time | Effective Date[2] | Headline | Source |
|------|------|-------------------|----------|--------|
| **(1)** | **(2)** | **(3)** | **(4)** | **(5)** |
| 1/22/2018 | 9:34 AM | 1/22/2018 | Woodward Results Will Give Early Look at Aerospace Health -- Market Talk | Dow Jones Institutional News |
| 1/22/2018 | 9:48 AM | 1/22/2018 | General Electric Cut to Neutral From Buy by Bank of America | Dow Jones Institutional News |
| 1/22/2018 | 9:49 AM | 1/22/2018 | General Electric Cut to Neutral From Buy by Bank of America | Dow Jones Newswires Chinese (English) |
| 1/22/2018 | 10:14 AM | 1/22/2018 | Time May Be Ripe for Aircraft Engine Consolidation: Air Lease Corp. -- Market Talk | Dow Jones Institutional News |
| 1/22/2018 | 12:03 PM | 1/22/2018 | GE Risk/Reward May Be Attractive After Big Slide -- Market Talk | Dow Jones Institutional News |
| 1/22/2018 | 12:03 PM | 1/22/2018 | GE Risk/Reward May Be Attractive After Big Slide -- Market Talk | Dow Jones Institutional News |
| 1/22/2018 | 1:00 PM | 1/22/2018 | Pomerantz Law Firm Announces the Filing of a Class Action against AMC Entertainment Holdings, Inc. and Certain Officers -- AMC | GlobeNewswire |
| 1/22/2018 | 1:53 PM | 1/22/2018 | General Electric Charges, Any Asset Sales or Restructuring, and Taxes in Focus -- Earnings Preview | Dow Jones Institutional News |
| 1/22/2018 | 2:00 PM | 1/22/2018 | General Electric 4Q Earnings: What to Watch | Dow Jones Institutional News |
| 1/22/2018 | 4:32 PM | 1/23/2018 | How GE Gets 'Out of the Abyss' -- Barron's Blog | Dow Jones Institutional News |
| 1/22/2018 | 8:42 PM | 1/23/2018 | General Electric Charges, Any Asset Sales or Restructuring, and Taxes in Focus -- Earni | Dow Jones Newswires Chinese (English) |
| 1/23/2018 | 3:37 AM | 1/23/2018 | DJ General Electric Company, Inst Holders, 4Q 2017 (GE) | Dow Jones Institutional News |
| 1/23/2018 | 10:26 AM | 1/23/2018 | GE Shares Still Risky, Will Take Time, UBS Says -- Market Talk | Dow Jones Institutional News |
| 1/23/2018 | 2:03 PM | 1/23/2018 | GE's Stock Surges Toward Biggest One-day Gain In Over Two Years -- MarketWatch | Dow Jones Institutional News |
| 1/23/2018 | 3:06 PM | 1/23/2018 | Allegheny's Engine For Growth - Market Talk | Dow Jones Institutional News |
| 1/23/2018 | 3:06 PM | 1/23/2018 | Allegheny's Engine For Growth - Market Talk | Dow Jones Institutional News |
| 1/23/2018 | 4:05 PM | 1/24/2018 | Update: GE's Stock Surges Toward Biggest One-day Gain In Over Two Years -- MarketWatch | Dow Jones Institutional News |

**Notes and Sources:**

News stories were obtained through a text search for "General Electric" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between March 2, 2015 and January 23, 2018. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...." News stories that solely reported General Electric's stock price movements, volume, or order imbalance were removed. Additionally, news stories without any content were removed. See exhibit 8d Section II for more information.

[1] The Class Period is assumed to start on March 2, 2015, the effective date of General Electric's 2014 10-K filing, and end on January 23, 2018, the day before the final disclosure.

[2] On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 3**
**General Electric Company**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Week (1) | First Trading Date of Week (2) | Weekly Volume[2] (3) | Shares Outstanding[3] (4) | Percent of Shares Traded Weekly (5) (3) / (4) |
|---|---|---|---|---|
| 1 | 3/2/2015 | 148,173,573 | 10,067,495,746 | 1.47 % |
| 2 | 3/9/2015 | 171,811,908 | 10,067,495,746 | 1.71 |
| 3 | 3/16/2015 | 187,294,288 | 10,067,495,746 | 1.86 |
| 4 | 3/23/2015 | 146,600,239 | 10,067,495,746 | 1.46 |
| 5 | 3/30/2015 | 123,986,801 | 10,073,820,687 | 1.23 |
| 6 | 4/6/2015 | 465,497,826 | 10,075,929,000 | 4.62 |
| 7 | 4/13/2015 | 395,522,771 | 10,075,929,000 | 3.93 |
| 8 | 4/20/2015 | 238,920,459 | 10,075,929,000 | 2.37 |
| 9 | 4/27/2015 | 174,045,447 | 10,075,929,000 | 1.73 |
| 10 | 5/4/2015 | 145,551,586 | 10,075,929,000 | 1.44 |
| 11 | 5/11/2015 | 154,699,095 | 10,075,929,000 | 1.54 |
| 12 | 5/18/2015 | 148,265,331 | 10,075,929,000 | 1.47 |
| 13 | 5/26/2015 | 134,391,255 | 10,075,929,000 | 1.33 |
| 14 | 6/1/2015 | 143,663,788 | 10,075,929,000 | 1.43 |
| 15 | 6/8/2015 | 141,459,545 | 10,075,929,000 | 1.40 |
| 16 | 6/15/2015 | 182,561,098 | 10,075,929,000 | 1.81 |
| 17 | 6/22/2015 | 135,644,922 | 10,075,929,000 | 1.35 |
| 18 | 6/29/2015 | 119,981,841 | 10,091,304,000 | 1.19 |
| 19 | 7/6/2015 | 141,781,616 | 10,096,429,000 | 1.40 |
| 20 | 7/13/2015 | 139,930,373 | 10,096,429,000 | 1.39 |
| 21 | 7/20/2015 | 126,600,905 | 10,096,429,000 | 1.25 |
| 22 | 7/27/2015 | 127,472,596 | 10,096,429,000 | 1.26 |
| 23 | 8/3/2015 | 117,951,501 | 10,096,429,000 | 1.17 |
| 24 | 8/10/2015 | 116,347,954 | 10,096,429,000 | 1.15 |
| 25 | 8/17/2015 | 161,225,954 | 10,096,429,000 | 1.60 |
| 26 | 8/24/2015 | 314,678,050 | 10,096,429,000 | 3.12 |
| 27 | 8/31/2015 | 212,107,757 | 10,096,429,000 | 2.10 |
| 28 | 9/8/2015 | 141,120,570 | 10,096,429,000 | 1.40 |
| 29 | 9/14/2015 | 249,088,676 | 10,096,429,000 | 2.47 |
| 30 | 9/21/2015 | 197,879,240 | 10,096,429,000 | 1.96 |
| 31 | 9/28/2015 | 200,672,450 | 10,104,115,000 | 1.99 |
| 32 | 10/5/2015 | 325,222,588 | 10,109,239,000 | 3.22 |
| 33 | 10/12/2015 | 310,876,059 | 10,109,239,000 | 3.08 |
| 34 | 10/19/2015 | 409,412,092 | 10,109,239,000 | 4.05 |
| 35 | 10/26/2015 | 286,396,287 | 10,109,239,000 | 2.83 |
| 36 | 11/2/2015 | 485,240,785 | 10,109,239,000 | 4.80 |
| 37 | 11/9/2015 | 1,069,715,032 | 10,109,239,000 | 10.58 |
| 38 | 11/16/2015 | 1,147,030,584 | 9,572,145,553 | 11.98 |
| 39 | 11/23/2015 | 351,248,946 | 9,437,872,191 | 3.72 |
| 40 | 11/30/2015 | 285,632,072 | 9,437,872,191 | 3.03 |

**Exhibit 3**
**General Electric Company**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Week (1) | First Trading Date of Week (2) | Weekly Volume[2] (3) | Shares Outstanding[3] (4) | Percent of Shares Traded Weekly (5) (3) / (4) |
|---|---|---|---|---|
| 41 | 12/7/2015 | 267,875,026 | 9,437,872,191 | 2.84 % |
| 42 | 12/14/2015 | 324,132,185 | 9,437,872,191 | 3.43 |
| 43 | 12/21/2015 | 126,317,667 | 9,437,872,191 | 1.34 |
| 44 | 12/28/2015 | 135,030,758 | 9,423,226,143 | 1.43 |
| 45 | 1/4/2016 | 305,777,011 | 9,379,288,000 | 3.26 |
| 46 | 1/11/2016 | 260,916,125 | 9,379,288,000 | 2.78 |
| 47 | 1/19/2016 | 249,881,837 | 9,379,288,000 | 2.66 |
| 48 | 1/25/2016 | 198,038,891 | 9,379,288,000 | 2.11 |
| 49 | 2/1/2016 | 205,711,187 | 9,330,607,330 | 2.20 |
| 50 | 2/8/2016 | 225,118,207 | 9,330,607,330 | 2.41 |
| 51 | 2/16/2016 | 134,281,849 | 9,330,607,330 | 1.44 |
| 52 | 2/22/2016 | 158,240,995 | 9,330,607,330 | 1.70 |
| 53 | 2/29/2016 | 145,078,663 | 9,285,130,749 | 1.56 |
| 54 | 3/7/2016 | 129,820,786 | 9,285,130,749 | 1.40 |
| 55 | 3/14/2016 | 173,292,757 | 9,285,130,749 | 1.87 |
| 56 | 3/21/2016 | 95,253,245 | 9,285,130,749 | 1.03 |
| 57 | 3/28/2016 | 166,640,724 | 9,249,341,249 | 1.80 |
| 58 | 4/4/2016 | 152,439,501 | 9,195,657,000 | 1.66 |
| 59 | 4/11/2016 | 107,634,586 | 9,195,657,000 | 1.17 |
| 60 | 4/18/2016 | 146,649,083 | 9,195,657,000 | 1.59 |
| 61 | 4/25/2016 | 127,454,504 | 9,195,657,000 | 1.39 |
| 62 | 5/2/2016 | 127,337,493 | 9,195,657,000 | 1.38 |
| 63 | 5/9/2016 | 141,179,937 | 9,195,657,000 | 1.54 |
| 64 | 5/16/2016 | 137,344,500 | 9,195,657,000 | 1.49 |
| 65 | 5/23/2016 | 103,528,659 | 9,195,657,000 | 1.13 |
| 66 | 5/31/2016 | 82,945,954 | 9,195,657,000 | 0.90 |
| 67 | 6/6/2016 | 113,882,083 | 9,195,657,000 | 1.24 |
| 68 | 6/13/2016 | 214,438,148 | 9,195,657,000 | 2.33 |
| 69 | 6/20/2016 | 216,335,082 | 9,195,657,000 | 2.35 |
| 70 | 6/27/2016 | 190,489,079 | 9,101,887,400 | 2.09 |
| 71 | 7/5/2016 | 123,653,570 | 8,961,233,000 | 1.38 |
| 72 | 7/11/2016 | 162,554,469 | 8,961,233,000 | 1.81 |
| 73 | 7/18/2016 | 183,052,191 | 8,961,233,000 | 2.04 |
| 74 | 7/25/2016 | 177,970,212 | 8,961,233,000 | 1.99 |
| 75 | 8/1/2016 | 105,628,537 | 8,961,233,000 | 1.18 |
| 76 | 8/8/2016 | 104,186,933 | 8,961,233,000 | 1.16 |
| 77 | 8/15/2016 | 98,840,732 | 8,961,233,000 | 1.10 |
| 78 | 8/22/2016 | 100,245,902 | 8,961,233,000 | 1.12 |
| 79 | 8/29/2016 | 118,682,154 | 8,961,233,000 | 1.32 |
| 80 | 9/6/2016 | 125,926,628 | 8,961,233,000 | 1.41 |

**Exhibit 3**
**General Electric Company**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Week | First Trading Date of Week | Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (3) / (4) |
| 81 | 9/12/2016 | 209,218,549 | 8,961,233,000 | 2.33 % |
| 82 | 9/19/2016 | 124,415,173 | 8,961,233,000 | 1.39 |
| 83 | 9/26/2016 | 134,765,022 | 8,938,264,400 | 1.51 |
| 84 | 10/3/2016 | 124,772,306 | 8,846,390,000 | 1.41 |
| 85 | 10/10/2016 | 126,942,427 | 8,846,390,000 | 1.43 |
| 86 | 10/17/2016 | 166,381,090 | 8,846,390,000 | 1.88 |
| 87 | 10/24/2016 | 154,247,598 | 8,846,390,000 | 1.74 |
| 88 | 10/31/2016 | 145,475,722 | 8,846,390,000 | 1.64 |
| 89 | 11/7/2016 | 224,547,114 | 8,846,390,000 | 2.54 |
| 90 | 11/14/2016 | 131,657,049 | 8,846,390,000 | 1.49 |
| 91 | 11/21/2016 | 77,127,403 | 8,846,390,000 | 0.87 |
| 92 | 11/28/2016 | 145,425,506 | 8,846,390,000 | 1.64 |
| 93 | 12/5/2016 | 116,143,284 | 8,846,390,000 | 1.31 |
| 94 | 12/12/2016 | 197,621,634 | 8,846,390,000 | 2.23 |
| 95 | 12/19/2016 | 124,887,028 | 8,846,390,000 | 1.41 |
| 96 | 12/27/2016 | 66,958,236 | 8,846,390,000 | 0.76 |
| 97 | 1/3/2017 | 89,381,616 | 8,742,614,000 | 1.02 |
| 98 | 1/9/2017 | 115,359,215 | 8,742,614,000 | 1.32 |
| 99 | 1/17/2017 | 153,805,741 | 8,742,614,000 | 1.76 |
| 100 | 1/23/2017 | 165,162,227 | 8,742,614,000 | 1.89 |
| 101 | 1/30/2017 | 126,201,972 | 8,728,349,200 | 1.45 |
| 102 | 2/6/2017 | 109,241,284 | 8,724,783,000 | 1.25 |
| 103 | 2/13/2017 | 127,866,265 | 8,724,783,000 | 1.47 |
| 104 | 2/21/2017 | 102,640,708 | 8,724,783,000 | 1.18 |
| 105 | 2/27/2017 | 129,537,493 | 8,708,713,725 | 1.49 |
| 106 | 3/6/2017 | 150,360,346 | 8,708,713,725 | 1.73 |
| 107 | 3/13/2017 | 125,820,809 | 8,708,713,725 | 1.44 |
| 108 | 3/20/2017 | 109,355,946 | 8,708,713,725 | 1.26 |
| 109 | 3/27/2017 | 150,612,856 | 8,703,763,580 | 1.73 |
| 110 | 4/3/2017 | 106,772,692 | 8,683,963,000 | 1.23 |
| 111 | 4/10/2017 | 77,074,566 | 8,683,963,000 | 0.89 |
| 112 | 4/17/2017 | 161,489,192 | 8,683,963,000 | 1.86 |
| 113 | 4/24/2017 | 160,887,431 | 8,683,963,000 | 1.85 |
| 114 | 5/1/2017 | 106,665,073 | 8,683,963,000 | 1.23 |
| 115 | 5/8/2017 | 147,809,025 | 8,683,963,000 | 1.70 |
| 116 | 5/15/2017 | 192,433,740 | 8,683,963,000 | 2.22 |
| 117 | 5/22/2017 | 154,381,346 | 8,683,963,000 | 1.78 |
| 118 | 5/30/2017 | 124,468,570 | 8,683,963,000 | 1.43 |
| 119 | 6/5/2017 | 164,606,085 | 8,683,963,000 | 1.90 |
| 120 | 6/12/2017 | 324,251,133 | 8,683,963,000 | 3.73 |

**Exhibit 3**
**General Electric Company**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Week (1) | First Trading Date of Week (2) | Weekly Volume[2] (3) | Shares Outstanding[3] (4) | Percent of Shares Traded Weekly (5) (3) / (4) |
|---|---|---|---|---|
| 121 | 6/19/2017 | 158,335,604 | 8,683,963,000 | 1.82 % |
| 122 | 6/26/2017 | 144,173,119 | 8,678,759,600 | 1.66 |
| 123 | 7/3/2017 | 140,029,336 | 8,657,946,000 | 1.62 |
| 124 | 7/10/2017 | 165,280,735 | 8,657,946,000 | 1.91 |
| 125 | 7/17/2017 | 197,509,045 | 8,657,946,000 | 2.28 |
| 126 | 7/24/2017 | 186,526,586 | 8,657,946,000 | 2.15 |
| 127 | 7/31/2017 | 135,646,922 | 8,657,946,000 | 1.57 |
| 128 | 8/7/2017 | 109,631,438 | 8,657,946,000 | 1.27 |
| 129 | 8/14/2017 | 127,244,161 | 8,657,946,000 | 1.47 |
| 130 | 8/21/2017 | 139,896,566 | 8,657,946,000 | 1.62 |
| 131 | 8/28/2017 | 172,353,358 | 8,657,946,000 | 1.99 |
| 132 | 9/5/2017 | 199,399,788 | 8,657,946,000 | 2.30 |
| 133 | 9/11/2017 | 211,414,158 | 8,657,946,000 | 2.44 |
| 134 | 9/18/2017 | 201,914,528 | 8,657,946,000 | 2.33 |
| 135 | 9/25/2017 | 184,411,308 | 8,657,946,000 | 2.13 |
| 136 | 10/2/2017 | 161,961,276 | 8,672,085,000 | 1.87 |
| 137 | 10/9/2017 | 354,100,844 | 8,672,085,000 | 4.08 |
| 138 | 10/16/2017 | 361,984,485 | 8,672,085,000 | 4.17 |
| 139 | 10/23/2017 | 542,338,186 | 8,672,085,000 | 6.25 |
| 140 | 10/30/2017 | 384,999,722 | 8,672,085,000 | 4.44 |
| 141 | 11/6/2017 | 258,373,923 | 8,672,085,000 | 2.98 |
| 142 | 11/13/2017 | 764,118,062 | 8,672,085,000 | 8.81 |
| 143 | 11/20/2017 | 195,005,782 | 8,672,085,000 | 2.25 |
| 144 | 11/27/2017 | 299,385,110 | 8,672,085,000 | 3.45 |
| 145 | 12/4/2017 | 253,532,064 | 8,672,085,000 | 2.92 |
| 146 | 12/11/2017 | 267,551,455 | 8,672,085,000 | 3.09 |
| 147 | 12/18/2017 | 271,939,863 | 8,672,085,000 | 3.14 |
| 148 | 12/26/2017 | 222,243,122 | 8,672,085,000 | 2.56 |
| 149 | 1/2/2018 | 282,899,571 | 8,680,571,000 | 3.26 |
| 150 | 1/8/2018 | 367,507,683 | 8,680,571,000 | 4.23 |
| 151 | 1/16/2018 | 686,756,160 | 8,680,571,000 | 7.91 |
| 152 | 1/22/2018 | 226,554,963 | 8,680,571,000 | 2.61 |
| | **Average:[4]** | 202,216,862 | 9,200,220,112 | 2.19 % |
| | **Median:[4]** | 154,381,346 | 8,961,233,000 | 1.73 % |

**Exhibit 3**
**General Electric Company**
**Weekly Trading Volume as a Percent of Shares Outstanding**
**For General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Week | First Trading Date of Week | Weekly Volume[2] | Shares Outstanding[3] | Percent of Shares Traded Weekly |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| | | | | (3) / (4) |

**Notes and Sources:**

Daily trading volume data obtained from Bloomberg L.P.

Shares outstanding data obtained from SEC filings.

[1] The Class Period is assumed to start on March 2, 2015, the effective date of General Electric's 2014 10-K filing, and end on January 23, 2018, the day before the final disclosure.

[2] Daily trading volume is adjusted for the NYSE-designated market maker participation rate. For dates before 2016, the NYSE-designated market maker participation rate is obtained from the monthly market maker participation rate spreadsheet downloaded from NYSE's website. The monthly market maker participation rates during this period range from 4.2% to 5.0%. For dates from 2016 to 2018, a market-marker participation rate of 12% was used, as obtained from the 2015 version of the NYSE document entitled "Designated Market Makers" obtained from the NYSE website at the following URL: https://www.nyse.com/publicdocs/nyse/markets/nyse/designated_market_makers.pdf. Note that this currently links to the 2019 NYSE DMM page.

[3] Shares outstanding figures are as of the most recent reported date.

[4] Calculated using weeks 1 through 151 only as they are wholly included in the Class Period. All weeks are weighted equally.

**Exhibit 4**
**General Electric Company**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**
**March 2015 to January 2018**

| Estimate Date | Fiscal Quarter End | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 3/19/2015 | 03/2015 | 4/17/2015 | 14 |
| 4/16/2015 | 03/2015 | 4/17/2015 | 9 |
| 5/14/2015 | 06/2015 | 7/17/2015 | 13 |
| 6/18/2015 | 06/2015 | 7/17/2015 | 13 |
| 7/16/2015 | 06/2015 | 7/17/2015 | 12 |
| 8/20/2015 | 09/2015 | 10/16/2015 | 13 |
| 9/17/2015 | 09/2015 | 10/16/2015 | 13 |
| 10/15/2015 | 09/2015 | 10/16/2015 | 14 |
| 11/19/2015 | 12/2015 | 1/22/2016 | 13 |
| 12/17/2015 | 12/2015 | 1/22/2016 | 13 |
| 1/14/2016 | 12/2015 | 1/22/2016 | 13 |
| 2/18/2016 | 03/2016 | 4/22/2016 | 13 |
| 3/17/2016 | 03/2016 | 4/22/2016 | 14 |
| 4/14/2016 | 03/2016 | 4/22/2016 | 14 |
| 5/19/2016 | 06/2016 | 7/22/2016 | 13 |
| 6/16/2016 | 06/2016 | 7/22/2016 | 14 |
| 7/14/2016 | 06/2016 | 7/22/2016 | 15 |
| 8/18/2016 | 09/2016 | 10/21/2016 | 15 |
| 9/15/2016 | 09/2016 | 10/21/2016 | 15 |
| 10/20/2016 | 09/2016 | 10/21/2016 | 15 |
| 11/17/2016 | 12/2016 | 1/20/2017 | 15 |
| 12/15/2016 | 12/2016 | 1/20/2017 | 15 |
| 1/19/2017 | 12/2016 | 1/20/2017 | 17 |
| 2/16/2017 | 03/2017 | 4/21/2017 | 16 |
| 3/16/2017 | 03/2017 | 4/21/2017 | 16 |
| 4/20/2017 | 03/2017 | 4/21/2017 | 15 |
| 5/18/2017 | 06/2017 | 7/21/2017 | 14 |
| 6/15/2017 | 06/2017 | 7/21/2017 | 13 |
| 7/20/2017 | 06/2017 | 7/21/2017 | 14 |
| 8/17/2017 | 09/2017 | 10/20/2017 | 12 |
| 9/14/2017 | 09/2017 | 10/20/2017 | 13 |
| 10/19/2017 | 09/2017 | 10/20/2017 | 14 |
| 11/16/2017 | 12/2017 | 1/24/2018 | 14 |
| 12/14/2017 | 12/2017 | 1/24/2018 | 13 |
| 1/18/2018 | 12/2017 | 1/24/2018 | 13 |

**Exhibit 4**
**General Electric Company**
**Analysts Contributing to**
**Quarterly I/B/E/S[1] Consensus Earnings Estimates**
**March 2015 to January 2018**

| Estimate Date | Fiscal Quarter End | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| **Average Number of Analyst Estimates:[3]** | | | 13.8 |
| **Median Number of Analyst Estimates:[3]** | | | 14.0 |

**Notes and Sources:**

Earnings dates and number of analyst estimates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc.

[1] Institutional Brokers' Estimate System.

[2] Number of analysts covering General Electric common stock.

[3] Calculated using estimate dates within the Class Period (observations from March 19, 2015 to January 18, 2018).

**Exhibit 5**
**General Electric Company**
**Summary of Quarterly Institutional Holdings for General Electric Common Stock**
**December 31, 2014 to March 31, 2018**

| As of Date (1) | Number of Institutional Holders[1] (2) | Total Institutional Holdings[2] (3) | Shares Outstanding[3] (4) | Total Institutional Holdings As a Percent of Shares Outstanding (5) (3) / (4) |
|---|---|---|---|---|
| 12/31/2014 | 2,417 | 5,600,426,416 | 10,057,380,000 | 55.7 % |
| 3/31/2015 | 2,436 | 5,657,011,616 | 10,075,929,000 | 56.1 |
| 6/30/2015 | 2,477 | 5,786,209,076 | 10,096,429,000 | 57.3 |
| 9/30/2015 | 2,463 | 5,877,386,518 | 10,109,239,000 | 58.1 |
| 12/31/2015 | 2,533 | 5,399,436,168 | 9,379,288,000 | 57.6 |
| 3/31/2016 | 2,524 | 5,323,619,127 | 9,195,657,000 | 57.9 |
| 6/30/2016 | 2,508 | 5,193,528,617 | 8,961,233,000 | 58.0 |
| 9/30/2016 | 2,505 | 5,011,941,686 | 8,846,390,000 | 56.7 |
| 12/31/2016 | 2,613 | 4,934,208,743 | 8,742,614,000 | 56.4 |
| 3/31/2017 | 2,608 | 4,873,900,103 | 8,683,963,000 | 56.1 |
| 6/30/2017 | 2,570 | 4,899,678,739 | 8,657,946,000 | 56.6 |
| 9/30/2017 | 2,520 | 4,980,581,156 | 8,672,085,000 | 57.4 |
| 12/31/2017 | 2,589 | 4,984,978,042 | 8,680,571,000 | 57.4 |
| 3/31/2018 | 2,483 | 4,853,341,110 | 8,685,338,000 | 55.9 |

| | |
|---|---|
| **Average Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 57.1 % |

| | |
|---|---|
| **Median Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 57.4 % |

**Notes and Sources:**

Institutional holdings data obtained from FactSet Research Systems Inc.

Shares outstanding data obtained from SEC filings.

[1] Number of institutions that reported non-zero holdings during the quarter.

[2] Total calculated by summing individual institutional holdings figures from institutions that reported holdings.

[3] Daily shares outstanding figures are as of the most recent reported date.

[4] Calculated using institutional holdings data for periods wholly within the Class Period (observations from March 31, 2015 through December 31, 2017). If data immediately before and after the Class Period are used (December 31, 2014 and March 31, 2018), then the average quarterly institutional holdings as a percent of shares outstanding is 56.9% and the median quarterly institutional holdings as a percent of shares outstanding is 57.0%.

**Exhibit 6**
**General Electric Company**
**Summary of Short Interest for General Electric Common Stock**
**March 2015 to January 2018**

| As of Date | Short Interest | Shares Outstanding[1] | Short Interest As a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 3/13/2015 | 84,554,972 | 10,067,495,746 | 0.84 % |
| 3/31/2015 | 76,638,250 | 10,075,929,000 | 0.76 |
| 4/15/2015 | 88,447,948 | 10,075,929,000 | 0.88 |
| 4/30/2015 | 85,333,504 | 10,075,929,000 | 0.85 |
| 5/15/2015 | 90,447,845 | 10,075,929,000 | 0.90 |
| 5/29/2015 | 83,238,334 | 10,075,929,000 | 0.83 |
| 6/15/2015 | 89,932,048 | 10,075,929,000 | 0.89 |
| 6/30/2015 | 95,152,935 | 10,096,429,000 | 0.94 |
| 7/15/2015 | 86,406,446 | 10,096,429,000 | 0.86 |
| 7/31/2015 | 86,769,441 | 10,096,429,000 | 0.86 |
| 8/14/2015 | 88,026,773 | 10,096,429,000 | 0.87 |
| 8/31/2015 | 87,024,414 | 10,096,429,000 | 0.86 |
| 9/15/2015 | 94,569,851 | 10,096,429,000 | 0.94 |
| 9/30/2015 | 108,593,266 | 10,109,239,000 | 1.07 |
| 10/15/2015 | 127,622,394 | 10,109,239,000 | 1.26 |
| 10/30/2015 | 217,990,580 | 10,109,239,000 | 2.16 |
| 11/13/2015 | 397,631,026 | 10,109,239,000 | 3.93 |
| 11/30/2015 | 251,435,541 | 9,437,872,191 | 2.66 |
| 12/15/2015 | 159,268,006 | 9,437,872,191 | 1.69 |
| 12/31/2015 | 129,084,588 | 9,379,288,000 | 1.38 |
| 1/15/2016 | 119,215,821 | 9,379,288,000 | 1.27 |
| 1/29/2016 | 121,429,700 | 9,379,288,000 | 1.29 |
| 2/12/2016 | 127,521,219 | 9,330,607,330 | 1.37 |
| 2/29/2016 | 124,611,017 | 9,285,130,749 | 1.34 |
| 3/15/2016 | 123,576,058 | 9,285,130,749 | 1.33 |
| 3/31/2016 | 168,930,135 | 9,195,657,000 | 1.84 |
| 4/15/2016 | 140,510,051 | 9,195,657,000 | 1.53 |
| 4/29/2016 | 112,562,585 | 9,195,657,000 | 1.22 |
| 5/13/2016 | 103,181,224 | 9,195,657,000 | 1.12 |
| 5/31/2016 | 106,507,019 | 9,195,657,000 | 1.16 |
| 6/15/2016 | 111,581,275 | 9,195,657,000 | 1.21 |
| 6/30/2016 | 188,560,688 | 8,961,233,000 | 2.10 |
| 7/15/2016 | 157,689,099 | 8,961,233,000 | 1.76 |
| 7/29/2016 | 139,824,993 | 8,961,233,000 | 1.56 |
| 8/15/2016 | 118,349,877 | 8,961,233,000 | 1.32 |
| 8/31/2016 | 116,432,129 | 8,961,233,000 | 1.30 |
| 9/15/2016 | 116,946,901 | 8,961,233,000 | 1.31 |
| 9/30/2016 | 146,638,559 | 8,846,390,000 | 1.66 |
| 10/14/2016 | 116,062,891 | 8,846,390,000 | 1.31 |
| 10/31/2016 | 109,132,554 | 8,846,390,000 | 1.23 |
| 11/15/2016 | 102,031,797 | 8,846,390,000 | 1.15 |

Page 1 of 3

**Exhibit 6**
**General Electric Company**
**Summary of Short Interest for General Electric Common Stock**
**March 2015 to January 2018**

| As of Date | Short Interest | Shares Outstanding[1] | Short Interest As a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 11/30/2016 | 95,500,406 | 8,846,390,000 | 1.08 % |
| 12/15/2016 | 147,819,610 | 8,846,390,000 | 1.67 |
| 12/30/2016 | 96,980,775 | 8,846,390,000 | 1.10 |
| 1/13/2017 | 76,018,122 | 8,742,614,000 | 0.87 |
| 1/31/2017 | 84,530,971 | 8,724,783,000 | 0.97 |
| 2/15/2017 | 97,031,176 | 8,724,783,000 | 1.11 |
| 2/28/2017 | 103,485,347 | 8,708,713,725 | 1.19 |
| 3/15/2017 | 86,713,466 | 8,708,713,725 | 1.00 |
| 3/31/2017 | 81,138,159 | 8,683,963,000 | 0.93 |
| 4/13/2017 | 82,429,596 | 8,683,963,000 | 0.95 |
| 4/28/2017 | 92,278,157 | 8,683,963,000 | 1.06 |
| 5/15/2017 | 93,726,915 | 8,683,963,000 | 1.08 |
| 5/31/2017 | 90,366,528 | 8,683,963,000 | 1.04 |
| 6/15/2017 | 107,862,195 | 8,683,963,000 | 1.24 |
| 6/30/2017 | 102,126,861 | 8,657,946,000 | 1.18 |
| 7/14/2017 | 95,396,350 | 8,657,946,000 | 1.10 |
| 7/31/2017 | 108,504,246 | 8,657,946,000 | 1.25 |
| 8/15/2017 | 105,639,708 | 8,657,946,000 | 1.22 |
| 8/31/2017 | 100,047,185 | 8,657,946,000 | 1.16 |
| 9/15/2017 | 123,051,728 | 8,657,946,000 | 1.42 |
| 9/29/2017 | 125,747,148 | 8,657,946,000 | 1.45 |
| 10/13/2017 | 119,550,953 | 8,672,085,000 | 1.38 |
| 10/31/2017 | 101,479,654 | 8,672,085,000 | 1.17 |
| 11/15/2017 | 123,364,866 | 8,672,085,000 | 1.42 |
| 11/30/2017 | 120,704,892 | 8,672,085,000 | 1.39 |
| 12/15/2017 | 120,142,785 | 8,672,085,000 | 1.39 |
| 12/29/2017 | 112,836,951 | 8,672,085,000 | 1.30 |
| 1/12/2018 | 141,505,035 | 8,680,571,000 | 1.63 |
| 1/31/2018 | 142,353,656 | 8,682,576,000 | 1.64 |

**Average Short Interest as Percent of Shares Outstanding:**[2]   1.28 %

**Median Short Interest as Percent of Shares Outstanding:**[2]   1.22 %

**Notes and Sources:**

Short interest data obtained from Bloomberg L.P.
Shares outstanding data obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date.

**Exhibit 6**
**General Electric Company**
**Summary of Short Interest for General Electric Common Stock**
**March 2015 to January 2018**

| As of Date (1) | Short Interest (2) | Shares Outstanding[1] (3) | Short Interest As a Percent of Shares Outstanding (4) (2) / (3) |
|---|---|---|---|

[2] Calculated using short interest data within the Class Period (observations from March 13, 2015 to January 12, 2018). If data immediately after the Class Period are used (January 31, 2018), the average short interest as a percent of shares outstanding is 1.29% and the median short interest as a percent of shares outstanding is 1.22%.

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 3/2/2015 | $ 26.11 | 10,067,495,746 | $ 262,862,313,928 | 4,615,726 | 10,062,880,020 | $ 262,741,797,322 | 99.95 % |
| 3/3/2015 | 25.86 | 10,067,495,746 | 260,345,439,992 | 4,615,726 | 10,062,880,020 | 260,226,077,317 | 99.95 |
| 3/4/2015 | 25.66 | 10,067,495,746 | 258,331,940,842 | 4,615,726 | 10,062,880,020 | 258,213,501,313 | 99.95 |
| 3/5/2015 | 25.82 | 10,067,495,746 | 259,942,740,162 | 4,615,726 | 10,062,880,020 | 259,823,562,116 | 99.95 |
| 3/6/2015 | 25.42 | 10,067,495,746 | 255,915,741,863 | 4,615,726 | 10,062,880,020 | 255,798,410,108 | 99.95 |
| 3/9/2015 | 25.64 | 10,067,495,746 | 258,130,590,927 | 4,615,726 | 10,062,880,020 | 258,012,243,713 | 99.95 |
| 3/10/2015 | 25.17 | 10,067,495,746 | 253,398,867,927 | 4,615,726 | 10,062,880,020 | 253,282,690,103 | 99.95 |
| 3/11/2015 | 25.19 | 10,067,495,746 | 253,600,217,842 | 4,615,726 | 10,062,880,020 | 253,483,947,704 | 99.95 |
| 3/12/2015 | 25.40 | 10,067,495,746 | 255,714,391,948 | 4,615,726 | 10,062,880,020 | 255,597,152,508 | 99.95 |
| 3/13/2015 | 25.04 | 10,067,495,746 | 252,090,093,480 | 4,615,726 | 10,062,880,020 | 251,974,515,701 | 99.95 |
| 3/16/2015 | 25.45 | 10,067,495,746 | 256,217,766,736 | 4,615,726 | 10,062,880,020 | 256,100,296,509 | 99.95 |
| 3/17/2015 | 25.31 | 10,067,495,746 | 254,808,317,331 | 4,615,726 | 10,062,880,020 | 254,691,493,306 | 99.95 |
| 3/18/2015 | 25.64 | 10,067,495,746 | 258,130,590,927 | 4,615,726 | 10,062,880,020 | 258,012,243,713 | 99.95 |
| 3/19/2015 | 25.33 | 10,067,495,746 | 255,009,667,246 | 4,615,726 | 10,062,880,020 | 254,892,750,907 | 99.95 |
| 3/20/2015 | 25.40 | 10,067,495,746 | 255,714,391,948 | 4,615,726 | 10,062,880,020 | 255,597,152,508 | 99.95 |
| 3/23/2015 | 25.47 | 10,067,495,746 | 256,419,116,651 | 4,615,726 | 10,062,880,020 | 256,301,554,109 | 99.95 |
| 3/24/2015 | 25.27 | 10,067,495,746 | 254,405,617,501 | 4,615,726 | 10,062,880,020 | 254,288,978,105 | 99.95 |
| 3/25/2015 | 24.91 | 10,067,495,746 | 250,781,319,033 | 4,615,726 | 10,062,880,020 | 250,666,341,298 | 99.95 |
| 3/26/2015 | 24.80 | 10,067,495,746 | 249,673,894,501 | 4,615,726 | 10,062,880,020 | 249,559,424,496 | 99.95 |
| 3/27/2015 | 24.86 | 10,067,495,746 | 250,277,944,246 | 4,615,726 | 10,062,880,020 | 250,163,197,297 | 99.95 |
| 3/30/2015 | 25.12 | 10,067,495,746 | 252,895,493,140 | 4,615,726 | 10,062,880,020 | 252,779,546,102 | 99.95 |
| 3/31/2015 | 24.81 | 10,075,929,000 | 249,983,798,490 | 4,615,726 | 10,071,313,274 | 249,869,282,328 | 99.95 |
| 4/1/2015 | 24.84 | 10,075,929,000 | 250,286,076,360 | 4,615,726 | 10,071,313,274 | 250,171,421,726 | 99.95 |
| 4/2/2015 | 24.94 | 10,075,929,000 | 251,293,669,260 | 4,615,726 | 10,071,313,274 | 251,178,553,054 | 99.95 |
| 4/6/2015 | 25.18 | 10,075,929,000 | 253,711,892,220 | 4,615,726 | 10,071,313,274 | 253,595,668,239 | 99.95 |
| 4/7/2015 | 25.02 | 10,075,929,000 | 252,099,743,580 | 4,615,726 | 10,071,313,274 | 251,984,258,115 | 99.95 |
| 4/8/2015 | 25.01 | 10,075,929,000 | 251,998,984,290 | 4,615,726 | 10,071,313,274 | 251,883,544,983 | 99.95 |
| 4/9/2015 | 25.73 | 10,075,929,000 | 259,253,653,170 | 4,615,726 | 10,071,313,274 | 259,134,890,540 | 99.95 |
| 4/10/2015 | 28.51 | 10,075,929,000 | 287,264,735,790 | 4,615,726 | 10,071,313,274 | 287,133,141,442 | 99.95 |
| 4/13/2015 | 27.63 | 10,075,929,000 | 278,397,918,270 | 4,615,726 | 10,071,313,274 | 278,270,385,761 | 99.95 |
| 4/14/2015 | 27.73 | 10,075,929,000 | 279,405,511,170 | 4,615,726 | 10,071,313,274 | 279,277,517,088 | 99.95 |
| 4/15/2015 | 27.46 | 10,075,929,000 | 276,685,010,340 | 4,615,726 | 10,071,313,274 | 276,558,262,504 | 99.95 |
| 4/16/2015 | 27.28 | 10,075,929,000 | 274,871,343,120 | 4,615,726 | 10,071,313,274 | 274,745,426,115 | 99.95 |
| 4/17/2015 | 27.25 | 10,075,929,000 | 274,569,065,250 | 4,615,726 | 10,071,313,274 | 274,443,286,717 | 99.95 |
| 4/20/2015 | 27.02 | 10,075,929,000 | 272,251,601,580 | 4,615,726 | 10,071,313,274 | 272,126,884,663 | 99.95 |
| 4/21/2015 | 26.62 | 10,075,929,000 | 268,221,229,980 | 4,615,726 | 10,071,313,274 | 268,098,359,354 | 99.95 |
| 4/22/2015 | 26.91 | 10,075,929,000 | 271,143,249,390 | 4,615,726 | 10,071,313,274 | 271,019,040,203 | 99.95 |
| 4/23/2015 | 26.85 | 10,075,929,000 | 270,538,693,650 | 4,615,726 | 10,071,313,274 | 270,414,761,407 | 99.95 |
| 4/24/2015 | 26.80 | 10,075,929,000 | 270,034,897,200 | 4,615,726 | 10,071,313,274 | 269,911,195,743 | 99.95 |
| 4/27/2015 | 26.88 | 10,075,929,000 | 270,840,971,520 | 4,615,726 | 10,071,313,274 | 270,716,900,805 | 99.95 |
| 4/28/2015 | 27.12 | 10,075,929,000 | 273,259,194,480 | 4,615,726 | 10,071,313,274 | 273,134,015,991 | 99.95 |
| 4/29/2015 | 27.09 | 10,075,929,000 | 272,956,916,610 | 4,615,726 | 10,071,313,274 | 272,831,876,593 | 99.95 |
| 4/30/2015 | 27.08 | 10,075,929,000 | 272,856,157,320 | 4,615,726 | 10,071,313,274 | 272,731,163,460 | 99.95 |
| 5/1/2015 | 27.31 | 10,075,929,000 | 275,173,620,990 | 4,615,726 | 10,071,313,274 | 275,047,565,513 | 99.95 |
| 5/4/2015 | 27.27 | 10,075,929,000 | 274,770,583,830 | 4,615,726 | 10,071,313,274 | 274,644,712,982 | 99.95 |
| 5/5/2015 | 26.92 | 10,075,929,000 | 271,244,008,680 | 4,615,726 | 10,071,313,274 | 271,119,753,336 | 99.95 |
| 5/6/2015 | 26.81 | 10,075,929,000 | 270,135,656,490 | 4,615,726 | 10,071,313,274 | 270,011,908,876 | 99.95 |
| 5/7/2015 | 27.04 | 10,075,929,000 | 272,453,120,160 | 4,615,726 | 10,071,313,274 | 272,328,310,929 | 99.95 |
| 5/8/2015 | 27.36 | 10,075,929,000 | 275,677,417,440 | 4,615,726 | 10,071,313,274 | 275,551,131,177 | 99.95 |
| 5/11/2015 | 26.92 | 10,075,929,000 | 271,244,008,680 | 4,615,726 | 10,071,313,274 | 271,119,753,336 | 99.95 |
| 5/12/2015 | 27.03 | 10,075,929,000 | 272,352,360,870 | 4,615,726 | 10,071,313,274 | 272,227,597,796 | 99.95 |
| 5/13/2015 | 27.21 | 10,075,929,000 | 274,166,028,090 | 4,615,726 | 10,071,313,274 | 274,040,434,186 | 99.95 |
| 5/14/2015 | 27.41 | 10,075,929,000 | 276,181,213,890 | 4,615,726 | 10,071,313,274 | 276,054,696,840 | 99.95 |
| 5/15/2015 | 27.27 | 10,075,929,000 | 274,770,583,830 | 4,615,726 | 10,071,313,274 | 274,644,712,982 | 99.95 |

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | $(2) \times (3)$ | | $(3) - (5)$ | $(2) \times (6)$ | $(6) / (3)$ |
| 5/18/2015 | $ 27.31 | 10,075,929,000 | $ 275,173,620,990 | 4,615,726 | 10,071,313,274 | $ 275,047,565,513 | 99.95 % |
| 5/19/2015 | 27.35 | 10,075,929,000 | 275,576,658,150 | 4,615,726 | 10,071,313,274 | 275,450,418,044 | 99.95 |
| 5/20/2015 | 27.64 | 10,075,929,000 | 278,498,677,560 | 4,615,726 | 10,071,313,274 | 278,371,098,893 | 99.95 |
| 5/21/2015 | 27.72 | 10,075,929,000 | 279,304,751,880 | 4,615,726 | 10,071,313,274 | 279,176,803,955 | 99.95 |
| 5/22/2015 | 27.68 | 10,075,929,000 | 278,901,714,720 | 4,615,726 | 10,071,313,274 | 278,773,951,424 | 99.95 |
| 5/26/2015 | 27.52 | 10,075,929,000 | 277,289,566,080 | 4,615,726 | 10,071,313,274 | 277,162,541,300 | 99.95 |
| 5/27/2015 | 27.52 | 10,075,929,000 | 277,289,566,080 | 4,615,726 | 10,071,313,274 | 277,162,541,300 | 99.95 |
| 5/28/2015 | 27.63 | 10,075,929,000 | 278,397,918,270 | 4,615,726 | 10,071,313,274 | 278,270,385,761 | 99.95 |
| 5/29/2015 | 27.27 | 10,075,929,000 | 274,770,583,830 | 4,615,726 | 10,071,313,274 | 274,644,712,982 | 99.95 |
| 6/1/2015 | 27.28 | 10,075,929,000 | 274,871,343,120 | 4,615,726 | 10,071,313,274 | 274,745,426,115 | 99.95 |
| 6/2/2015 | 27.33 | 10,075,929,000 | 275,375,139,570 | 4,615,726 | 10,071,313,274 | 275,248,991,778 | 99.95 |
| 6/3/2015 | 27.53 | 10,075,929,000 | 277,390,325,370 | 4,615,726 | 10,071,313,274 | 277,263,254,433 | 99.95 |
| 6/4/2015 | 27.26 | 10,075,929,000 | 274,669,824,540 | 4,615,726 | 10,071,313,274 | 274,543,999,849 | 99.95 |
| 6/5/2015 | 27.29 | 10,075,929,000 | 274,972,102,410 | 4,615,726 | 10,071,313,274 | 274,846,139,247 | 99.95 |
| 6/8/2015 | 27.24 | 10,075,929,000 | 274,468,305,960 | 4,615,726 | 10,071,313,274 | 274,342,573,584 | 99.95 |
| 6/9/2015 | 27.33 | 10,075,929,000 | 275,375,139,570 | 4,615,726 | 10,071,313,274 | 275,248,991,778 | 99.95 |
| 6/10/2015 | 27.63 | 10,075,929,000 | 278,397,918,270 | 4,615,726 | 10,071,313,274 | 278,270,385,761 | 99.95 |
| 6/11/2015 | 27.51 | 10,075,929,000 | 277,188,806,790 | 4,615,726 | 10,071,313,274 | 277,061,828,168 | 99.95 |
| 6/12/2015 | 27.39 | 10,075,929,000 | 275,979,695,310 | 4,615,726 | 10,071,313,274 | 275,853,270,575 | 99.95 |
| 6/15/2015 | 27.21 | 10,075,929,000 | 274,166,028,090 | 4,615,726 | 10,071,313,274 | 274,040,434,186 | 99.95 |
| 6/16/2015 | 27.22 | 10,075,929,000 | 274,266,787,380 | 4,615,726 | 10,071,313,274 | 274,141,147,318 | 99.95 |
| 6/17/2015 | 27.27 | 10,075,929,000 | 274,770,583,830 | 4,615,726 | 10,071,313,274 | 274,644,712,982 | 99.95 |
| 6/18/2015 | 27.37 | 10,075,929,000 | 275,778,176,730 | 4,615,726 | 10,071,313,274 | 275,651,844,309 | 99.95 |
| 6/19/2015 | 27.24 | 10,075,929,000 | 274,468,305,960 | 4,615,726 | 10,071,313,274 | 274,342,573,584 | 99.95 |
| 6/22/2015 | 27.42 | 10,075,929,000 | 276,281,973,180 | 4,615,726 | 10,071,313,274 | 276,155,409,973 | 99.95 |
| 6/23/2015 | 27.55 | 10,075,929,000 | 277,591,843,950 | 4,615,726 | 10,071,313,274 | 277,464,680,699 | 99.95 |
| 6/24/2015 | 27.26 | 10,075,929,000 | 274,669,824,540 | 4,615,726 | 10,071,313,274 | 274,543,999,849 | 99.95 |
| 6/25/2015 | 27.04 | 10,075,929,000 | 272,453,120,160 | 4,615,726 | 10,071,313,274 | 272,328,310,929 | 99.95 |
| 6/26/2015 | 27.09 | 10,075,929,000 | 272,956,916,610 | 4,615,726 | 10,071,313,274 | 272,831,876,593 | 99.95 |
| 6/29/2015 | 26.64 | 10,075,929,000 | 268,422,748,560 | 4,615,726 | 10,071,313,274 | 268,299,785,619 | 99.95 |
| 6/30/2015 | 26.57 | 10,096,429,000 | 268,262,118,530 | 4,615,726 | 10,091,813,274 | 268,139,478,690 | 99.95 |
| 7/1/2015 | 26.66 | 10,096,429,000 | 269,170,797,140 | 4,615,726 | 10,091,813,274 | 269,047,741,885 | 99.95 |
| 7/2/2015 | 26.78 | 10,096,429,000 | 270,382,368,620 | 4,615,726 | 10,091,813,274 | 270,258,759,478 | 99.95 |
| 7/6/2015 | 26.31 | 10,096,429,000 | 265,637,046,990 | 4,615,726 | 10,091,813,274 | 265,515,607,239 | 99.95 |
| 7/7/2015 | 26.47 | 10,096,429,000 | 267,252,475,630 | 4,615,726 | 10,091,813,274 | 267,130,297,363 | 99.95 |
| 7/8/2015 | 25.89 | 10,096,429,000 | 261,396,546,810 | 4,615,726 | 10,091,813,274 | 261,277,045,664 | 99.95 |
| 7/9/2015 | 26.02 | 10,096,429,000 | 262,709,082,580 | 4,615,726 | 10,091,813,274 | 262,588,981,389 | 99.95 |
| 7/10/2015 | 26.27 | 10,096,429,000 | 265,233,189,830 | 4,615,726 | 10,091,813,274 | 265,111,934,708 | 99.95 |
| 7/13/2015 | 26.47 | 10,096,429,000 | 267,252,475,630 | 4,615,726 | 10,091,813,274 | 267,130,297,363 | 99.95 |
| 7/14/2015 | 26.66 | 10,096,429,000 | 269,170,797,140 | 4,615,726 | 10,091,813,274 | 269,047,741,885 | 99.95 |
| 7/15/2015 | 26.77 | 10,096,429,000 | 270,281,404,330 | 4,615,726 | 10,091,813,274 | 270,157,841,345 | 99.95 |
| 7/16/2015 | 27.04 | 10,096,429,000 | 273,007,440,160 | 4,615,726 | 10,091,813,274 | 272,882,630,929 | 99.95 |
| 7/17/2015 | 27.24 | 10,096,429,000 | 275,026,725,960 | 4,615,726 | 10,091,813,274 | 274,900,993,584 | 99.95 |
| 7/20/2015 | 27.14 | 10,096,429,000 | 274,017,083,060 | 4,615,726 | 10,091,813,274 | 273,891,812,256 | 99.95 |
| 7/21/2015 | 26.85 | 10,096,429,000 | 271,089,118,650 | 4,615,726 | 10,091,813,274 | 270,965,186,407 | 99.95 |
| 7/22/2015 | 26.63 | 10,096,429,000 | 268,867,904,270 | 4,615,726 | 10,091,813,274 | 268,744,987,487 | 99.95 |
| 7/23/2015 | 26.26 | 10,096,429,000 | 265,132,225,540 | 4,615,726 | 10,091,813,274 | 265,011,016,575 | 99.95 |
| 7/24/2015 | 25.75 | 10,096,429,000 | 259,983,046,750 | 4,615,726 | 10,091,813,274 | 259,864,191,806 | 99.95 |
| 7/27/2015 | 25.95 | 10,096,429,000 | 262,002,332,550 | 4,615,726 | 10,091,813,274 | 261,882,554,460 | 99.95 |
| 7/28/2015 | 26.10 | 10,096,429,000 | 263,516,796,900 | 4,615,726 | 10,091,813,274 | 263,396,326,451 | 99.95 |
| 7/29/2015 | 26.26 | 10,096,429,000 | 265,132,225,540 | 4,615,726 | 10,091,813,274 | 265,011,016,575 | 99.95 |
| 7/30/2015 | 26.12 | 10,096,429,000 | 263,718,725,480 | 4,615,726 | 10,091,813,274 | 263,598,162,717 | 99.95 |
| 7/31/2015 | 26.10 | 10,096,429,000 | 263,516,796,900 | 4,615,726 | 10,091,813,274 | 263,396,326,451 | 99.95 |
| 8/3/2015 | 25.87 | 10,096,429,000 | 261,194,618,230 | 4,615,726 | 10,091,813,274 | 261,075,209,398 | 99.95 |

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 8/4/2015 | $ 25.90 | 10,096,429,000 | $ 261,497,511,100 | 4,615,726 | 10,091,813,274 | $ 261,377,963,797 | 99.95 % |
| 8/5/2015 | 26.10 | 10,096,429,000 | 263,516,796,900 | 4,615,726 | 10,091,813,274 | 263,396,326,451 | 99.95 |
| 8/6/2015 | 26.03 | 10,096,429,000 | 262,810,046,870 | 4,615,726 | 10,091,813,274 | 262,689,899,522 | 99.95 |
| 8/7/2015 | 25.79 | 10,096,429,000 | 260,386,903,910 | 4,615,726 | 10,091,813,274 | 260,267,864,336 | 99.95 |
| 8/10/2015 | 26.24 | 10,096,429,000 | 264,930,296,960 | 4,615,726 | 10,091,813,274 | 264,809,180,310 | 99.95 |
| 8/11/2015 | 25.71 | 10,096,429,000 | 259,579,189,590 | 4,615,726 | 10,091,813,274 | 259,460,519,275 | 99.95 |
| 8/12/2015 | 25.86 | 10,096,429,000 | 261,093,653,940 | 4,615,726 | 10,091,813,274 | 260,974,291,266 | 99.95 |
| 8/13/2015 | 25.79 | 10,096,429,000 | 260,386,903,910 | 4,615,726 | 10,091,813,274 | 260,267,864,336 | 99.95 |
| 8/14/2015 | 26.08 | 10,096,429,000 | 263,314,868,320 | 4,615,726 | 10,091,813,274 | 263,194,490,186 | 99.95 |
| 8/17/2015 | 26.21 | 10,096,429,000 | 264,627,404,090 | 4,615,726 | 10,091,813,274 | 264,506,425,912 | 99.95 |
| 8/18/2015 | 26.07 | 10,096,429,000 | 263,213,904,030 | 4,615,726 | 10,091,813,274 | 263,093,572,053 | 99.95 |
| 8/19/2015 | 25.73 | 10,096,429,000 | 259,781,118,170 | 4,615,726 | 10,091,813,274 | 259,662,355,540 | 99.95 |
| 8/20/2015 | 25.19 | 10,096,429,000 | 254,329,046,510 | 4,615,726 | 10,091,813,274 | 254,212,776,372 | 99.95 |
| 8/21/2015 | 24.59 | 10,096,429,000 | 248,271,189,110 | 4,615,726 | 10,091,813,274 | 248,157,688,408 | 99.95 |
| 8/24/2015 | 23.87 | 10,096,429,000 | 241,001,760,230 | 4,615,726 | 10,091,813,274 | 240,891,582,850 | 99.95 |
| 8/25/2015 | 23.27 | 10,096,429,000 | 234,943,902,830 | 4,615,726 | 10,091,813,274 | 234,836,494,886 | 99.95 |
| 8/26/2015 | 24.01 | 10,096,429,000 | 242,415,260,290 | 4,615,726 | 10,091,813,274 | 242,304,436,709 | 99.95 |
| 8/27/2015 | 25.01 | 10,096,429,000 | 252,511,689,290 | 4,615,726 | 10,091,813,274 | 252,396,249,983 | 99.95 |
| 8/28/2015 | 25.16 | 10,096,429,000 | 254,026,153,640 | 4,615,726 | 10,091,813,274 | 253,910,021,974 | 99.95 |
| 8/31/2015 | 24.82 | 10,096,429,000 | 250,593,367,780 | 4,615,726 | 10,091,813,274 | 250,478,805,461 | 99.95 |
| 9/1/2015 | 23.88 | 10,096,429,000 | 241,102,724,520 | 4,615,726 | 10,091,813,274 | 240,992,500,983 | 99.95 |
| 9/2/2015 | 24.57 | 10,096,429,000 | 248,069,260,530 | 4,615,726 | 10,091,813,274 | 247,955,852,142 | 99.95 |
| 9/3/2015 | 24.51 | 10,096,429,000 | 247,463,474,790 | 4,615,726 | 10,091,813,274 | 247,350,343,346 | 99.95 |
| 9/4/2015 | 24.00 | 10,096,429,000 | 242,314,296,000 | 4,615,726 | 10,091,813,274 | 242,203,518,576 | 99.95 |
| 9/8/2015 | 24.96 | 10,096,429,000 | 252,006,867,840 | 4,615,726 | 10,091,813,274 | 251,891,659,319 | 99.95 |
| 9/9/2015 | 24.55 | 10,096,429,000 | 247,867,331,950 | 4,615,726 | 10,091,813,274 | 247,754,015,877 | 99.95 |
| 9/10/2015 | 24.68 | 10,096,429,000 | 249,179,867,720 | 4,615,726 | 10,091,813,274 | 249,065,951,602 | 99.95 |
| 9/11/2015 | 24.95 | 10,096,429,000 | 251,905,903,550 | 4,615,726 | 10,091,813,274 | 251,790,741,186 | 99.95 |
| 9/14/2015 | 24.77 | 10,096,429,000 | 250,088,546,330 | 4,615,726 | 10,091,813,274 | 249,974,214,797 | 99.95 |
| 9/15/2015 | 25.30 | 10,096,429,000 | 255,439,653,700 | 4,615,726 | 10,091,813,274 | 255,322,875,832 | 99.95 |
| 9/16/2015 | 25.93 | 10,096,429,000 | 261,800,403,970 | 4,615,726 | 10,091,813,274 | 261,680,718,195 | 99.95 |
| 9/17/2015 | 25.35 | 10,096,429,000 | 255,944,475,150 | 4,615,726 | 10,091,813,274 | 255,827,466,496 | 99.95 |
| 9/18/2015 | 24.80 | 10,096,429,000 | 250,391,439,200 | 4,615,726 | 10,091,813,274 | 250,276,969,195 | 99.95 |
| 9/21/2015 | 25.09 | 10,096,429,000 | 253,319,403,610 | 4,615,726 | 10,091,813,274 | 253,203,595,045 | 99.95 |
| 9/22/2015 | 25.11 | 10,096,429,000 | 253,521,332,190 | 4,615,726 | 10,091,813,274 | 253,405,431,310 | 99.95 |
| 9/23/2015 | 25.14 | 10,096,429,000 | 253,824,225,060 | 4,615,726 | 10,091,813,274 | 253,708,185,708 | 99.95 |
| 9/24/2015 | 24.91 | 10,096,429,000 | 251,502,046,390 | 4,615,726 | 10,091,813,274 | 251,387,068,655 | 99.95 |
| 9/25/2015 | 24.92 | 10,096,429,000 | 251,603,010,680 | 4,615,726 | 10,091,813,274 | 251,487,986,788 | 99.95 |
| 9/28/2015 | 24.31 | 10,096,429,000 | 245,444,188,990 | 4,615,726 | 10,091,813,274 | 245,331,980,691 | 99.95 |
| 9/29/2015 | 24.57 | 10,096,429,000 | 248,069,260,530 | 4,615,726 | 10,091,813,274 | 247,955,852,142 | 99.95 |
| 9/30/2015 | 25.22 | 10,109,239,000 | 254,955,007,580 | 4,615,726 | 10,104,623,274 | 254,838,598,970 | 99.95 |
| 10/1/2015 | 25.19 | 10,109,239,000 | 254,651,730,410 | 4,615,726 | 10,104,623,274 | 254,535,460,272 | 99.95 |
| 10/2/2015 | 25.47 | 10,109,239,000 | 257,482,317,330 | 4,615,726 | 10,104,623,274 | 257,364,754,789 | 99.95 |
| 10/5/2015 | 26.82 | 10,109,239,000 | 271,129,789,980 | 4,615,726 | 10,104,623,274 | 271,005,996,209 | 99.95 |
| 10/6/2015 | 27.29 | 10,109,239,000 | 275,881,132,310 | 4,615,726 | 10,104,623,274 | 275,755,169,147 | 99.95 |
| 10/7/2015 | 27.77 | 10,109,239,000 | 280,733,567,030 | 4,615,726 | 10,104,623,274 | 280,605,388,319 | 99.95 |
| 10/8/2015 | 28.03 | 10,109,239,000 | 283,361,969,170 | 4,615,726 | 10,104,623,274 | 283,232,590,370 | 99.95 |
| 10/9/2015 | 28.07 | 10,109,239,000 | 283,766,338,730 | 4,615,726 | 10,104,623,274 | 283,636,775,301 | 99.95 |
| 10/12/2015 | 28.09 | 10,109,239,000 | 283,968,523,510 | 4,615,726 | 10,104,623,274 | 283,838,867,767 | 99.95 |
| 10/13/2015 | 27.87 | 10,109,239,000 | 281,744,490,930 | 4,615,726 | 10,104,623,274 | 281,615,850,646 | 99.95 |
| 10/14/2015 | 27.60 | 10,109,239,000 | 279,014,996,400 | 4,615,726 | 10,104,623,274 | 278,887,602,362 | 99.95 |
| 10/15/2015 | 28.03 | 10,109,239,000 | 283,361,969,170 | 4,615,726 | 10,104,623,274 | 283,232,590,370 | 99.95 |
| 10/16/2015 | 28.98 | 10,109,239,000 | 292,965,746,220 | 4,615,726 | 10,104,623,274 | 292,831,982,481 | 99.95 |
| 10/19/2015 | 28.99 | 10,109,239,000 | 293,066,838,610 | 4,615,726 | 10,104,623,274 | 292,933,028,713 | 99.95 |

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 10/20/2015 | $ 28.78 | 10,109,239,000 | $ 290,943,898,420 | 4,615,726 | 10,104,623,274 | $ 290,811,057,826 | 99.95 % |
| 10/21/2015 | 28.85 | 10,109,239,000 | 291,651,545,150 | 4,615,726 | 10,104,623,274 | 291,518,381,455 | 99.95 |
| 10/22/2015 | 29.58 | 10,109,239,000 | 299,031,289,620 | 4,615,726 | 10,104,623,274 | 298,894,756,445 | 99.95 |
| 10/23/2015 | 29.51 | 10,109,239,000 | 298,323,642,890 | 4,615,726 | 10,104,623,274 | 298,187,432,816 | 99.95 |
| 10/26/2015 | 29.55 | 10,109,239,000 | 298,728,012,450 | 4,615,726 | 10,104,623,274 | 298,591,617,747 | 99.95 |
| 10/27/2015 | 29.46 | 10,109,239,000 | 297,818,180,940 | 4,615,726 | 10,104,623,274 | 297,682,201,652 | 99.95 |
| 10/28/2015 | 29.39 | 10,109,239,000 | 297,110,534,210 | 4,615,726 | 10,104,623,274 | 296,974,878,023 | 99.95 |
| 10/29/2015 | 29.34 | 10,109,239,000 | 296,605,072,260 | 4,615,726 | 10,104,623,274 | 296,469,646,859 | 99.95 |
| 10/30/2015 | 28.92 | 10,109,239,000 | 292,359,191,880 | 4,615,726 | 10,104,623,274 | 292,225,705,084 | 99.95 |
| 11/2/2015 | 29.40 | 10,109,239,000 | 297,211,626,600 | 4,615,726 | 10,104,623,274 | 297,075,924,256 | 99.95 |
| 11/3/2015 | 29.59 | 10,109,239,000 | 299,132,382,010 | 4,615,726 | 10,104,623,274 | 298,995,802,678 | 99.95 |
| 11/4/2015 | 29.54 | 10,109,239,000 | 298,626,920,060 | 4,615,726 | 10,104,623,274 | 298,490,571,514 | 99.95 |
| 11/5/2015 | 29.64 | 10,109,239,000 | 299,637,843,960 | 4,615,726 | 10,104,623,274 | 299,501,033,841 | 99.95 |
| 11/6/2015 | 29.92 | 10,109,239,000 | 302,468,430,880 | 4,615,726 | 10,104,623,274 | 302,330,328,358 | 99.95 |
| 11/9/2015 | 29.75 | 10,109,239,000 | 300,749,860,250 | 4,615,726 | 10,104,623,274 | 300,612,542,402 | 99.95 |
| 11/10/2015 | 30.12 | 10,109,239,000 | 304,490,278,680 | 4,615,726 | 10,104,623,274 | 304,351,253,013 | 99.95 |
| 11/11/2015 | 30.67 | 10,109,239,000 | 310,050,360,130 | 4,615,726 | 10,104,623,274 | 309,908,795,814 | 99.95 |
| 11/12/2015 | 30.16 | 10,109,239,000 | 304,894,648,240 | 4,615,726 | 10,104,623,274 | 304,755,437,944 | 99.95 |
| 11/13/2015 | 30.28 | 10,109,239,000 | 306,107,756,920 | 4,615,726 | 10,104,623,274 | 305,967,992,737 | 99.95 |
| 11/16/2015 | 30.36 | 10,109,239,000 | 306,916,496,040 | 4,615,726 | 10,104,623,274 | 306,776,362,599 | 99.95 |
| 11/17/2015 | 30.32 | 9,437,872,191 | 286,156,284,831 | 4,615,726 | 9,433,256,465 | 286,016,336,019 | 99.95 |
| 11/18/2015 | 30.52 | 9,437,872,191 | 288,043,859,269 | 4,615,726 | 9,433,256,465 | 287,902,987,312 | 99.95 |
| 11/19/2015 | 30.27 | 9,437,872,191 | 285,684,391,222 | 4,615,726 | 9,433,256,465 | 285,544,673,196 | 99.95 |
| 11/20/2015 | 30.66 | 9,437,872,191 | 289,365,161,376 | 4,615,726 | 9,433,256,465 | 289,223,643,217 | 99.95 |
| 11/23/2015 | 30.59 | 9,437,872,191 | 288,704,510,323 | 4,615,726 | 9,433,256,465 | 288,563,315,264 | 99.95 |
| 11/24/2015 | 30.66 | 9,437,872,191 | 289,365,161,376 | 4,615,726 | 9,433,256,465 | 289,223,643,217 | 99.95 |
| 11/25/2015 | 30.36 | 9,437,872,191 | 286,533,799,719 | 4,615,726 | 9,433,256,465 | 286,393,666,277 | 99.95 |
| 11/27/2015 | 30.36 | 9,437,872,191 | 286,533,799,719 | 4,615,726 | 9,433,256,465 | 286,393,666,277 | 99.95 |
| 11/30/2015 | 29.94 | 9,437,872,191 | 282,569,893,399 | 4,615,726 | 9,433,256,465 | 282,431,698,562 | 99.95 |
| 12/1/2015 | 30.17 | 9,437,872,191 | 284,740,604,002 | 4,615,726 | 9,433,256,465 | 284,601,347,549 | 99.95 |
| 12/2/2015 | 29.97 | 9,437,872,191 | 282,853,029,564 | 4,615,726 | 9,433,256,465 | 282,714,696,256 | 99.95 |
| 12/3/2015 | 30.03 | 9,437,872,191 | 283,419,301,896 | 4,615,726 | 9,433,256,465 | 283,280,691,644 | 99.95 |
| 12/4/2015 | 30.49 | 9,437,872,191 | 287,760,723,104 | 4,615,726 | 9,433,256,465 | 287,619,989,618 | 99.95 |
| 12/7/2015 | 30.37 | 9,437,872,191 | 286,628,178,441 | 4,615,726 | 9,433,256,465 | 286,487,998,842 | 99.95 |
| 12/8/2015 | 30.19 | 9,437,872,191 | 284,929,361,446 | 4,615,726 | 9,433,256,465 | 284,790,012,678 | 99.95 |
| 12/9/2015 | 30.47 | 9,437,872,191 | 287,571,965,660 | 4,615,726 | 9,433,256,465 | 287,431,324,489 | 99.95 |
| 12/10/2015 | 30.65 | 9,437,872,191 | 289,270,782,654 | 4,615,726 | 9,433,256,465 | 289,129,310,652 | 99.95 |
| 12/11/2015 | 30.26 | 9,437,872,191 | 285,590,012,500 | 4,615,726 | 9,433,256,465 | 285,450,340,631 | 99.95 |
| 12/14/2015 | 30.26 | 9,437,872,191 | 285,590,012,500 | 4,615,726 | 9,433,256,465 | 285,450,340,631 | 99.95 |
| 12/15/2015 | 30.32 | 9,437,872,191 | 286,156,284,831 | 4,615,726 | 9,433,256,465 | 286,016,336,019 | 99.95 |
| 12/16/2015 | 30.98 | 9,437,872,191 | 292,385,280,477 | 4,615,726 | 9,433,256,465 | 292,242,285,286 | 99.95 |
| 12/17/2015 | 30.55 | 9,437,872,191 | 288,326,995,435 | 4,615,726 | 9,433,256,465 | 288,185,985,006 | 99.95 |
| 12/18/2015 | 30.28 | 9,437,872,191 | 285,778,769,943 | 4,615,726 | 9,433,256,465 | 285,639,005,760 | 99.95 |
| 12/21/2015 | 30.40 | 9,437,872,191 | 286,911,314,606 | 4,615,726 | 9,433,256,465 | 286,770,996,536 | 99.95 |
| 12/22/2015 | 30.49 | 9,437,872,191 | 287,760,723,104 | 4,615,726 | 9,433,256,465 | 287,619,989,618 | 99.95 |
| 12/23/2015 | 30.95 | 9,437,872,191 | 292,102,144,311 | 4,615,726 | 9,433,256,465 | 291,959,287,592 | 99.95 |
| 12/24/2015 | 30.83 | 9,437,872,191 | 290,969,599,649 | 4,615,726 | 9,433,256,465 | 290,827,296,816 | 99.95 |
| 12/28/2015 | 30.90 | 9,437,872,191 | 291,630,250,702 | 4,615,726 | 9,433,256,465 | 291,487,624,769 | 99.95 |
| 12/29/2015 | 31.28 | 9,437,872,191 | 295,216,642,134 | 4,615,726 | 9,433,256,465 | 295,072,262,225 | 99.95 |
| 12/30/2015 | 31.05 | 9,437,872,191 | 293,045,931,531 | 4,615,726 | 9,433,256,465 | 292,902,613,238 | 99.95 |
| 12/31/2015 | 31.15 | 9,379,288,000 | 292,164,821,200 | 4,717,149 | 9,374,570,851 | 292,017,882,009 | 99.95 |
| 1/4/2016 | 30.71 | 9,379,288,000 | 288,037,934,480 | 4,717,149 | 9,374,570,851 | 287,893,070,834 | 99.95 |
| 1/5/2016 | 30.74 | 9,379,288,000 | 288,319,313,120 | 4,717,149 | 9,374,570,851 | 288,174,307,960 | 99.95 |
| 1/6/2016 | 30.25 | 9,379,288,000 | 283,723,462,000 | 4,717,149 | 9,374,570,851 | 283,580,768,243 | 99.95 |

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (8) (2) × (6) | (7) (6) / (3) |
| 1/7/2016 | $ 28.97 | 9,379,288,000 | $ 271,717,973,360 | 4,717,149 | 9,374,570,851 | $ 271,581,317,553 | 99.95 % |
| 1/8/2016 | 28.45 | 9,379,288,000 | 266,840,743,600 | 4,717,149 | 9,374,570,851 | 266,706,540,711 | 99.95 |
| 1/11/2016 | 28.58 | 9,379,288,000 | 268,060,051,040 | 4,717,149 | 9,374,570,851 | 267,925,234,922 | 99.95 |
| 1/12/2016 | 28.64 | 9,379,288,000 | 268,622,808,320 | 4,717,149 | 9,374,570,851 | 268,487,709,173 | 99.95 |
| 1/13/2016 | 28.24 | 9,379,288,000 | 264,871,093,120 | 4,717,149 | 9,374,570,851 | 264,737,880,832 | 99.95 |
| 1/14/2016 | 29.06 | 9,379,288,000 | 272,562,109,280 | 4,717,149 | 9,374,570,851 | 272,425,028,930 | 99.95 |
| 1/15/2016 | 28.49 | 9,379,288,000 | 267,215,915,120 | 4,717,149 | 9,374,570,851 | 267,081,523,545 | 99.95 |
| 1/19/2016 | 28.49 | 9,379,288,000 | 267,215,915,120 | 4,717,149 | 9,374,570,851 | 267,081,523,545 | 99.95 |
| 1/20/2016 | 28.00 | 9,379,288,000 | 262,620,064,000 | 4,717,149 | 9,374,570,851 | 262,487,983,828 | 99.95 |
| 1/21/2016 | 28.59 | 9,379,288,000 | 268,153,843,920 | 4,717,149 | 9,374,570,851 | 268,018,980,630 | 99.95 |
| 1/22/2016 | 28.24 | 9,379,288,000 | 264,871,093,120 | 4,717,149 | 9,374,570,851 | 264,737,880,832 | 99.95 |
| 1/25/2016 | 28.04 | 9,379,288,000 | 262,995,235,520 | 4,717,149 | 9,374,570,851 | 262,862,966,662 | 99.95 |
| 1/26/2016 | 28.31 | 9,379,288,000 | 265,527,643,280 | 4,717,149 | 9,374,570,851 | 265,394,100,792 | 99.95 |
| 1/27/2016 | 28.00 | 9,379,288,000 | 262,620,064,000 | 4,717,149 | 9,374,570,851 | 262,487,983,828 | 99.95 |
| 1/28/2016 | 28.21 | 9,379,288,000 | 264,589,714,480 | 4,717,149 | 9,374,570,851 | 264,456,643,707 | 99.95 |
| 1/29/2016 | 29.10 | 9,379,288,000 | 272,937,280,800 | 4,717,149 | 9,374,570,851 | 272,800,011,764 | 99.95 |
| 2/1/2016 | 28.64 | 9,330,607,330 | 267,228,593,931 | 4,717,149 | 9,325,890,181 | 267,093,494,784 | 99.95 |
| 2/2/2016 | 28.24 | 9,330,607,330 | 263,496,350,999 | 4,717,149 | 9,325,890,181 | 263,363,138,711 | 99.95 |
| 2/3/2016 | 28.67 | 9,330,607,330 | 267,508,512,151 | 4,717,149 | 9,325,890,181 | 267,373,271,489 | 99.95 |
| 2/4/2016 | 29.18 | 9,330,607,330 | 272,267,121,889 | 4,717,149 | 9,325,890,181 | 272,129,475,482 | 99.95 |
| 2/5/2016 | 28.54 | 9,330,607,330 | 266,295,533,198 | 4,717,149 | 9,325,890,181 | 266,160,905,766 | 99.95 |
| 2/8/2016 | 28.17 | 9,330,607,330 | 262,843,208,486 | 4,717,149 | 9,325,890,181 | 262,710,326,399 | 99.95 |
| 2/9/2016 | 28.28 | 9,330,607,330 | 263,869,575,292 | 4,717,149 | 9,325,890,181 | 263,736,174,319 | 99.95 |
| 2/10/2016 | 28.30 | 9,330,607,330 | 264,056,187,439 | 4,717,149 | 9,325,890,181 | 263,922,692,122 | 99.95 |
| 2/11/2016 | 27.45 | 9,330,607,330 | 256,125,171,209 | 4,717,149 | 9,325,890,181 | 255,995,685,468 | 99.95 |
| 2/12/2016 | 28.26 | 9,330,607,330 | 263,682,963,146 | 4,717,149 | 9,325,890,181 | 263,549,656,515 | 99.95 |
| 2/16/2016 | 28.86 | 9,330,607,330 | 269,281,327,544 | 4,717,149 | 9,325,890,181 | 269,145,190,624 | 99.95 |
| 2/17/2016 | 29.34 | 9,330,607,330 | 273,760,019,062 | 4,717,149 | 9,325,890,181 | 273,621,617,911 | 99.95 |
| 2/18/2016 | 29.08 | 9,330,607,330 | 271,334,061,156 | 4,717,149 | 9,325,890,181 | 271,196,886,463 | 99.95 |
| 2/19/2016 | 29.02 | 9,330,607,330 | 270,774,224,717 | 4,717,149 | 9,325,890,181 | 270,637,333,053 | 99.95 |
| 2/22/2016 | 29.41 | 9,330,607,330 | 274,413,161,575 | 4,717,149 | 9,325,890,181 | 274,274,430,223 | 99.95 |
| 2/23/2016 | 29.22 | 9,330,607,330 | 272,640,346,183 | 4,717,149 | 9,325,890,181 | 272,502,511,089 | 99.95 |
| 2/24/2016 | 28.96 | 9,330,607,330 | 270,214,388,277 | 4,717,149 | 9,325,890,181 | 270,077,779,642 | 99.95 |
| 2/25/2016 | 29.23 | 9,330,607,330 | 272,733,652,256 | 4,717,149 | 9,325,890,181 | 272,595,769,991 | 99.95 |
| 2/26/2016 | 29.40 | 9,330,607,330 | 274,319,855,502 | 4,717,149 | 9,325,890,181 | 274,181,171,321 | 99.95 |
| 2/29/2016 | 29.14 | 9,285,130,749 | 270,568,710,026 | 4,717,149 | 9,280,413,600 | 270,431,252,304 | 99.95 |
| 3/1/2016 | 29.88 | 9,285,130,749 | 277,439,706,780 | 4,717,149 | 9,280,413,600 | 277,298,758,368 | 99.95 |
| 3/2/2016 | 30.18 | 9,285,130,749 | 280,225,246,005 | 4,717,149 | 9,280,413,600 | 280,082,882,448 | 99.95 |
| 3/3/2016 | 30.22 | 9,285,130,749 | 280,596,651,235 | 4,717,149 | 9,280,413,600 | 280,454,098,992 | 99.95 |
| 3/4/2016 | 30.46 | 9,285,130,749 | 282,825,082,615 | 4,717,149 | 9,280,413,600 | 282,681,398,256 | 99.95 |
| 3/7/2016 | 30.29 | 9,285,130,749 | 281,246,610,387 | 4,717,149 | 9,280,413,600 | 281,103,727,944 | 99.95 |
| 3/8/2016 | 30.06 | 9,285,130,749 | 279,111,030,315 | 4,717,149 | 9,280,413,600 | 278,969,232,816 | 99.95 |
| 3/9/2016 | 30.05 | 9,285,130,749 | 279,018,179,007 | 4,717,149 | 9,280,413,600 | 278,876,428,680 | 99.95 |
| 3/10/2016 | 29.94 | 9,285,130,749 | 277,996,814,625 | 4,717,149 | 9,280,413,600 | 277,855,583,184 | 99.95 |
| 3/11/2016 | 30.34 | 9,285,130,749 | 281,710,866,925 | 4,717,149 | 9,280,413,600 | 281,567,748,624 | 99.95 |
| 3/14/2016 | 30.27 | 9,285,130,749 | 281,060,907,772 | 4,717,149 | 9,280,413,600 | 280,918,119,672 | 99.95 |
| 3/15/2016 | 30.28 | 9,285,130,749 | 281,153,759,080 | 4,717,149 | 9,280,413,600 | 281,010,923,808 | 99.95 |
| 3/16/2016 | 30.17 | 9,285,130,749 | 280,132,394,697 | 4,717,149 | 9,280,413,600 | 279,990,078,312 | 99.95 |
| 3/17/2016 | 30.96 | 9,285,130,749 | 287,467,647,989 | 4,717,149 | 9,280,413,600 | 287,321,605,056 | 99.95 |
| 3/18/2016 | 30.92 | 9,285,130,749 | 287,096,242,759 | 4,717,149 | 9,280,413,600 | 286,950,388,512 | 99.95 |
| 3/21/2016 | 31.09 | 9,285,130,749 | 288,674,714,986 | 4,717,149 | 9,280,413,600 | 288,528,058,824 | 99.95 |
| 3/22/2016 | 31.06 | 9,285,130,749 | 288,396,161,064 | 4,717,149 | 9,280,413,600 | 288,249,646,416 | 99.95 |
| 3/23/2016 | 31.07 | 9,285,130,749 | 288,489,012,371 | 4,717,149 | 9,280,413,600 | 288,342,450,552 | 99.95 |
| 3/24/2016 | 31.11 | 9,285,130,749 | 288,860,417,601 | 4,717,149 | 9,280,413,600 | 288,713,667,096 | 99.95 |

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
|  |  |  | (2) × (3) |  | (3) - (5) | (2) × (6) | (6) / (3) |
| 3/28/2016 | $ 31.49 | 9,285,130,749 | $ 292,388,767,286 | 4,717,149 | 9,280,413,600 | $ 292,240,224,264 | 99.95 % |
| 3/29/2016 | 31.48 | 9,285,130,749 | 292,295,915,979 | 4,717,149 | 9,280,413,600 | 292,147,420,128 | 99.95 |
| 3/30/2016 | 31.83 | 9,285,130,749 | 295,545,711,741 | 4,717,149 | 9,280,413,600 | 295,395,564,888 | 99.95 |
| 3/31/2016 | 31.79 | 9,195,657,000 | 292,329,936,030 | 4,717,149 | 9,190,939,851 | 292,179,977,863 | 99.95 |
| 4/1/2016 | 31.93 | 9,195,657,000 | 293,617,328,010 | 4,717,149 | 9,190,939,851 | 293,466,709,442 | 99.95 |
| 4/4/2016 | 31.23 | 9,195,657,000 | 287,180,368,110 | 4,717,149 | 9,190,939,851 | 287,033,051,547 | 99.95 |
| 4/5/2016 | 30.98 | 9,195,657,000 | 284,881,453,860 | 4,717,149 | 9,190,939,851 | 284,735,316,584 | 99.95 |
| 4/6/2016 | 30.90 | 9,195,657,000 | 284,145,801,300 | 4,717,149 | 9,190,939,851 | 284,000,041,396 | 99.95 |
| 4/7/2016 | 30.63 | 9,195,657,000 | 281,662,973,910 | 4,717,149 | 9,190,939,851 | 281,518,487,636 | 99.95 |
| 4/8/2016 | 30.79 | 9,195,657,000 | 283,134,279,030 | 4,717,149 | 9,190,939,851 | 282,989,038,012 | 99.95 |
| 4/11/2016 | 30.71 | 9,195,657,000 | 282,398,626,470 | 4,717,149 | 9,190,939,851 | 282,253,762,824 | 99.95 |
| 4/12/2016 | 30.81 | 9,195,657,000 | 283,318,192,170 | 4,717,149 | 9,190,939,851 | 283,172,856,809 | 99.95 |
| 4/13/2016 | 30.98 | 9,195,657,000 | 284,881,453,860 | 4,717,149 | 9,190,939,851 | 284,735,316,584 | 99.95 |
| 4/14/2016 | 31.02 | 9,195,657,000 | 285,249,280,140 | 4,717,149 | 9,190,939,851 | 285,102,954,178 | 99.95 |
| 4/15/2016 | 31.03 | 9,195,657,000 | 285,341,236,710 | 4,717,149 | 9,190,939,851 | 285,194,863,577 | 99.95 |
| 4/18/2016 | 31.06 | 9,195,657,000 | 285,617,106,420 | 4,717,149 | 9,190,939,851 | 285,470,591,772 | 99.95 |
| 4/19/2016 | 31.15 | 9,195,657,000 | 286,444,715,550 | 4,717,149 | 9,190,939,851 | 286,297,776,359 | 99.95 |
| 4/20/2016 | 31.15 | 9,195,657,000 | 286,444,715,550 | 4,717,149 | 9,190,939,851 | 286,297,776,359 | 99.95 |
| 4/21/2016 | 30.98 | 9,195,657,000 | 284,881,453,860 | 4,717,149 | 9,190,939,851 | 284,735,316,584 | 99.95 |
| 4/22/2016 | 30.76 | 9,195,657,000 | 282,858,409,320 | 4,717,149 | 9,190,939,851 | 282,713,309,817 | 99.95 |
| 4/25/2016 | 30.68 | 9,195,657,000 | 282,122,756,760 | 4,717,149 | 9,190,939,851 | 281,978,034,629 | 99.95 |
| 4/26/2016 | 30.90 | 9,195,657,000 | 284,145,801,300 | 4,717,149 | 9,190,939,851 | 284,000,041,396 | 99.95 |
| 4/27/2016 | 30.93 | 9,195,657,000 | 284,421,671,010 | 4,717,149 | 9,190,939,851 | 284,275,769,591 | 99.95 |
| 4/28/2016 | 30.90 | 9,195,657,000 | 284,145,801,300 | 4,717,149 | 9,190,939,851 | 284,000,041,396 | 99.95 |
| 4/29/2016 | 30.75 | 9,195,657,000 | 282,766,452,750 | 4,717,149 | 9,190,939,851 | 282,621,400,418 | 99.95 |
| 5/2/2016 | 30.89 | 9,195,657,000 | 284,053,844,730 | 4,717,149 | 9,190,939,851 | 283,908,131,997 | 99.95 |
| 5/3/2016 | 30.63 | 9,195,657,000 | 281,662,973,910 | 4,717,149 | 9,190,939,851 | 281,518,487,636 | 99.95 |
| 5/4/2016 | 30.07 | 9,195,657,000 | 276,513,405,990 | 4,717,149 | 9,190,939,851 | 276,371,561,320 | 99.95 |
| 5/5/2016 | 29.89 | 9,195,657,000 | 274,858,187,730 | 4,717,149 | 9,190,939,851 | 274,717,192,146 | 99.95 |
| 5/6/2016 | 30.12 | 9,195,657,000 | 276,973,188,840 | 4,717,149 | 9,190,939,851 | 276,831,108,312 | 99.95 |
| 5/9/2016 | 29.87 | 9,195,657,000 | 274,674,274,590 | 4,717,149 | 9,190,939,851 | 274,533,373,349 | 99.95 |
| 5/10/2016 | 30.48 | 9,195,657,000 | 280,283,625,360 | 4,717,149 | 9,190,939,851 | 280,139,846,658 | 99.95 |
| 5/11/2016 | 30.34 | 9,195,657,000 | 278,996,233,380 | 4,717,149 | 9,190,939,851 | 278,853,115,079 | 99.95 |
| 5/12/2016 | 30.09 | 9,195,657,000 | 276,697,319,130 | 4,717,149 | 9,190,939,851 | 276,555,380,117 | 99.95 |
| 5/13/2016 | 29.64 | 9,195,657,000 | 272,559,273,480 | 4,717,149 | 9,190,939,851 | 272,419,457,184 | 99.95 |
| 5/16/2016 | 29.96 | 9,195,657,000 | 275,501,883,720 | 4,717,149 | 9,190,939,851 | 275,360,557,936 | 99.95 |
| 5/17/2016 | 29.71 | 9,195,657,000 | 273,202,969,470 | 4,717,149 | 9,190,939,851 | 273,062,822,973 | 99.95 |
| 5/18/2016 | 29.61 | 9,195,657,000 | 272,283,403,770 | 4,717,149 | 9,190,939,851 | 272,143,728,988 | 99.95 |
| 5/19/2016 | 29.36 | 9,195,657,000 | 269,984,489,520 | 4,717,149 | 9,190,939,851 | 269,845,994,025 | 99.95 |
| 5/20/2016 | 29.56 | 9,195,657,000 | 271,823,620,920 | 4,717,149 | 9,190,939,851 | 271,684,181,996 | 99.95 |
| 5/23/2016 | 29.49 | 9,195,657,000 | 271,179,924,930 | 4,717,149 | 9,190,939,851 | 271,040,816,206 | 99.95 |
| 5/24/2016 | 29.85 | 9,195,657,000 | 274,490,361,450 | 4,717,149 | 9,190,939,851 | 274,349,554,552 | 99.95 |
| 5/25/2016 | 30.09 | 9,195,657,000 | 276,697,319,130 | 4,717,149 | 9,190,939,851 | 276,555,380,117 | 99.95 |
| 5/26/2016 | 30.02 | 9,195,657,000 | 276,053,623,140 | 4,717,149 | 9,190,939,851 | 275,912,014,327 | 99.95 |
| 5/27/2016 | 30.12 | 9,195,657,000 | 276,973,188,840 | 4,717,149 | 9,190,939,851 | 276,831,108,312 | 99.95 |
| 5/31/2016 | 30.23 | 9,195,657,000 | 277,984,711,110 | 4,717,149 | 9,190,939,851 | 277,842,111,696 | 99.95 |
| 6/1/2016 | 30.11 | 9,195,657,000 | 276,881,232,270 | 4,717,149 | 9,190,939,851 | 276,739,198,914 | 99.95 |
| 6/2/2016 | 30.05 | 9,195,657,000 | 276,329,492,850 | 4,717,149 | 9,190,939,851 | 276,187,742,523 | 99.95 |
| 6/3/2016 | 29.94 | 9,195,657,000 | 275,317,970,580 | 4,717,149 | 9,190,939,851 | 275,176,739,139 | 99.95 |
| 6/6/2016 | 30.12 | 9,195,657,000 | 276,973,188,840 | 4,717,149 | 9,190,939,851 | 276,831,108,312 | 99.95 |
| 6/7/2016 | 30.14 | 9,195,657,000 | 277,157,101,980 | 4,717,149 | 9,190,939,851 | 277,014,927,109 | 99.95 |
| 6/8/2016 | 30.31 | 9,195,657,000 | 278,720,363,670 | 4,717,149 | 9,190,939,851 | 278,577,386,884 | 99.95 |
| 6/9/2016 | 30.24 | 9,195,657,000 | 278,076,667,680 | 4,717,149 | 9,190,939,851 | 277,934,021,094 | 99.95 |
| 6/10/2016 | 30.04 | 9,195,657,000 | 276,237,536,280 | 4,717,149 | 9,190,939,851 | 276,095,833,124 | 99.95 |

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (8) (2) × (6) | (7) (6) / (3) |
| 6/13/2016 | $ 29.83 | 9,195,657,000 | $ 274,306,448,310 | 4,717,149 | 9,190,939,851 | $ 274,165,735,755 | 99.95 % |
| 6/14/2016 | 30.44 | 9,195,657,000 | 279,915,799,080 | 4,717,149 | 9,190,939,851 | 279,772,209,064 | 99.95 |
| 6/15/2016 | 30.59 | 9,195,657,000 | 281,295,147,630 | 4,717,149 | 9,190,939,851 | 281,150,850,042 | 99.95 |
| 6/16/2016 | 30.64 | 9,195,657,000 | 281,754,930,480 | 4,717,149 | 9,190,939,851 | 281,610,397,035 | 99.95 |
| 6/17/2016 | 30.60 | 9,195,657,000 | 281,387,104,200 | 4,717,149 | 9,190,939,851 | 281,242,759,441 | 99.95 |
| 6/20/2016 | 30.83 | 9,195,657,000 | 283,502,105,310 | 4,717,149 | 9,190,939,851 | 283,356,675,606 | 99.95 |
| 6/21/2016 | 30.94 | 9,195,657,000 | 284,513,627,580 | 4,717,149 | 9,190,939,851 | 284,367,678,990 | 99.95 |
| 6/22/2016 | 30.78 | 9,195,657,000 | 283,042,322,460 | 4,717,149 | 9,190,939,851 | 282,897,128,614 | 99.95 |
| 6/23/2016 | 31.19 | 9,195,657,000 | 286,812,541,830 | 4,717,149 | 9,190,939,851 | 286,665,413,953 | 99.95 |
| 6/24/2016 | 29.82 | 9,195,657,000 | 274,214,491,740 | 4,717,149 | 9,190,939,851 | 274,073,826,357 | 99.95 |
| 6/27/2016 | 29.32 | 9,195,657,000 | 269,616,663,240 | 4,717,149 | 9,190,939,851 | 269,478,356,431 | 99.95 |
| 6/28/2016 | 29.94 | 9,195,657,000 | 275,317,970,580 | 4,717,149 | 9,190,939,851 | 275,176,739,139 | 99.95 |
| 6/29/2016 | 30.55 | 9,195,657,000 | 280,927,321,350 | 4,717,149 | 9,190,939,851 | 280,783,212,448 | 99.95 |
| 6/30/2016 | 31.48 | 8,961,233,000 | 282,099,614,840 | 4,717,149 | 8,956,515,851 | 281,951,118,989 | 99.95 |
| 7/1/2016 | 31.49 | 8,961,233,000 | 282,189,227,170 | 4,717,149 | 8,956,515,851 | 282,040,684,148 | 99.95 |
| 7/5/2016 | 31.45 | 8,961,233,000 | 281,830,777,850 | 4,717,149 | 8,956,515,851 | 281,682,423,514 | 99.95 |
| 7/6/2016 | 31.74 | 8,961,233,000 | 284,429,535,420 | 4,717,149 | 8,956,515,851 | 284,279,813,111 | 99.95 |
| 7/7/2016 | 31.82 | 8,961,233,000 | 285,146,434,060 | 4,717,149 | 8,956,515,851 | 284,996,334,379 | 99.95 |
| 7/8/2016 | 32.20 | 8,961,233,000 | 288,551,702,600 | 4,717,149 | 8,956,515,851 | 288,399,810,402 | 99.95 |
| 7/11/2016 | 32.21 | 8,961,233,000 | 288,641,314,930 | 4,717,149 | 8,956,515,851 | 288,489,375,561 | 99.95 |
| 7/12/2016 | 32.26 | 8,961,233,000 | 289,089,376,580 | 4,717,149 | 8,956,515,851 | 288,937,201,353 | 99.95 |
| 7/13/2016 | 32.36 | 8,961,233,000 | 289,985,499,880 | 4,717,149 | 8,956,515,851 | 289,832,852,938 | 99.95 |
| 7/14/2016 | 32.63 | 8,961,233,000 | 292,405,032,790 | 4,717,149 | 8,956,515,851 | 292,251,112,218 | 99.95 |
| 7/15/2016 | 32.88 | 8,961,233,000 | 294,645,341,040 | 4,717,149 | 8,956,515,851 | 294,490,241,181 | 99.95 |
| 7/18/2016 | 32.91 | 8,961,233,000 | 294,914,178,030 | 4,717,149 | 8,956,515,851 | 294,758,936,656 | 99.95 |
| 7/19/2016 | 32.93 | 8,961,233,000 | 295,093,402,690 | 4,717,149 | 8,956,515,851 | 294,938,066,973 | 99.95 |
| 7/20/2016 | 32.78 | 8,961,233,000 | 293,749,217,740 | 4,717,149 | 8,956,515,851 | 293,594,589,596 | 99.95 |
| 7/21/2016 | 32.59 | 8,961,233,000 | 292,046,583,470 | 4,717,149 | 8,956,515,851 | 291,892,851,584 | 99.95 |
| 7/22/2016 | 32.06 | 8,961,233,000 | 287,297,129,980 | 4,717,149 | 8,956,515,851 | 287,145,898,183 | 99.95 |
| 7/25/2016 | 31.64 | 8,961,233,000 | 283,533,412,120 | 4,717,149 | 8,956,515,851 | 283,384,161,526 | 99.95 |
| 7/26/2016 | 31.47 | 8,961,233,000 | 282,010,002,510 | 4,717,149 | 8,956,515,851 | 281,861,553,831 | 99.95 |
| 7/27/2016 | 31.28 | 8,961,233,000 | 280,307,368,240 | 4,717,149 | 8,956,515,851 | 280,159,815,819 | 99.95 |
| 7/28/2016 | 31.25 | 8,961,233,000 | 280,038,531,250 | 4,717,149 | 8,956,515,851 | 279,891,120,344 | 99.95 |
| 7/29/2016 | 31.14 | 8,961,233,000 | 279,052,795,620 | 4,717,149 | 8,956,515,851 | 278,905,903,600 | 99.95 |
| 8/1/2016 | 31.15 | 8,961,233,000 | 279,142,407,950 | 4,717,149 | 8,956,515,851 | 278,995,468,759 | 99.95 |
| 8/2/2016 | 31.05 | 8,961,233,000 | 278,246,284,650 | 4,717,149 | 8,956,515,851 | 278,099,817,174 | 99.95 |
| 8/3/2016 | 31.13 | 8,961,233,000 | 278,963,183,290 | 4,717,149 | 8,956,515,851 | 278,816,338,442 | 99.95 |
| 8/4/2016 | 31.17 | 8,961,233,000 | 279,321,632,610 | 4,717,149 | 8,956,515,851 | 279,174,599,076 | 99.95 |
| 8/5/2016 | 31.28 | 8,961,233,000 | 280,307,368,240 | 4,717,149 | 8,956,515,851 | 280,159,815,819 | 99.95 |
| 8/8/2016 | 31.27 | 8,961,233,000 | 280,217,755,910 | 4,717,149 | 8,956,515,851 | 280,070,250,661 | 99.95 |
| 8/9/2016 | 31.30 | 8,961,233,000 | 280,486,592,900 | 4,717,149 | 8,956,515,851 | 280,338,946,136 | 99.95 |
| 8/10/2016 | 31.27 | 8,961,233,000 | 280,217,755,910 | 4,717,149 | 8,956,515,851 | 280,070,250,661 | 99.95 |
| 8/11/2016 | 31.29 | 8,961,233,000 | 280,396,980,570 | 4,717,149 | 8,956,515,851 | 280,249,380,978 | 99.95 |
| 8/12/2016 | 31.24 | 8,961,233,000 | 279,948,918,920 | 4,717,149 | 8,956,515,851 | 279,801,555,185 | 99.95 |
| 8/15/2016 | 31.24 | 8,961,233,000 | 279,948,918,920 | 4,717,149 | 8,956,515,851 | 279,801,555,185 | 99.95 |
| 8/16/2016 | 31.19 | 8,961,233,000 | 279,500,857,270 | 4,717,149 | 8,956,515,851 | 279,353,729,393 | 99.95 |
| 8/17/2016 | 31.29 | 8,961,233,000 | 280,396,980,570 | 4,717,149 | 8,956,515,851 | 280,249,380,978 | 99.95 |
| 8/18/2016 | 31.43 | 8,961,233,000 | 281,651,553,190 | 4,717,149 | 8,956,515,851 | 281,503,293,197 | 99.95 |
| 8/19/2016 | 31.25 | 8,961,233,000 | 280,038,531,250 | 4,717,149 | 8,956,515,851 | 279,891,120,344 | 99.95 |
| 8/22/2016 | 31.32 | 8,961,233,000 | 280,665,817,560 | 4,717,149 | 8,956,515,851 | 280,518,076,453 | 99.95 |
| 8/23/2016 | 31.23 | 8,961,233,000 | 279,859,306,590 | 4,717,149 | 8,956,515,851 | 279,711,990,027 | 99.95 |
| 8/24/2016 | 31.22 | 8,961,233,000 | 279,769,694,260 | 4,717,149 | 8,956,515,851 | 279,622,424,868 | 99.95 |
| 8/25/2016 | 31.21 | 8,961,233,000 | 279,680,081,930 | 4,717,149 | 8,956,515,851 | 279,532,859,710 | 99.95 |
| 8/26/2016 | 31.23 | 8,961,233,000 | 279,859,306,590 | 4,717,149 | 8,956,515,851 | 279,711,990,027 | 99.95 |

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | $(2) \times (3)$ | | $(3) - (5)$ | $(2) \times (6)$ | $(6) / (3)$ |
| 8/29/2016 | $ 31.36 | 8,961,233,000 | $ 281,024,266,880 | 4,717,149 | 8,956,515,851 | $ 280,876,337,087 | 99.95 % |
| 8/30/2016 | 31.37 | 8,961,233,000 | 281,113,879,210 | 4,717,149 | 8,956,515,851 | 280,965,902,246 | 99.95 |
| 8/31/2016 | 31.24 | 8,961,233,000 | 279,948,918,920 | 4,717,149 | 8,956,515,851 | 279,801,555,185 | 99.95 |
| 9/1/2016 | 31.20 | 8,961,233,000 | 279,590,469,600 | 4,717,149 | 8,956,515,851 | 279,443,294,551 | 99.95 |
| 9/2/2016 | 31.29 | 8,961,233,000 | 280,396,980,570 | 4,717,149 | 8,956,515,851 | 280,249,380,978 | 99.95 |
| 9/6/2016 | 31.05 | 8,961,233,000 | 278,246,284,650 | 4,717,149 | 8,956,515,851 | 278,099,817,174 | 99.95 |
| 9/7/2016 | 31.06 | 8,961,233,000 | 278,335,896,980 | 4,717,149 | 8,956,515,851 | 278,189,382,332 | 99.95 |
| 9/8/2016 | 31.04 | 8,961,233,000 | 278,156,672,320 | 4,717,149 | 8,956,515,851 | 278,010,252,015 | 99.95 |
| 9/9/2016 | 30.11 | 8,961,233,000 | 269,822,725,630 | 4,717,149 | 8,956,515,851 | 269,680,692,274 | 99.95 |
| 9/12/2016 | 30.49 | 8,961,233,000 | 273,227,994,170 | 4,717,149 | 8,956,515,851 | 273,084,168,297 | 99.95 |
| 9/13/2016 | 29.85 | 8,961,233,000 | 267,492,805,050 | 4,717,149 | 8,956,515,851 | 267,351,998,152 | 99.95 |
| 9/14/2016 | 29.70 | 8,961,233,000 | 266,148,620,100 | 4,717,149 | 8,956,515,851 | 266,008,520,775 | 99.95 |
| 9/15/2016 | 29.75 | 8,961,233,000 | 266,596,681,750 | 4,717,149 | 8,956,515,851 | 266,456,346,567 | 99.95 |
| 9/16/2016 | 29.68 | 8,961,233,000 | 265,969,395,440 | 4,717,149 | 8,956,515,851 | 265,829,390,458 | 99.95 |
| 9/19/2016 | 29.43 | 8,961,233,000 | 263,729,087,190 | 4,717,149 | 8,956,515,851 | 263,590,261,495 | 99.95 |
| 9/20/2016 | 29.67 | 8,961,233,000 | 265,879,783,110 | 4,717,149 | 8,956,515,851 | 265,739,825,299 | 99.95 |
| 9/21/2016 | 29.85 | 8,961,233,000 | 267,492,805,050 | 4,717,149 | 8,956,515,851 | 267,351,998,152 | 99.95 |
| 9/22/2016 | 30.04 | 8,961,233,000 | 269,195,439,320 | 4,717,149 | 8,956,515,851 | 269,053,736,164 | 99.95 |
| 9/23/2016 | 29.89 | 8,961,233,000 | 267,851,254,370 | 4,717,149 | 8,956,515,851 | 267,710,258,786 | 99.95 |
| 9/26/2016 | 29.54 | 8,961,233,000 | 264,714,822,820 | 4,717,149 | 8,956,515,851 | 264,575,478,239 | 99.95 |
| 9/27/2016 | 29.88 | 8,961,233,000 | 267,761,642,040 | 4,717,149 | 8,956,515,851 | 267,620,693,628 | 99.95 |
| 9/28/2016 | 29.90 | 8,961,233,000 | 267,940,866,700 | 4,717,149 | 8,956,515,851 | 267,799,823,945 | 99.95 |
| 9/29/2016 | 29.53 | 8,961,233,000 | 264,625,210,490 | 4,717,149 | 8,956,515,851 | 264,485,913,080 | 99.95 |
| 9/30/2016 | 29.62 | 8,846,390,000 | 262,030,071,800 | 4,717,149 | 8,841,672,851 | 261,890,349,847 | 99.95 |
| 10/3/2016 | 29.64 | 8,846,390,000 | 262,206,999,600 | 4,717,149 | 8,841,672,851 | 262,067,183,304 | 99.95 |
| 10/4/2016 | 29.50 | 8,846,390,000 | 260,968,505,000 | 4,717,149 | 8,841,672,851 | 260,829,349,105 | 99.95 |
| 10/5/2016 | 29.50 | 8,846,390,000 | 260,968,505,000 | 4,717,149 | 8,841,672,851 | 260,829,349,105 | 99.95 |
| 10/6/2016 | 29.27 | 8,846,390,000 | 258,933,835,300 | 4,717,149 | 8,841,672,851 | 258,795,764,349 | 99.95 |
| 10/7/2016 | 29.08 | 8,846,390,000 | 257,253,021,200 | 4,717,149 | 8,841,672,851 | 257,115,846,507 | 99.95 |
| 10/10/2016 | 28.86 | 8,846,390,000 | 255,306,815,400 | 4,717,149 | 8,841,672,851 | 255,170,678,480 | 99.95 |
| 10/11/2016 | 28.92 | 8,846,390,000 | 255,837,598,800 | 4,717,149 | 8,841,672,851 | 255,701,178,851 | 99.95 |
| 10/12/2016 | 28.90 | 8,846,390,000 | 255,660,671,000 | 4,717,149 | 8,841,672,851 | 255,524,345,394 | 99.95 |
| 10/13/2016 | 28.77 | 8,846,390,000 | 254,510,640,300 | 4,717,149 | 8,841,672,851 | 254,374,927,923 | 99.95 |
| 10/14/2016 | 28.89 | 8,846,390,000 | 255,572,207,100 | 4,717,149 | 8,841,672,851 | 255,435,928,665 | 99.95 |
| 10/17/2016 | 28.85 | 8,846,390,000 | 255,218,351,500 | 4,717,149 | 8,841,672,851 | 255,082,261,751 | 99.95 |
| 10/18/2016 | 28.98 | 8,846,390,000 | 256,368,382,200 | 4,717,149 | 8,841,672,851 | 256,231,679,222 | 99.95 |
| 10/19/2016 | 29.06 | 8,846,390,000 | 257,076,093,400 | 4,717,149 | 8,841,672,851 | 256,939,013,050 | 99.95 |
| 10/20/2016 | 29.07 | 8,846,390,000 | 257,164,557,300 | 4,717,149 | 8,841,672,851 | 257,027,429,779 | 99.95 |
| 10/21/2016 | 28.98 | 8,846,390,000 | 256,368,382,200 | 4,717,149 | 8,841,672,851 | 256,231,679,222 | 99.95 |
| 10/24/2016 | 28.92 | 8,846,390,000 | 255,837,598,800 | 4,717,149 | 8,841,672,851 | 255,701,178,851 | 99.95 |
| 10/25/2016 | 28.65 | 8,846,390,000 | 253,449,073,500 | 4,717,149 | 8,841,672,851 | 253,313,927,181 | 99.95 |
| 10/26/2016 | 28.87 | 8,846,390,000 | 255,395,279,300 | 4,717,149 | 8,841,672,851 | 255,259,095,208 | 99.95 |
| 10/27/2016 | 28.63 | 8,846,390,000 | 253,272,145,700 | 4,717,149 | 8,841,672,851 | 253,137,093,724 | 99.95 |
| 10/28/2016 | 29.22 | 8,846,390,000 | 258,491,515,800 | 4,717,149 | 8,841,672,851 | 258,353,680,706 | 99.95 |
| 10/31/2016 | 29.10 | 8,846,390,000 | 257,429,949,000 | 4,717,149 | 8,841,672,851 | 257,292,679,964 | 99.95 |
| 11/1/2016 | 28.88 | 8,846,390,000 | 255,483,743,200 | 4,717,149 | 8,841,672,851 | 255,347,511,937 | 99.95 |
| 11/2/2016 | 28.49 | 8,846,390,000 | 252,033,651,100 | 4,717,149 | 8,841,672,851 | 251,899,259,525 | 99.95 |
| 11/3/2016 | 28.28 | 8,846,390,000 | 250,175,909,200 | 4,717,149 | 8,841,672,851 | 250,042,508,226 | 99.95 |
| 11/4/2016 | 28.44 | 8,846,390,000 | 251,591,331,600 | 4,717,149 | 8,841,672,851 | 251,457,175,882 | 99.95 |
| 11/7/2016 | 29.31 | 8,846,390,000 | 259,287,690,900 | 4,717,149 | 8,841,672,851 | 259,149,431,263 | 99.95 |
| 11/8/2016 | 29.42 | 8,846,390,000 | 260,260,793,800 | 4,717,149 | 8,841,672,851 | 260,122,015,276 | 99.95 |
| 11/9/2016 | 29.63 | 8,846,390,000 | 262,118,535,700 | 4,717,149 | 8,841,672,851 | 261,978,766,575 | 99.95 |
| 11/10/2016 | 30.41 | 8,846,390,000 | 269,018,719,900 | 4,717,149 | 8,841,672,851 | 268,875,271,399 | 99.95 |
| 11/11/2016 | 30.71 | 8,846,390,000 | 271,672,636,900 | 4,717,149 | 8,841,672,851 | 271,527,773,254 | 99.95 |

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 11/14/2016 | $ 30.51 | 8,846,390,000 | $ 269,903,358,900 | 4,717,149 | 8,841,672,851 | $ 269,759,438,684 | 99.95 % |
| 11/15/2016 | 30.75 | 8,846,390,000 | 272,026,492,500 | 4,717,149 | 8,841,672,851 | 271,881,440,168 | 99.95 |
| 11/16/2016 | 30.74 | 8,846,390,000 | 271,938,028,600 | 4,717,149 | 8,841,672,851 | 271,793,023,440 | 99.95 |
| 11/17/2016 | 30.79 | 8,846,390,000 | 272,380,348,100 | 4,717,149 | 8,841,672,851 | 272,235,107,082 | 99.95 |
| 11/18/2016 | 30.67 | 8,846,390,000 | 271,318,781,300 | 4,717,149 | 8,841,672,851 | 271,174,106,340 | 99.95 |
| 11/21/2016 | 30.87 | 8,846,390,000 | 273,088,059,300 | 4,717,149 | 8,841,672,851 | 272,942,440,910 | 99.95 |
| 11/22/2016 | 31.18 | 8,846,390,000 | 275,830,440,200 | 4,717,149 | 8,841,672,851 | 275,683,359,494 | 99.95 |
| 11/23/2016 | 31.34 | 8,846,390,000 | 277,245,862,600 | 4,717,149 | 8,841,672,851 | 277,098,027,150 | 99.95 |
| 11/25/2016 | 31.44 | 8,846,390,000 | 278,130,501,600 | 4,717,149 | 8,841,672,851 | 277,982,194,435 | 99.95 |
| 11/28/2016 | 31.25 | 8,846,390,000 | 276,449,687,500 | 4,717,149 | 8,841,672,851 | 276,302,276,594 | 99.95 |
| 11/29/2016 | 31.05 | 8,846,390,000 | 274,680,409,500 | 4,717,149 | 8,841,672,851 | 274,533,942,024 | 99.95 |
| 11/30/2016 | 30.76 | 8,846,390,000 | 272,114,956,400 | 4,717,149 | 8,841,672,851 | 271,969,856,897 | 99.95 |
| 12/1/2016 | 31.39 | 8,846,390,000 | 277,688,182,100 | 4,717,149 | 8,841,672,851 | 277,540,110,793 | 99.95 |
| 12/2/2016 | 31.34 | 8,846,390,000 | 277,245,862,600 | 4,717,149 | 8,841,672,851 | 277,098,027,150 | 99.95 |
| 12/5/2016 | 31.11 | 8,846,390,000 | 275,211,192,900 | 4,717,149 | 8,841,672,851 | 275,064,442,395 | 99.95 |
| 12/6/2016 | 31.17 | 8,846,390,000 | 275,741,976,300 | 4,717,149 | 8,841,672,851 | 275,594,942,766 | 99.95 |
| 12/7/2016 | 31.60 | 8,846,390,000 | 279,545,924,000 | 4,717,149 | 8,841,672,851 | 279,396,862,092 | 99.95 |
| 12/8/2016 | 31.53 | 8,846,390,000 | 278,926,676,700 | 4,717,149 | 8,841,672,851 | 278,777,944,992 | 99.95 |
| 12/9/2016 | 31.78 | 8,846,390,000 | 281,138,274,200 | 4,717,149 | 8,841,672,851 | 280,988,363,205 | 99.95 |
| 12/12/2016 | 31.86 | 8,846,390,000 | 281,845,985,400 | 4,717,149 | 8,841,672,851 | 281,695,697,033 | 99.95 |
| 12/13/2016 | 31.74 | 8,846,390,000 | 280,784,418,600 | 4,717,149 | 8,841,672,851 | 280,634,696,291 | 99.95 |
| 12/14/2016 | 31.50 | 8,846,390,000 | 278,661,285,000 | 4,717,149 | 8,841,672,851 | 278,512,694,807 | 99.95 |
| 12/15/2016 | 31.26 | 8,846,390,000 | 276,538,151,400 | 4,717,149 | 8,841,672,851 | 276,390,693,322 | 99.95 |
| 12/16/2016 | 31.75 | 8,846,390,000 | 280,872,882,500 | 4,717,149 | 8,841,672,851 | 280,723,113,019 | 99.95 |
| 12/19/2016 | 31.92 | 8,846,390,000 | 282,376,768,800 | 4,717,149 | 8,841,672,851 | 282,226,197,404 | 99.95 |
| 12/20/2016 | 32.25 | 8,846,390,000 | 285,296,077,500 | 4,717,149 | 8,841,672,851 | 285,143,949,445 | 99.95 |
| 12/21/2016 | 32.13 | 8,846,390,000 | 284,234,510,700 | 4,717,149 | 8,841,672,851 | 284,082,948,703 | 99.95 |
| 12/22/2016 | 31.82 | 8,846,390,000 | 281,492,129,800 | 4,717,149 | 8,841,672,851 | 281,342,030,119 | 99.95 |
| 12/23/2016 | 31.88 | 8,846,390,000 | 282,022,913,200 | 4,717,149 | 8,841,672,851 | 281,872,530,490 | 99.95 |
| 12/27/2016 | 31.90 | 8,846,390,000 | 282,199,841,000 | 4,717,149 | 8,841,672,851 | 282,049,363,947 | 99.95 |
| 12/28/2016 | 31.70 | 8,846,390,000 | 280,430,563,000 | 4,717,149 | 8,841,672,851 | 280,281,029,377 | 99.95 |
| 12/29/2016 | 31.71 | 8,846,390,000 | 280,519,026,900 | 4,717,149 | 8,841,672,851 | 280,369,446,105 | 99.95 |
| 12/30/2016 | 31.60 | 8,846,390,000 | 279,545,924,000 | 4,717,149 | 8,841,672,851 | 279,396,862,092 | 99.95 |
| 1/3/2017 | 31.69 | 8,742,614,000 | 277,053,437,660 | 4,464,996 | 8,738,149,004 | 276,911,941,937 | 99.95 |
| 1/4/2017 | 31.70 | 8,742,614,000 | 277,140,863,800 | 4,464,996 | 8,738,149,004 | 276,999,323,427 | 99.95 |
| 1/5/2017 | 31.52 | 8,742,614,000 | 275,567,193,280 | 4,464,996 | 8,738,149,004 | 275,426,456,606 | 99.95 |
| 1/6/2017 | 31.61 | 8,742,614,000 | 276,354,028,540 | 4,464,996 | 8,738,149,004 | 276,212,890,016 | 99.95 |
| 1/9/2017 | 31.46 | 8,742,614,000 | 275,042,636,440 | 4,464,996 | 8,738,149,004 | 274,902,167,666 | 99.95 |
| 1/10/2017 | 31.37 | 8,742,614,000 | 274,255,801,180 | 4,464,996 | 8,738,149,004 | 274,115,734,255 | 99.95 |
| 1/11/2017 | 31.47 | 8,742,614,000 | 275,130,062,580 | 4,464,996 | 8,738,149,004 | 274,989,549,156 | 99.95 |
| 1/12/2017 | 31.39 | 8,742,614,000 | 274,430,653,460 | 4,464,996 | 8,738,149,004 | 274,290,497,236 | 99.95 |
| 1/13/2017 | 31.36 | 8,742,614,000 | 274,168,375,040 | 4,464,996 | 8,738,149,004 | 274,028,352,765 | 99.95 |
| 1/17/2017 | 31.27 | 8,742,614,000 | 273,381,539,780 | 4,464,996 | 8,738,149,004 | 273,241,919,355 | 99.95 |
| 1/18/2017 | 31.23 | 8,742,614,000 | 273,031,835,220 | 4,464,996 | 8,738,149,004 | 272,892,393,395 | 99.95 |
| 1/19/2017 | 31.21 | 8,742,614,000 | 272,856,982,940 | 4,464,996 | 8,738,149,004 | 272,717,630,415 | 99.95 |
| 1/20/2017 | 30.53 | 8,742,614,000 | 266,912,005,420 | 4,464,996 | 8,738,149,004 | 266,775,689,092 | 99.95 |
| 1/23/2017 | 29.75 | 8,742,614,000 | 260,092,766,500 | 4,464,996 | 8,738,149,004 | 259,959,932,869 | 99.95 |
| 1/24/2017 | 30.00 | 8,742,614,000 | 262,278,420,000 | 4,464,996 | 8,738,149,004 | 262,144,470,120 | 99.95 |
| 1/25/2017 | 30.37 | 8,742,614,000 | 265,513,187,180 | 4,464,996 | 8,738,149,004 | 265,377,585,251 | 99.95 |
| 1/26/2017 | 30.32 | 8,742,614,000 | 265,076,056,480 | 4,464,996 | 8,738,149,004 | 264,940,677,801 | 99.95 |
| 1/27/2017 | 30.01 | 8,742,614,000 | 262,365,846,140 | 4,464,996 | 8,738,149,004 | 262,231,851,610 | 99.95 |
| 1/30/2017 | 29.96 | 8,742,614,000 | 261,928,715,440 | 4,464,996 | 8,738,149,004 | 261,794,944,160 | 99.95 |
| 1/31/2017 | 29.70 | 8,724,783,000 | 259,126,055,100 | 4,464,996 | 8,720,318,004 | 258,993,444,719 | 99.95 |
| 2/1/2017 | 29.69 | 8,724,783,000 | 259,038,807,270 | 4,464,996 | 8,720,318,004 | 258,906,241,539 | 99.95 |

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 2/2/2017 | $ 29.68 | 8,724,783,000 | $ 258,951,559,440 | 4,464,996 | 8,720,318,004 | $ 258,819,038,359 | 99.95 % |
| 2/3/2017 | 29.70 | 8,724,783,000 | 259,126,055,100 | 4,464,996 | 8,720,318,004 | 258,993,444,719 | 99.95 |
| 2/6/2017 | 29.66 | 8,724,783,000 | 258,777,063,780 | 4,464,996 | 8,720,318,004 | 258,644,631,999 | 99.95 |
| 2/7/2017 | 29.56 | 8,724,783,000 | 257,904,585,480 | 4,464,996 | 8,720,318,004 | 257,772,600,198 | 99.95 |
| 2/8/2017 | 29.43 | 8,724,783,000 | 256,770,363,690 | 4,464,996 | 8,720,318,004 | 256,638,958,858 | 99.95 |
| 2/9/2017 | 29.59 | 8,724,783,000 | 258,166,328,970 | 4,464,996 | 8,720,318,004 | 258,034,209,738 | 99.95 |
| 2/10/2017 | 29.72 | 8,724,783,000 | 259,300,550,760 | 4,464,996 | 8,720,318,004 | 259,167,851,079 | 99.95 |
| 2/13/2017 | 30.04 | 8,724,783,000 | 262,092,481,320 | 4,464,996 | 8,720,318,004 | 261,958,352,840 | 99.95 |
| 2/14/2017 | 30.28 | 8,724,783,000 | 264,186,429,240 | 4,464,996 | 8,720,318,004 | 264,051,229,161 | 99.95 |
| 2/15/2017 | 30.35 | 8,724,783,000 | 264,797,164,050 | 4,464,996 | 8,720,318,004 | 264,661,651,421 | 99.95 |
| 2/16/2017 | 30.45 | 8,724,783,000 | 265,669,642,350 | 4,464,996 | 8,720,318,004 | 265,533,683,222 | 99.95 |
| 2/17/2017 | 30.37 | 8,724,783,000 | 264,971,659,710 | 4,464,996 | 8,720,318,004 | 264,836,057,781 | 99.95 |
| 2/21/2017 | 30.52 | 8,724,783,000 | 266,280,377,160 | 4,464,996 | 8,720,318,004 | 266,144,105,482 | 99.95 |
| 2/22/2017 | 30.33 | 8,724,783,000 | 264,622,668,390 | 4,464,996 | 8,720,318,004 | 264,487,245,061 | 99.95 |
| 2/23/2017 | 30.02 | 8,724,783,000 | 261,917,985,660 | 4,464,996 | 8,720,318,004 | 261,783,946,480 | 99.95 |
| 2/24/2017 | 30.19 | 8,724,783,000 | 263,401,198,770 | 4,464,996 | 8,720,318,004 | 263,266,400,541 | 99.95 |
| 2/27/2017 | 29.94 | 8,708,713,725 | 260,738,888,927 | 4,464,996 | 8,704,248,729 | 260,605,206,946 | 99.95 |
| 2/28/2017 | 29.81 | 8,708,713,725 | 259,606,756,142 | 4,464,996 | 8,704,248,729 | 259,473,654,611 | 99.95 |
| 3/1/2017 | 30.19 | 8,708,713,725 | 262,916,067,358 | 4,464,996 | 8,704,248,729 | 262,781,269,129 | 99.95 |
| 3/2/2017 | 30.19 | 8,708,713,725 | 262,916,067,358 | 4,464,996 | 8,704,248,729 | 262,781,269,129 | 99.95 |
| 3/3/2017 | 30.12 | 8,708,713,725 | 262,306,457,397 | 4,464,996 | 8,704,248,729 | 262,171,971,717 | 99.95 |
| 3/6/2017 | 30.00 | 8,708,713,725 | 261,261,411,750 | 4,464,996 | 8,704,248,729 | 261,127,461,870 | 99.95 |
| 3/7/2017 | 29.86 | 8,708,713,725 | 260,042,191,829 | 4,464,996 | 8,704,248,729 | 259,908,867,048 | 99.95 |
| 3/8/2017 | 29.80 | 8,708,713,725 | 259,519,669,005 | 4,464,996 | 8,704,248,729 | 259,386,612,124 | 99.95 |
| 3/9/2017 | 29.66 | 8,708,713,725 | 258,300,449,084 | 4,464,996 | 8,704,248,729 | 258,168,017,302 | 99.95 |
| 3/10/2017 | 30.28 | 8,708,713,725 | 263,699,851,593 | 4,464,996 | 8,704,248,729 | 263,564,651,514 | 99.95 |
| 3/13/2017 | 29.86 | 8,708,713,725 | 260,042,191,829 | 4,464,996 | 8,704,248,729 | 259,908,867,048 | 99.95 |
| 3/14/2017 | 29.54 | 8,708,713,725 | 257,255,403,437 | 4,464,996 | 8,704,248,729 | 257,123,507,455 | 99.95 |
| 3/15/2017 | 29.76 | 8,708,713,725 | 259,171,320,456 | 4,464,996 | 8,704,248,729 | 259,038,442,175 | 99.95 |
| 3/16/2017 | 29.75 | 8,708,713,725 | 259,084,233,319 | 4,464,996 | 8,704,248,729 | 258,951,399,688 | 99.95 |
| 3/17/2017 | 29.88 | 8,708,713,725 | 260,216,366,103 | 4,464,996 | 8,704,248,729 | 260,082,952,023 | 99.95 |
| 3/20/2017 | 29.74 | 8,708,713,725 | 258,997,146,182 | 4,464,996 | 8,704,248,729 | 258,864,357,200 | 99.95 |
| 3/21/2017 | 29.39 | 8,708,713,725 | 255,949,096,378 | 4,464,996 | 8,704,248,729 | 255,817,870,145 | 99.95 |
| 3/22/2017 | 29.53 | 8,708,713,725 | 257,168,316,299 | 4,464,996 | 8,704,248,729 | 257,036,464,967 | 99.95 |
| 3/23/2017 | 29.62 | 8,708,713,725 | 257,952,100,535 | 4,464,996 | 8,704,248,729 | 257,819,847,353 | 99.95 |
| 3/24/2017 | 29.72 | 8,708,713,725 | 258,822,971,907 | 4,464,996 | 8,704,248,729 | 258,690,272,226 | 99.95 |
| 3/27/2017 | 29.44 | 8,708,713,725 | 256,384,532,064 | 4,464,996 | 8,704,248,729 | 256,253,082,582 | 99.95 |
| 3/28/2017 | 29.62 | 8,708,713,725 | 257,952,100,535 | 4,464,996 | 8,704,248,729 | 257,819,847,353 | 99.95 |
| 3/29/2017 | 29.68 | 8,708,713,725 | 258,474,623,358 | 4,464,996 | 8,704,248,729 | 258,342,102,277 | 99.95 |
| 3/30/2017 | 29.87 | 8,708,713,725 | 260,129,278,966 | 4,464,996 | 8,704,248,729 | 259,995,909,535 | 99.95 |
| 3/31/2017 | 29.80 | 8,683,963,000 | 258,782,097,400 | 4,464,996 | 8,679,498,004 | 258,649,040,519 | 99.95 |
| 4/3/2017 | 29.88 | 8,683,963,000 | 259,476,814,440 | 4,464,996 | 8,679,498,004 | 259,343,400,360 | 99.95 |
| 4/4/2017 | 30.02 | 8,683,963,000 | 260,692,569,260 | 4,464,996 | 8,679,498,004 | 260,558,530,080 | 99.95 |
| 4/5/2017 | 29.97 | 8,683,963,000 | 260,258,371,110 | 4,464,996 | 8,679,498,004 | 260,124,555,180 | 99.95 |
| 4/6/2017 | 29.93 | 8,683,963,000 | 259,911,012,590 | 4,464,996 | 8,679,498,004 | 259,777,375,260 | 99.95 |
| 4/7/2017 | 29.99 | 8,683,963,000 | 260,432,050,370 | 4,464,996 | 8,679,498,004 | 260,298,145,140 | 99.95 |
| 4/10/2017 | 30.01 | 8,683,963,000 | 260,605,729,630 | 4,464,996 | 8,679,498,004 | 260,471,735,100 | 99.95 |
| 4/11/2017 | 30.04 | 8,683,963,000 | 260,866,248,520 | 4,464,996 | 8,679,498,004 | 260,732,120,040 | 99.95 |
| 4/12/2017 | 29.77 | 8,683,963,000 | 258,521,578,510 | 4,464,996 | 8,679,498,004 | 258,388,655,579 | 99.95 |
| 4/13/2017 | 29.56 | 8,683,963,000 | 256,697,946,280 | 4,464,996 | 8,679,498,004 | 256,565,960,998 | 99.95 |
| 4/17/2017 | 29.64 | 8,683,963,000 | 257,392,663,320 | 4,464,996 | 8,679,498,004 | 257,260,320,839 | 99.95 |
| 4/18/2017 | 29.84 | 8,683,963,000 | 259,129,455,920 | 4,464,996 | 8,679,498,004 | 258,996,220,439 | 99.95 |
| 4/19/2017 | 30.00 | 8,683,963,000 | 260,518,890,000 | 4,464,996 | 8,679,498,004 | 260,384,940,120 | 99.95 |
| 4/20/2017 | 30.27 | 8,683,963,000 | 262,863,560,010 | 4,464,996 | 8,679,498,004 | 262,728,404,581 | 99.95 |

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date (1) | Closing Price (2) | Shares Outstanding[2] (3) | Market Capitalization (4) (2) × (3) | Insider Holdings (5) | Float (6) (3) - (5) | Market Value of Float (8) (2) × (6) | Float as a Percent of Shares Outstanding (7) (6) / (3) |
|---|---|---|---|---|---|---|---|
| 4/21/2017 | $ 29.55 | 8,683,963,000 | $ 256,611,106,650 | 4,464,996 | 8,679,498,004 | $ 256,479,166,018 | 99.95 % |
| 4/24/2017 | 29.55 | 8,683,963,000 | 256,611,106,650 | 4,464,996 | 8,679,498,004 | 256,479,166,018 | 99.95 |
| 4/25/2017 | 29.45 | 8,683,963,000 | 255,742,710,350 | 4,464,996 | 8,679,498,004 | 255,611,216,218 | 99.95 |
| 4/26/2017 | 29.26 | 8,683,963,000 | 254,092,757,380 | 4,464,996 | 8,679,498,004 | 253,962,111,597 | 99.95 |
| 4/27/2017 | 29.08 | 8,683,963,000 | 252,529,644,040 | 4,464,996 | 8,679,498,004 | 252,399,801,956 | 99.95 |
| 4/28/2017 | 28.99 | 8,683,963,000 | 251,748,087,370 | 4,464,996 | 8,679,498,004 | 251,618,647,136 | 99.95 |
| 5/1/2017 | 28.94 | 8,683,963,000 | 251,313,889,220 | 4,464,996 | 8,679,498,004 | 251,184,672,236 | 99.95 |
| 5/2/2017 | 28.99 | 8,683,963,000 | 251,748,087,370 | 4,464,996 | 8,679,498,004 | 251,618,647,136 | 99.95 |
| 5/3/2017 | 29.23 | 8,683,963,000 | 253,832,238,490 | 4,464,996 | 8,679,498,004 | 253,701,726,657 | 99.95 |
| 5/4/2017 | 29.20 | 8,683,963,000 | 253,571,719,600 | 4,464,996 | 8,679,498,004 | 253,441,341,717 | 99.95 |
| 5/5/2017 | 29.22 | 8,683,963,000 | 253,745,398,860 | 4,464,996 | 8,679,498,004 | 253,614,931,677 | 99.95 |
| 5/8/2017 | 29.07 | 8,683,963,000 | 252,442,804,410 | 4,464,996 | 8,679,498,004 | 252,313,006,976 | 99.95 |
| 5/9/2017 | 28.93 | 8,683,963,000 | 251,227,049,590 | 4,464,996 | 8,679,498,004 | 251,097,877,256 | 99.95 |
| 5/10/2017 | 28.70 | 8,683,963,000 | 249,229,738,100 | 4,464,996 | 8,679,498,004 | 249,101,592,715 | 99.95 |
| 5/11/2017 | 28.87 | 8,683,963,000 | 250,706,011,810 | 4,464,996 | 8,679,498,004 | 250,577,107,375 | 99.95 |
| 5/12/2017 | 28.27 | 8,683,963,000 | 245,495,634,010 | 4,464,996 | 8,679,498,004 | 245,369,408,573 | 99.95 |
| 5/15/2017 | 28.18 | 8,683,963,000 | 244,714,077,340 | 4,464,996 | 8,679,498,004 | 244,588,253,753 | 99.95 |
| 5/16/2017 | 28.04 | 8,683,963,000 | 243,498,322,520 | 4,464,996 | 8,679,498,004 | 243,373,124,032 | 99.95 |
| 5/17/2017 | 27.41 | 8,683,963,000 | 238,027,425,830 | 4,464,996 | 8,679,498,004 | 237,905,040,290 | 99.95 |
| 5/18/2017 | 27.48 | 8,683,963,000 | 238,635,303,240 | 4,464,996 | 8,679,498,004 | 238,512,605,150 | 99.95 |
| 5/19/2017 | 28.05 | 8,683,963,000 | 243,585,162,150 | 4,464,996 | 8,679,498,004 | 243,459,919,012 | 99.95 |
| 5/22/2017 | 28.18 | 8,683,963,000 | 244,714,077,340 | 4,464,996 | 8,679,498,004 | 244,588,253,753 | 99.95 |
| 5/23/2017 | 28.28 | 8,683,963,000 | 245,582,473,640 | 4,464,996 | 8,679,498,004 | 245,456,203,553 | 99.95 |
| 5/24/2017 | 27.83 | 8,683,963,000 | 241,674,690,290 | 4,464,996 | 8,679,498,004 | 241,550,429,451 | 99.95 |
| 5/25/2017 | 27.49 | 8,683,963,000 | 238,722,142,870 | 4,464,996 | 8,679,498,004 | 238,599,400,130 | 99.95 |
| 5/26/2017 | 27.45 | 8,683,963,000 | 238,374,784,350 | 4,464,996 | 8,679,498,004 | 238,252,220,210 | 99.95 |
| 5/30/2017 | 27.36 | 8,683,963,000 | 237,593,227,680 | 4,464,996 | 8,679,498,004 | 237,471,065,389 | 99.95 |
| 5/31/2017 | 27.38 | 8,683,963,000 | 237,766,906,940 | 4,464,996 | 8,679,498,004 | 237,644,655,350 | 99.95 |
| 6/1/2017 | 27.72 | 8,683,963,000 | 240,719,454,360 | 4,464,996 | 8,679,498,004 | 240,595,684,671 | 99.95 |
| 6/2/2017 | 27.88 | 8,683,963,000 | 242,108,888,440 | 4,464,996 | 8,679,498,004 | 241,984,404,352 | 99.95 |
| 6/5/2017 | 27.98 | 8,683,963,000 | 242,977,284,740 | 4,464,996 | 8,679,498,004 | 242,852,354,152 | 99.95 |
| 6/6/2017 | 27.93 | 8,683,963,000 | 242,543,086,590 | 4,464,996 | 8,679,498,004 | 242,418,379,252 | 99.95 |
| 6/7/2017 | 27.68 | 8,683,963,000 | 240,372,095,840 | 4,464,996 | 8,679,498,004 | 240,248,504,751 | 99.95 |
| 6/8/2017 | 27.59 | 8,683,963,000 | 239,590,539,170 | 4,464,996 | 8,679,498,004 | 239,467,349,930 | 99.95 |
| 6/9/2017 | 27.94 | 8,683,963,000 | 242,629,926,220 | 4,464,996 | 8,679,498,004 | 242,505,174,232 | 99.95 |
| 6/12/2017 | 28.94 | 8,683,963,000 | 251,313,889,220 | 4,464,996 | 8,679,498,004 | 251,184,672,236 | 99.95 |
| 6/13/2017 | 28.45 | 8,683,963,000 | 247,058,747,350 | 4,464,996 | 8,679,498,004 | 246,931,718,214 | 99.95 |
| 6/14/2017 | 28.69 | 8,683,963,000 | 249,142,898,470 | 4,464,996 | 8,679,498,004 | 249,014,797,735 | 99.95 |
| 6/15/2017 | 28.94 | 8,683,963,000 | 251,313,889,220 | 4,464,996 | 8,679,498,004 | 251,184,672,236 | 99.95 |
| 6/16/2017 | 29.00 | 8,683,963,000 | 251,834,927,000 | 4,464,996 | 8,679,498,004 | 251,705,442,116 | 99.95 |
| 6/19/2017 | 28.80 | 8,683,963,000 | 250,098,134,400 | 4,464,996 | 8,679,498,004 | 249,969,542,515 | 99.95 |
| 6/20/2017 | 28.13 | 8,683,963,000 | 244,279,879,190 | 4,464,996 | 8,679,498,004 | 244,154,278,853 | 99.95 |
| 6/21/2017 | 27.78 | 8,683,963,000 | 241,240,492,140 | 4,464,996 | 8,679,498,004 | 241,116,454,551 | 99.95 |
| 6/22/2017 | 27.55 | 8,683,963,000 | 239,243,180,650 | 4,464,996 | 8,679,498,004 | 239,120,170,010 | 99.95 |
| 6/23/2017 | 27.57 | 8,683,963,000 | 239,416,859,910 | 4,464,996 | 8,679,498,004 | 239,293,759,970 | 99.95 |
| 6/26/2017 | 27.61 | 8,683,963,000 | 239,764,218,430 | 4,464,996 | 8,679,498,004 | 239,640,939,890 | 99.95 |
| 6/27/2017 | 27.21 | 8,683,963,000 | 236,290,633,230 | 4,464,996 | 8,679,498,004 | 236,169,140,689 | 99.95 |
| 6/28/2017 | 27.08 | 8,683,963,000 | 235,161,718,040 | 4,464,996 | 8,679,498,004 | 235,040,805,948 | 99.95 |
| 6/29/2017 | 27.02 | 8,683,963,000 | 234,640,680,260 | 4,464,996 | 8,679,498,004 | 234,520,036,068 | 99.95 |
| 6/30/2017 | 27.01 | 8,657,946,000 | 233,851,121,460 | 4,464,996 | 8,653,481,004 | 233,730,521,918 | 99.95 |
| 7/3/2017 | 27.45 | 8,657,946,000 | 237,660,617,700 | 4,464,996 | 8,653,481,004 | 237,538,053,560 | 99.95 |
| 7/5/2017 | 27.35 | 8,657,946,000 | 236,794,823,100 | 4,464,996 | 8,653,481,004 | 236,672,705,459 | 99.95 |
| 7/6/2017 | 26.31 | 8,657,946,000 | 227,790,559,260 | 4,464,996 | 8,653,481,004 | 227,673,085,215 | 99.95 |
| 7/7/2017 | 26.15 | 8,657,946,000 | 226,405,287,900 | 4,464,996 | 8,653,481,004 | 226,288,528,255 | 99.95 |

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) × (3) | (5) | (6) (3) - (5) | (8) (2) × (6) | (7) (6) / (3) |
| 7/10/2017 | $ 26.04 | 8,657,946,000 | $ 225,452,913,840 | 4,464,996 | 8,653,481,004 | $ 225,336,645,344 | 99.95 % |
| 7/11/2017 | 26.38 | 8,657,946,000 | 228,396,615,480 | 4,464,996 | 8,653,481,004 | 228,278,828,886 | 99.95 |
| 7/12/2017 | 26.58 | 8,657,946,000 | 230,128,204,680 | 4,464,996 | 8,653,481,004 | 230,009,525,086 | 99.95 |
| 7/13/2017 | 26.79 | 8,657,946,000 | 231,946,373,340 | 4,464,996 | 8,653,481,004 | 231,826,756,097 | 99.95 |
| 7/14/2017 | 26.78 | 8,657,946,000 | 231,859,793,880 | 4,464,996 | 8,653,481,004 | 231,740,221,287 | 99.95 |
| 7/17/2017 | 26.82 | 8,657,946,000 | 232,206,111,720 | 4,464,996 | 8,653,481,004 | 232,086,360,527 | 99.95 |
| 7/18/2017 | 26.89 | 8,657,946,000 | 232,812,167,940 | 4,464,996 | 8,653,481,004 | 232,692,104,198 | 99.95 |
| 7/19/2017 | 26.94 | 8,657,946,000 | 233,245,065,240 | 4,464,996 | 8,653,481,004 | 233,124,778,248 | 99.95 |
| 7/20/2017 | 26.69 | 8,657,946,000 | 231,080,578,740 | 4,464,996 | 8,653,481,004 | 230,961,407,997 | 99.95 |
| 7/21/2017 | 25.91 | 8,657,946,000 | 224,327,380,860 | 4,464,996 | 8,653,481,004 | 224,211,692,814 | 99.95 |
| 7/24/2017 | 25.43 | 8,657,946,000 | 220,171,566,780 | 4,464,996 | 8,653,481,004 | 220,058,021,932 | 99.95 |
| 7/25/2017 | 25.44 | 8,657,946,000 | 220,258,146,240 | 4,464,996 | 8,653,481,004 | 220,144,556,742 | 99.95 |
| 7/26/2017 | 25.59 | 8,657,946,000 | 221,556,838,140 | 4,464,996 | 8,653,481,004 | 221,442,578,892 | 99.95 |
| 7/27/2017 | 25.79 | 8,657,946,000 | 223,288,427,340 | 4,464,996 | 8,653,481,004 | 223,173,275,093 | 99.95 |
| 7/28/2017 | 25.53 | 8,657,946,000 | 221,037,361,380 | 4,464,996 | 8,653,481,004 | 220,923,370,032 | 99.95 |
| 7/31/2017 | 25.61 | 8,657,946,000 | 221,729,997,060 | 4,464,996 | 8,653,481,004 | 221,615,648,512 | 99.95 |
| 8/1/2017 | 25.44 | 8,657,946,000 | 220,258,146,240 | 4,464,996 | 8,653,481,004 | 220,144,556,742 | 99.95 |
| 8/2/2017 | 25.52 | 8,657,946,000 | 220,950,781,920 | 4,464,996 | 8,653,481,004 | 220,836,835,222 | 99.95 |
| 8/3/2017 | 25.76 | 8,657,946,000 | 223,028,688,960 | 4,464,996 | 8,653,481,004 | 222,913,670,663 | 99.95 |
| 8/4/2017 | 25.78 | 8,657,946,000 | 223,201,847,880 | 4,464,996 | 8,653,481,004 | 223,086,740,283 | 99.95 |
| 8/7/2017 | 25.63 | 8,657,946,000 | 221,903,155,980 | 4,464,996 | 8,653,481,004 | 221,788,718,133 | 99.95 |
| 8/8/2017 | 25.56 | 8,657,946,000 | 221,297,099,760 | 4,464,996 | 8,653,481,004 | 221,182,974,462 | 99.95 |
| 8/9/2017 | 25.71 | 8,657,946,000 | 222,595,791,660 | 4,464,996 | 8,653,481,004 | 222,480,996,613 | 99.95 |
| 8/10/2017 | 25.30 | 8,657,946,000 | 219,046,033,800 | 4,464,996 | 8,653,481,004 | 218,933,069,401 | 99.95 |
| 8/11/2017 | 25.20 | 8,657,946,000 | 218,180,239,200 | 4,464,996 | 8,653,481,004 | 218,067,721,301 | 99.95 |
| 8/14/2017 | 25.36 | 8,657,946,000 | 219,565,510,560 | 4,464,996 | 8,653,481,004 | 219,452,278,261 | 99.95 |
| 8/15/2017 | 25.14 | 8,657,946,000 | 217,660,762,440 | 4,464,996 | 8,653,481,004 | 217,548,512,441 | 99.95 |
| 8/16/2017 | 25.10 | 8,657,946,000 | 217,314,444,600 | 4,464,996 | 8,653,481,004 | 217,202,373,200 | 99.95 |
| 8/17/2017 | 24.75 | 8,657,946,000 | 214,284,163,500 | 4,464,996 | 8,653,481,004 | 214,173,654,849 | 99.95 |
| 8/18/2017 | 24.55 | 8,657,946,000 | 212,552,574,300 | 4,464,996 | 8,653,481,004 | 212,442,958,648 | 99.95 |
| 8/21/2017 | 24.49 | 8,657,946,000 | 212,033,097,540 | 4,464,996 | 8,653,481,004 | 211,923,749,788 | 99.95 |
| 8/22/2017 | 24.60 | 8,657,946,000 | 212,985,471,600 | 4,464,996 | 8,653,481,004 | 212,875,632,698 | 99.95 |
| 8/23/2017 | 24.39 | 8,657,946,000 | 211,167,302,940 | 4,464,996 | 8,653,481,004 | 211,058,401,688 | 99.95 |
| 8/24/2017 | 24.30 | 8,657,946,000 | 210,388,087,800 | 4,464,996 | 8,653,481,004 | 210,279,588,397 | 99.95 |
| 8/25/2017 | 24.49 | 8,657,946,000 | 212,033,097,540 | 4,464,996 | 8,653,481,004 | 211,923,749,788 | 99.95 |
| 8/28/2017 | 24.47 | 8,657,946,000 | 211,859,938,620 | 4,464,996 | 8,653,481,004 | 211,750,680,168 | 99.95 |
| 8/29/2017 | 24.44 | 8,657,946,000 | 211,600,200,240 | 4,464,996 | 8,653,481,004 | 211,491,075,738 | 99.95 |
| 8/30/2017 | 24.28 | 8,657,946,000 | 210,214,928,880 | 4,464,996 | 8,653,481,004 | 210,106,518,777 | 99.95 |
| 8/31/2017 | 24.55 | 8,657,946,000 | 212,552,574,300 | 4,464,996 | 8,653,481,004 | 212,442,958,648 | 99.95 |
| 9/1/2017 | 25.14 | 8,657,946,000 | 217,660,762,440 | 4,464,996 | 8,653,481,004 | 217,548,512,441 | 99.95 |
| 9/5/2017 | 24.76 | 8,657,946,000 | 214,370,742,960 | 4,464,996 | 8,653,481,004 | 214,260,189,659 | 99.95 |
| 9/6/2017 | 24.92 | 8,657,946,000 | 215,756,014,320 | 4,464,996 | 8,653,481,004 | 215,644,746,620 | 99.95 |
| 9/7/2017 | 24.02 | 8,657,946,000 | 207,963,862,920 | 4,464,996 | 8,653,481,004 | 207,856,613,716 | 99.95 |
| 9/8/2017 | 23.82 | 8,657,946,000 | 206,232,273,720 | 4,464,996 | 8,653,481,004 | 206,125,917,515 | 99.95 |
| 9/11/2017 | 23.72 | 8,657,946,000 | 205,366,479,120 | 4,464,996 | 8,653,481,004 | 205,260,569,415 | 99.95 |
| 9/12/2017 | 23.91 | 8,657,946,000 | 207,011,488,860 | 4,464,996 | 8,653,481,004 | 206,904,730,806 | 99.95 |
| 9/13/2017 | 24.11 | 8,657,946,000 | 208,743,078,060 | 4,464,996 | 8,653,481,004 | 208,635,427,006 | 99.95 |
| 9/14/2017 | 24.26 | 8,657,946,000 | 210,041,769,960 | 4,464,996 | 8,653,481,004 | 209,933,449,157 | 99.95 |
| 9/15/2017 | 23.93 | 8,657,946,000 | 207,184,647,780 | 4,464,996 | 8,653,481,004 | 207,077,800,426 | 99.95 |
| 9/18/2017 | 24.46 | 8,657,946,000 | 211,773,359,160 | 4,464,996 | 8,653,481,004 | 211,664,145,358 | 99.95 |
| 9/19/2017 | 24.20 | 8,657,946,000 | 209,522,293,200 | 4,464,996 | 8,653,481,004 | 209,414,240,297 | 99.95 |
| 9/20/2017 | 24.32 | 8,657,946,000 | 210,561,246,720 | 4,464,996 | 8,653,481,004 | 210,452,658,017 | 99.95 |
| 9/21/2017 | 24.75 | 8,657,946,000 | 214,284,163,500 | 4,464,996 | 8,653,481,004 | 214,173,654,849 | 99.95 |
| 9/22/2017 | 24.87 | 8,657,946,000 | 215,323,117,020 | 4,464,996 | 8,653,481,004 | 215,212,072,569 | 99.95 |

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4)<br>(2) × (3) | (5) | (6)<br>(3) - (5) | (8)<br>(2) × (6) | (7)<br>(6) / (3) |
| 9/25/2017 | $ 25.11 | 8,657,946,000 | $ 217,401,024,060 | 4,464,996 | 8,653,481,004 | $ 217,288,908,010 | 99.95 % |
| 9/26/2017 | 24.93 | 8,657,946,000 | 215,842,593,780 | 4,464,996 | 8,653,481,004 | 215,731,281,430 | 99.95 |
| 9/27/2017 | 24.37 | 8,657,946,000 | 210,994,144,020 | 4,464,996 | 8,653,481,004 | 210,885,332,067 | 99.95 |
| 9/28/2017 | 24.24 | 8,657,946,000 | 209,868,611,040 | 4,464,996 | 8,653,481,004 | 209,760,379,537 | 99.95 |
| 9/29/2017 | 24.18 | 8,657,946,000 | 209,349,134,280 | 4,464,996 | 8,653,481,004 | 209,241,170,677 | 99.95 |
| 10/2/2017 | 24.57 | 8,672,085,000 | 213,073,128,450 | 4,464,996 | 8,667,620,004 | 212,963,423,498 | 99.95 |
| 10/3/2017 | 24.80 | 8,672,085,000 | 215,067,708,000 | 4,464,996 | 8,667,620,004 | 214,956,976,099 | 99.95 |
| 10/4/2017 | 24.48 | 8,672,085,000 | 212,292,640,800 | 4,464,996 | 8,667,620,004 | 212,183,337,698 | 99.95 |
| 10/5/2017 | 24.54 | 8,672,085,000 | 212,812,965,900 | 4,464,996 | 8,667,620,004 | 212,703,394,898 | 99.95 |
| 10/6/2017 | 24.39 | 8,672,085,000 | 211,512,153,150 | 4,464,996 | 8,667,620,004 | 211,403,251,898 | 99.95 |
| 10/9/2017 | 23.43 | 8,672,085,000 | 203,186,951,550 | 4,464,996 | 8,667,620,004 | 203,082,336,694 | 99.95 |
| 10/10/2017 | 23.36 | 8,672,085,000 | 202,579,905,600 | 4,464,996 | 8,667,620,004 | 202,475,603,293 | 99.95 |
| 10/11/2017 | 23.07 | 8,672,085,000 | 200,065,000,950 | 4,464,996 | 8,667,620,004 | 199,961,993,492 | 99.95 |
| 10/12/2017 | 23.05 | 8,672,085,000 | 199,891,559,250 | 4,464,996 | 8,667,620,004 | 199,788,641,092 | 99.95 |
| 10/13/2017 | 22.98 | 8,672,085,000 | 199,284,513,300 | 4,464,996 | 8,667,620,004 | 199,181,907,692 | 99.95 |
| 10/16/2017 | 23.36 | 8,672,085,000 | 202,579,905,600 | 4,464,996 | 8,667,620,004 | 202,475,603,293 | 99.95 |
| 10/17/2017 | 23.19 | 8,672,085,000 | 201,105,651,150 | 4,464,996 | 8,667,620,004 | 201,002,107,893 | 99.95 |
| 10/18/2017 | 23.12 | 8,672,085,000 | 200,498,605,200 | 4,464,996 | 8,667,620,004 | 200,395,374,492 | 99.95 |
| 10/19/2017 | 23.58 | 8,672,085,000 | 204,487,764,300 | 4,464,996 | 8,667,620,004 | 204,382,479,694 | 99.95 |
| 10/20/2017 | 23.83 | 8,672,085,000 | 206,655,785,550 | 4,464,996 | 8,667,620,004 | 206,549,384,695 | 99.95 |
| 10/23/2017 | 22.32 | 8,672,085,000 | 193,560,937,200 | 4,464,996 | 8,667,620,004 | 193,461,278,489 | 99.95 |
| 10/24/2017 | 21.89 | 8,672,085,000 | 189,831,940,650 | 4,464,996 | 8,667,620,004 | 189,734,201,888 | 99.95 |
| 10/25/2017 | 21.50 | 8,672,085,000 | 186,449,827,500 | 4,464,996 | 8,667,620,004 | 186,353,830,086 | 99.95 |
| 10/26/2017 | 21.32 | 8,672,085,000 | 184,888,852,200 | 4,464,996 | 8,667,620,004 | 184,793,658,485 | 99.95 |
| 10/27/2017 | 20.79 | 8,672,085,000 | 180,292,647,150 | 4,464,996 | 8,667,620,004 | 180,199,819,883 | 99.95 |
| 10/30/2017 | 20.41 | 8,672,085,000 | 176,997,254,850 | 4,464,996 | 8,667,620,004 | 176,906,124,282 | 99.95 |
| 10/31/2017 | 20.16 | 8,672,085,000 | 174,829,233,600 | 4,464,996 | 8,667,620,004 | 174,739,219,281 | 99.95 |
| 11/1/2017 | 20.02 | 8,672,085,000 | 173,615,141,700 | 4,464,996 | 8,667,620,004 | 173,525,752,480 | 99.95 |
| 11/2/2017 | 19.94 | 8,672,085,000 | 172,921,374,900 | 4,464,996 | 8,667,620,004 | 172,832,342,880 | 99.95 |
| 11/3/2017 | 20.14 | 8,672,085,000 | 174,655,791,900 | 4,464,996 | 8,667,620,004 | 174,565,866,881 | 99.95 |
| 11/6/2017 | 20.13 | 8,672,085,000 | 174,569,071,050 | 4,464,996 | 8,667,620,004 | 174,479,190,681 | 99.95 |
| 11/7/2017 | 20.21 | 8,672,085,000 | 175,262,837,850 | 4,464,996 | 8,667,620,004 | 175,172,600,281 | 99.95 |
| 11/8/2017 | 20.12 | 8,672,085,000 | 174,482,350,200 | 4,464,996 | 8,667,620,004 | 174,392,514,480 | 99.95 |
| 11/9/2017 | 19.99 | 8,672,085,000 | 173,354,979,150 | 4,464,996 | 8,667,620,004 | 173,265,723,880 | 99.95 |
| 11/10/2017 | 20.49 | 8,672,085,000 | 177,691,021,650 | 4,464,996 | 8,667,620,004 | 177,599,533,882 | 99.95 |
| 11/13/2017 | 19.02 | 8,672,085,000 | 164,943,056,700 | 4,464,996 | 8,667,620,004 | 164,858,132,476 | 99.95 |
| 11/14/2017 | 17.90 | 8,672,085,000 | 155,230,321,500 | 4,464,996 | 8,667,620,004 | 155,150,398,072 | 99.95 |
| 11/15/2017 | 18.26 | 8,672,085,000 | 158,352,272,100 | 4,464,996 | 8,667,620,004 | 158,270,741,273 | 99.95 |
| 11/16/2017 | 18.25 | 8,672,085,000 | 158,265,551,250 | 4,464,996 | 8,667,620,004 | 158,184,065,073 | 99.95 |
| 11/17/2017 | 18.21 | 8,672,085,000 | 157,918,667,850 | 4,464,996 | 8,667,620,004 | 157,837,360,273 | 99.95 |
| 11/20/2017 | 17.98 | 8,672,085,000 | 155,924,088,300 | 4,464,996 | 8,667,620,004 | 155,843,807,672 | 99.95 |
| 11/21/2017 | 17.83 | 8,672,085,000 | 154,623,275,550 | 4,464,996 | 8,667,620,004 | 154,543,664,671 | 99.95 |
| 11/22/2017 | 18.15 | 8,672,085,000 | 157,398,342,750 | 4,464,996 | 8,667,620,004 | 157,317,303,073 | 99.95 |
| 11/24/2017 | 18.19 | 8,672,085,000 | 157,745,226,150 | 4,464,996 | 8,667,620,004 | 157,664,007,873 | 99.95 |
| 11/27/2017 | 18.12 | 8,672,085,000 | 157,138,180,200 | 4,464,996 | 8,667,620,004 | 157,057,274,472 | 99.95 |
| 11/28/2017 | 18.41 | 8,672,085,000 | 159,653,084,850 | 4,464,996 | 8,667,620,004 | 159,570,884,274 | 99.95 |
| 11/29/2017 | 18.48 | 8,672,085,000 | 160,260,130,800 | 4,464,996 | 8,667,620,004 | 160,177,617,674 | 99.95 |
| 11/30/2017 | 18.29 | 8,672,085,000 | 158,612,434,650 | 4,464,996 | 8,667,620,004 | 158,530,769,873 | 99.95 |
| 12/1/2017 | 17.88 | 8,672,085,000 | 155,056,879,800 | 4,464,996 | 8,667,620,004 | 154,977,045,672 | 99.95 |
| 12/4/2017 | 17.95 | 8,672,085,000 | 155,663,925,750 | 4,464,996 | 8,667,620,004 | 155,583,779,072 | 99.95 |
| 12/5/2017 | 17.76 | 8,672,085,000 | 154,016,229,600 | 4,464,996 | 8,667,620,004 | 153,936,931,271 | 99.95 |
| 12/6/2017 | 17.66 | 8,672,085,000 | 153,149,021,100 | 4,464,996 | 8,667,620,004 | 153,070,169,271 | 99.95 |
| 12/7/2017 | 17.71 | 8,672,085,000 | 153,582,625,350 | 4,464,996 | 8,667,620,004 | 153,503,550,271 | 99.95 |
| 12/8/2017 | 17.71 | 8,672,085,000 | 153,582,625,350 | 4,464,996 | 8,667,620,004 | 153,503,550,271 | 99.95 |

**Exhibit 7**
**General Electric Company**
**Daily Market Capitalization and Float for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Holdings | Float | Market Value of Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (8) | (7) |
| | | | (2) × (3) | | (3) - (5) | (2) × (6) | (6) / (3) |
| 12/11/2017 | $ 17.65 | 8,672,085,000 | $ 153,062,300,250 | 4,464,996 | 8,667,620,004 | $ 152,983,493,071 | 99.95 % |
| 12/12/2017 | 17.91 | 8,672,085,000 | 155,317,042,350 | 4,464,996 | 8,667,620,004 | 155,237,074,272 | 99.95 |
| 12/13/2017 | 17.76 | 8,672,085,000 | 154,016,229,600 | 4,464,996 | 8,667,620,004 | 153,936,931,271 | 99.95 |
| 12/14/2017 | 17.64 | 8,672,085,000 | 152,975,579,400 | 4,464,996 | 8,667,620,004 | 152,896,816,871 | 99.95 |
| 12/15/2017 | 17.82 | 8,672,085,000 | 154,536,554,700 | 4,464,996 | 8,667,620,004 | 154,456,988,471 | 99.95 |
| 12/18/2017 | 17.76 | 8,672,085,000 | 154,016,229,600 | 4,464,996 | 8,667,620,004 | 153,936,931,271 | 99.95 |
| 12/19/2017 | 17.59 | 8,672,085,000 | 152,541,975,150 | 4,464,996 | 8,667,620,004 | 152,463,435,870 | 99.95 |
| 12/20/2017 | 17.45 | 8,672,085,000 | 151,327,883,250 | 4,464,996 | 8,667,620,004 | 151,249,969,070 | 99.95 |
| 12/21/2017 | 17.47 | 8,672,085,000 | 151,501,324,950 | 4,464,996 | 8,667,620,004 | 151,423,321,470 | 99.95 |
| 12/22/2017 | 17.50 | 8,672,085,000 | 151,761,487,500 | 4,464,996 | 8,667,620,004 | 151,683,350,070 | 99.95 |
| 12/26/2017 | 17.43 | 8,672,085,000 | 151,154,441,550 | 4,464,996 | 8,667,620,004 | 151,076,616,670 | 99.95 |
| 12/27/2017 | 17.38 | 8,672,085,000 | 150,720,837,300 | 4,464,996 | 8,667,620,004 | 150,643,235,670 | 99.95 |
| 12/28/2017 | 17.36 | 8,672,085,000 | 150,547,395,600 | 4,464,996 | 8,667,620,004 | 150,469,883,269 | 99.95 |
| 12/29/2017 | 17.45 | 8,672,085,000 | 151,327,883,250 | 4,464,996 | 8,667,620,004 | 151,249,969,070 | 99.95 |
| 1/2/2018 | 17.98 | 8,680,571,000 | 156,076,666,580 | 77,837,775 | 8,602,733,225 | 154,677,143,386 | 99.10 |
| 1/3/2018 | 18.15 | 8,680,571,000 | 157,552,363,650 | 77,837,775 | 8,602,733,225 | 156,139,608,034 | 99.10 |
| 1/4/2018 | 18.53 | 8,680,571,000 | 160,850,980,630 | 77,837,775 | 8,602,733,225 | 159,408,646,659 | 99.10 |
| 1/5/2018 | 18.54 | 8,680,571,000 | 160,937,786,340 | 77,837,775 | 8,602,733,225 | 159,494,673,992 | 99.10 |
| 1/8/2018 | 18.28 | 8,680,571,000 | 158,680,837,880 | 77,837,775 | 8,602,733,225 | 157,257,963,353 | 99.10 |
| 1/9/2018 | 18.56 | 8,680,571,000 | 161,111,397,760 | 77,837,775 | 8,602,733,225 | 159,666,728,656 | 99.10 |
| 1/10/2018 | 18.93 | 8,680,571,000 | 164,314,528,459 | 77,837,775 | 8,602,733,225 | 162,841,137,216 | 99.10 |
| 1/11/2018 | 19.02 | 8,680,571,000 | 165,104,460,420 | 77,837,775 | 8,602,733,225 | 163,623,985,940 | 99.10 |
| 1/12/2018 | 18.76 | 8,680,571,000 | 162,847,511,960 | 77,837,775 | 8,602,733,225 | 161,387,275,301 | 99.10 |
| 1/16/2018 | 18.21 | 8,680,571,000 | 158,073,197,910 | 77,837,775 | 8,602,733,225 | 156,655,772,027 | 99.10 |
| 1/17/2018 | 17.35 | 8,680,571,000 | 150,607,906,850 | 77,837,775 | 8,602,733,225 | 149,257,421,454 | 99.10 |
| 1/18/2018 | 16.77 | 8,680,571,000 | 145,573,175,670 | 77,837,775 | 8,602,733,225 | 144,267,836,183 | 99.10 |
| 1/19/2018 | 16.26 | 8,680,571,000 | 141,146,084,460 | 77,837,775 | 8,602,733,225 | 139,880,442,239 | 99.10 |
| 1/22/2018 | 16.17 | 8,680,571,000 | 140,364,833,070 | 77,837,775 | 8,602,733,225 | 139,106,196,248 | 99.10 |
| 1/23/2018 | 16.89 | 8,680,571,000 | 146,614,844,190 | 77,837,775 | 8,602,733,225 | 145,300,164,170 | 99.10 |

| | |
|---|---|
| **Average Float as a Percent of Shares Outstanding:** | 99.93 % |

| | |
|---|---|
| **Median Float as a Percent of Shares Outstanding:** | 99.95 % |

**Notes and Sources:**

Closing price data obtained from Bloomberg L.P.

Insider holdings and shares outstanding data obtained from SEC filings.

[1] The Class Period is assumed to start on March 2, 2015, the effective date of General Electric's 2014 10-K filing, and end on January 23, 2018, the day before the final disclosure.

[2] Daily shares outstanding figures are as of the most recent reported date.

**Exhibit 8a**
**General Electric Company**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**
*Using the NYSE Composite Index and the S&P Industrials Sector GICS Level 1 Index[2]*

| | News Days | | | Non-News Days | | | Difference Between News Days and Non-News Days | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[3] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[3] | Percent of Days with Significant Excess Returns | Difference in Percentages | z - statistic[4] | p-value[5] | Different from Zero at 5% Significance Level?[6] |
| | (1) | (2) | (3) (2) / (1) | (4) | (5) | (6) (5) / (4) | (7) (3) - (6) | (8) | (9) | (10) |
| I. Earnings Dates[7] | 11 | 7 | 63.6 % | 720 | 95 | 13.2 % | 50.4 % | 4.79 | 0.00 % | Yes |
| II. Using *Dow Jones Newswires* Stories Obtained Via a Company Search[8] | | | | | | | | | | |
| All News Stories | 689 | 101 | 14.7 | 42 | 1 | 2.4 | 12.3 | 2.23 | 2.58 | Yes |
| Only News Stories Published Outside Market Hours[9] | 623 | 94 | 15.1 | 108 | 8 | 7.4 | 7.7 | 2.13 | 3.34 | Yes |
| III. Using *Dow Jones Newswires* Stories Obtained Via a Text Search[10] | | | | | | | | | | |
| All News Stories | 615 | 99 | 16.1 | 116 | 3 | 2.6 | 13.5 | 3.85 | 0.01 | Yes |
| Only News Stories Published Outside Market Hours[9] | 511 | 84 | 16.4 | 220 | 18 | 8.2 | 8.3 | 2.95 | 0.31 | Yes |

**Notes and Sources:**

Data obtained from Bloomberg L.P., FactSet Research Systems Inc, and Factiva Dow Jones.

[1] The Class Period is assumed to start on March 2, 2015, the effective date of General Electric's 2014 10-K filing, and end on January 23, 2018, the day before the final disclosure.

[2] The returns of General Electric common stock are removed from the returns of the S&P Industrials Sector GICS Level 1 Index.

[3] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of General Electric's stock prices on the returns of the NYSE Composite Index and the S&P Industrials Sector GICS Level over the period from February 28, 2014 through February 27, 2015 [N=252]. For more information, see Exhibit 8b.

[4] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme than those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[5] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[6] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[7] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[8] News days are defined as days on which there was at least one news article on General Electric published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a company search. News stories were obtained through a search for news stories categorized as relevant to the company "General Electric" by Factiva Dow Jones between March 2, 2015 and January 23, 2018. The search included news stories published by *Dow Jones Newswires*, excluding "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. News stories that solely reported General Electric's stock price movements, volume, or order imbalance were removed. Additionally, news stories without any content were removed. See Exhibit 8d for more information.

[9] All news stories that were published during trading hours (i.e., news published at or after 9:30 AM ET and before 4:00 PM ET on days during which General Electric stock traded) were removed.

[10] News days are defined as days on which there was at least one news article on General Electric published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a text search. News stories were obtained through a text search for "General Electric" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between March 2, 2015 and January 23, 2018. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. News stories that solely reported General Electric's stock price movements, volume, or order imbalance were removed. Additionally, news stories without any content were removed. See exhibit 8d for more information.

**Exhibit 8b**
**General Electric Company**
**Statistical Model of Daily Logarithmic Returns of General Electric Common Stock**
**Estimation Period: February 28, 2014 through February 27, 2015 [N=252]**

| Log Return of General Electric | = | (0.00)[1] + | **0.48**[2] × | Log Return of NYSE | + | **0.44**[3] × | Log Return of S&P Industrials |
| Common Stock Price | | *(0.28)* | *3.78* | Composite Index | | *4.23* | Sector GICS Level 1 Index[4] |

| | | |
|---|---|---|
| **Observations** | = | 252 |
| **R-Squared**[5] | = | 59.15% |
| **Adjusted R-Squared**[6] | = | 58.82% |
| **Standard Error**[7] | = | 0.006 |

**Notes and Sources:**

Data obtained from Bloomberg L.P. and FactSet Research Systems Inc.

t-statistics are shown in *italics*. Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] The constant is the expected value of the dependent variable (log return of General Electric common stock) if the independent variables (log return of NYSE Composite Index and log return of S&P Industrials Sector GICS Level 1 Index) equal 0.

[2] This coefficient measures the change in the dependent variable (log return of General Electric common stock) associated with a one unit change in the first independent variable (log return of NYSE Composite Index), while holding all else constant.

[3] This coefficient measures the change in the dependent variable (log return of General Electric common stock) associated with a one unit change in the second independent variable (log return of S&P Industrials Sector GICS Level 1 Index), while holding all else constant.

[4] The returns of General Electric common stock are removed from the returns of the S&P Industrials Sector Index.

[5] R-squared is the percent of the variance in the dependent variable (log return of General Electric common stock) that is explained by the variance of the independent variables (log return of NYSE Composite Index and log return of S&P Industrials Sector GICS Level 1 Index).

[6] Adjusted R-squared is the percent of the variance in the dependent variable (log return of General Electric common stock) that is explained by the variance of the independent variables (log return of NYSE Composite Index and log return of S&P Industrials Sector GICS Level 1 Index), adjusted for the number of predictors in the market model.

[7] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 8c**
**General Electric Company**
**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**
*Using the NYSE Composite Index and the S&P Industrials Sector GICS Level 1 Index[2]*

| | News Days | | Non-News Days | | Kolmogorov-Smirnov Test of the Equality of Distributions of News Days and Non-News Days[4] | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Total Number | Average Absolute Value of Excess Returns[3] | Total Number | Average Absolute Value of Excess Returns[3] | Kolmogorov-Smirnov Distance[5] | p-value[6] | Different in Distribution at 5% Significance Level?[7] |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| I. Earnings Dates[8] | 11 | 0.0180 | 720 | 0.0064 | 0.6321 | 0.01 % | Yes |
| **II. Using *Dow Jones Newswires* Stories Obtained Via a Company Search[9]** | | | | | | | |
| All News Stories | 689 | 0.0068 | 42 | 0.0035 | 0.2472 | 1.28 | Yes |
| Only News Stories Published Outside Market Hours[10] | 623 | 0.0068 | 108 | 0.0049 | 0.1246 | 10.4 | No |
| **III. Using *Dow Jones Newswires* Stories Obtained Via a Text Search[11]** | | | | | | | |
| All News Stories | 615 | 0.0070 | 116 | 0.0043 | 0.1640 | 0.91 | Yes |
| Only News Stories Published Outside Market Hours[10] | 511 | 0.0072 | 220 | 0.0052 | 0.1028 | 7.13 | No |

**Notes and Sources:**

Data obtained from Bloomberg L.P., FactSet Research Systems Inc, and Factiva Dow Jones.

[1] The Class Period is assumed to start on March 2, 2015, the effective date of General Electric's 2014 10-K filing, and end on January 23, 2018, the day before the final disclosure.

[2] The returns of General Electric common stock are removed from the returns of the S&P Industrials Sector GICS Level 1 Index.

[3] Returns are predicted using a regression of the returns of General Electric's stock prices on the returns of the NYSE Composite Index and the S&P Industrials Sector GICS Level over the period from February 28, 2014 through February 27, 2015 [N=252]. For more information, see Exhibit 8b.

[4] The Kolmogorov-Smirnov test is a nonparametric test of the equality of continuous distributions. It quantifies a distance between the empirical cumulative distributions of two samples and tests the null hypothesis that both samples are drawn from the same distribution.

[5] The Kolmogorov-Smirnov distance is a statistic that quantifies the maximum distance between the distributions of news and non-news days.

[6] The p-value represents the probability of obtaining a test statistic as or more extreme than the observed test statistic assuming that the null hypothesis is true.

[7] A 5% significance level means that the distance in column (5) is of a magnitude that would be observed no more than 5% of the time if there is no difference in the distributions of news days and non-news days.

[8] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[9] News days are defined as days on which there was at least one news article on General Electric published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a company search. News stories were obtained through a search for news stories categorized as relevant to the company "General Electric" by Factiva Dow Jones between March 2, 2015 and January 23, 2018. The search included news stories published by *Dow Jones Newswires*, excluding "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. News stories that solely reported General Electric's stock price movements, volume, or order imbalance were removed. Additionally, news stories without any content were removed. See Exhibit 8d for more information.

[10] All news stories that were published during trading hours (i.e., news published at or after 9:30 AM ET and before 4:00 PM ET on days during which General Electric stock traded) were removed.

Case 1:17-cv-04849-JMF Document 89-51 Filed 09/20/25 Page 352 of 375

**Exhibit 8c**
**General Electric Company**
**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018**[1]

*Using the NYSE Composite Index and the S&P Industrials Sector GICS Level 1 Index*[2]

---

[1] News days are defined as days on which there was at least one news article on General Electric published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones via a text search. News stories were obtained through a text search for "General Electric" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between March 2, 2015 and January 23, 2018. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date. News stories that solely reported General Electric's stock price movements, volume, or order imbalance were removed. Additionally, news stories without any content were removed. See Exhibit 8d for more information.

**Exhibit 8d**
**General Electric Company**
*Dow Jones Newswires* **Stories that Solely Reported General Electric's Common Stock Price Movements, Volume, and Order Imbalance[1]**
**and Stories With No Content[1]**
**Class Period: March 2, 2015 to January 23, 2018[2]**

| Date (1) | Time (2) | Effective Date[3] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| **I. News Stories Obtained Via a Company Search[4]** | | | | |
| 4/17/2015 | 6:31 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:31 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:32 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:34 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 4/17/2015 | 6:34 AM | 4/17/2015 | (END) Dow Jones Newswires | ??????? (??) |
| 1/20/2016 | 9:22 AM | 1/20/2016 | *Synchrony Financial (SYF) Ind: 26.00-28.00 Last 28.03 | Dow Jones Institutional News |
| 6/14/2016 | 9:26 AM | 6/14/2016 | Synchrony Financial (SYF) Ind: 28.00-30.00 Last 30.44 | Dow Jones Institutional News |
| 6/24/2016 | 9:08 AM | 6/24/2016 | Synchrony Financial (SYF) Ind: 24.00-26.00 Last 26.00 | Dow Jones Institutional News |
| 4/28/2017 | 9:20 AM | 4/28/2017 | Synchrony Financial (SYF) Ind: 27.00-29.00 Last 33.05 | Dow Jones Institutional News |
| 4/28/2017 | 9:29 AM | 4/28/2017 | Synchrony Financial (SYF) Ind: 27.00-29.00 Last 33.05 | Dow Jones Institutional News |
| 5/19/2017 | 9:26 AM | 5/19/2017 | Synchrony Financial (SYF) Ind: 27.00-28.00 Last 26.50 | Dow Jones Institutional News |
| 5/19/2017 | 9:29 AM | 5/19/2017 | Synchrony Financial (SYF) Ind: 27.00-28.00 Last 26.50 | Dow Jones Institutional News |
| 8/15/2017 | 9:22 AM | 8/15/2017 | Synchrony Financial (SYF) Ind: 30.00-32.00 Last 29.64 | Dow Jones Institutional News |
| 10/11/2017 | 3:45 PM | 10/11/2017 | *Synchrony Financial (SYF)* close imbalance sell | Dow Jones Institutional News |
| 10/11/2017 | 3:45 PM | 10/11/2017 | *Synchrony Financial (SYF)* close imbalance sell | Dow Jones Institutional News |
| 10/11/2017 | 3:45 PM | 10/11/2017 | *Synchrony Financial (SYF)* close imbalance sell | Dow Jones Institutional News |
| 10/20/2017 | 9:21 AM | 10/20/2017 | Synchrony Financial (SYF) Ind: 32.00-34.00 Last 31.71 | Dow Jones Institutional News |

Case 1:17-cv-04349-JMF Document 89-1 Filed 09/20/25 Page 353 of 375

**General Electric Company**

***Dow Jones Newswires*** **Stories that Solely Reported General Electric's Common Stock Price Movements, Volume, and Order Imbalance[1] and Stories With No Content[1]**

**Class Period: March 2, 2015 to January 23, 2018[2]**

| Date (1) | Time (2) | Effective Date[3] (3) | Headline (4) | News Source (5) |
|---|---|---|---|---|
| **II. News Stories Obtained Via a Text Search[5]** | | | | |
| 6/24/2016 | 9:14 AM | 6/24/2016 | General Electric Co. (GE) Ind: 29.00-31.00 Last 31.19 | Dow Jones Institutional News |
| 7/21/2017 | 9:16 AM | 7/21/2017 | General Electric Co. (GE) Ind: 25.00-26.25 Last 26.69 | Dow Jones Institutional News |
| 10/11/2017 | 3:45 PM | 10/11/2017 | *General Electric Co. (GE)* close imbalance buy | Dow Jones Institutional News |
| 10/11/2017 | 3:45 PM | 10/11/2017 | *General Electric Co. (GE)* close imbalance buy | Dow Jones Institutional News |
| 10/11/2017 | 3:45 PM | 10/11/2017 | *General Electric Co. (GE)* close imbalance buy | Dow Jones Institutional News |
| 10/11/2017 | 4:15 PM | 10/12/2017 | *General Electric Co. (GE)* close imbalance buy | Dow Jones Institutional News |
| 10/11/2017 | 4:15 PM | 10/12/2017 | *General Electric Co. (GE)* close imbalance buy | Dow Jones Institutional News |
| 10/11/2017 | 4:15 PM | 10/12/2017 | *General Electric Co. (GE)* close imbalance buy | Dow Jones Institutional News |
| 10/20/2017 | 9:22 AM | 10/20/2017 | General Electric Co. (GE) Ind: 21.75-22.75 Last 23.58 | Dow Jones Institutional News |

**Notes and Sources:**

[1] News stories that solely reported General Electric's stock price movements, volume, or order imbalance and news stories with no content were removed from the analyses presented in Exhibits 8a and 8c.

[2] The Class Period is assumed to start on March 2, 2015, the effective date of General Electric's 2014 10-K filing, and end on January 23, 2018, the day before the final disclosure.

[3] On days when news came out at or after 4:00 PM ET or when there was news on a non-trading day, the next trading day was considered the effective date.

[4] News stories were obtained through a search for news stories categorized as relevant to the company "General Electric" by Factiva Dow Jones between March 2, 2015 and January 23, 2018. The search included news stories published by *Dow Jones Newswires* , excluding "Recurring pricing and market data" and "Obituaries, sports, calendars...."

[5] News stories were obtained through a text search for "General Electric" in the headline or lead paragraph of articles published by *Dow Jones Newswires* between March 2, 2015 and January 23, 2018. The search excluded news stories on "Recurring pricing and market data" and "Obituaries, sports, calendars...."

Case 1:17-cv-08457-JMF Document 169-51 Filed 09/20/25 Page 354 of 375

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 3/2/2015 | $ 26.11 | $ 25.09 | $ 25.09 | $ 0.00 | 0.00 % |
| 3/3/2015 | 25.86 | 24.87 | 24.86 | (0.01) | (0.04) |
| 3/4/2015 | 25.66 | 24.66 | 24.67 | 0.01 | 0.04 |
| 3/5/2015 | 25.82 | 24.81 | 24.81 | 0.00 | 0.00 |
| 3/6/2015 | 25.42 | 24.43 | 24.44 | 0.01 | 0.04 |
| 3/9/2015 | 25.64 | 24.66 | 24.67 | 0.01 | 0.04 |
| 3/10/2015 | 25.17 | 24.22 | 24.21 | (0.01) | (0.04) |
| 3/11/2015 | 25.19 | 24.23 | 24.24 | 0.01 | 0.04 |
| 3/12/2015 | 25.40 | 24.41 | 24.42 | 0.01 | 0.04 |
| 3/13/2015 | 25.04 | 24.06 | 24.03 | (0.03) | (0.12) |
| 3/16/2015 | 25.45 | 24.46 | 24.46 | 0.00 | 0.00 |
| 3/17/2015 | 25.31 | 24.34 | 24.34 | 0.00 | 0.00 |
| 3/18/2015 | 25.64 | 24.65 | 24.65 | 0.00 | 0.00 |
| 3/19/2015 | 25.33 | 24.35 | 24.36 | 0.01 | 0.04 |
| 3/20/2015 | 25.40 | 24.42 | 24.43 | 0.01 | 0.04 |
| 3/23/2015 | 25.47 | 24.48 | 24.49 | 0.01 | 0.04 |
| 3/24/2015 | 25.27 | 24.30 | 24.31 | 0.01 | 0.04 |
| 3/25/2015 | 24.91 | 23.96 | 23.95 | (0.01) | (0.04) |
| 3/26/2015 | 24.80 | 23.84 | 23.85 | 0.01 | 0.04 |
| 3/27/2015 | 24.86 | 23.89 | 23.89 | 0.00 | 0.00 |
| 3/30/2015 | 25.12 | 24.15 | 24.15 | 0.00 | 0.00 |
| 3/31/2015 | 24.81 | 23.85 | 23.86 | 0.01 | 0.04 |
| 4/1/2015 | 24.84 | 23.92 | 23.90 | (0.02) | (0.08) |
| 4/2/2015 | 24.94 | 23.97 | 23.98 | 0.01 | 0.04 |
| 4/6/2015 | 25.18 | 24.21 | 24.21 | 0.00 | 0.00 |
| 4/7/2015 | 25.02 | 24.04 | 24.03 | (0.01) | (0.04) |
| 4/8/2015 | 25.01 | 24.04 | 24.04 | 0.00 | 0.00 |
| 4/9/2015 | 25.73 | 24.74 | 24.73 | (0.01) | (0.04) |
| 4/10/2015 | 28.51 | 27.41 | 27.41 | 0.00 | 0.00 |
| 4/13/2015 | 27.63 | 26.57 | 26.57 | 0.00 | 0.00 |
| 4/14/2015 | 27.73 | 26.65 | 26.66 | 0.01 | 0.03 |
| 4/15/2015 | 27.46 | 26.38 | 26.39 | 0.01 | 0.04 |
| 4/16/2015 | 27.28 | 26.22 | 26.23 | 0.01 | 0.04 |
| 4/17/2015 | 27.25 | 26.17 | 26.18 | 0.01 | 0.04 |
| 4/20/2015 | 27.02 | 25.97 | 25.98 | 0.01 | 0.04 |
| 4/21/2015 | 26.62 | 25.60 | 25.61 | 0.01 | 0.04 |
| 4/22/2015 | 26.91 | 25.87 | 25.88 | 0.01 | 0.04 |
| 4/23/2015 | 26.85 | 25.81 | 25.82 | 0.01 | 0.04 |
| 4/24/2015 | 26.80 | 25.77 | 25.77 | 0.00 | 0.00 |
| 4/27/2015 | 26.88 | 25.85 | 25.86 | 0.01 | 0.04 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 4/28/2015 | $ 27.12 | $ 26.09 | $ 26.08 | $ (0.01) | (0.04) % |
| 4/29/2015 | 27.09 | 26.05 | 26.05 | 0.00 | 0.00 |
| 4/30/2015 | 27.08 | 26.03 | 26.04 | 0.01 | 0.04 |
| 5/1/2015 | 27.31 | 26.24 | 26.25 | 0.01 | 0.04 |
| 5/4/2015 | 27.27 | 26.21 | 26.22 | 0.01 | 0.04 |
| 5/5/2015 | 26.92 | 25.89 | 25.89 | 0.00 | 0.00 |
| 5/6/2015 | 26.81 | 25.78 | 25.78 | 0.00 | 0.00 |
| 5/7/2015 | 27.04 | 25.99 | 26.00 | 0.01 | 0.04 |
| 5/8/2015 | 27.36 | 26.29 | 26.30 | 0.01 | 0.04 |
| 5/11/2015 | 26.92 | 25.89 | 25.88 | (0.01) | (0.04) |
| 5/12/2015 | 27.03 | 25.98 | 25.99 | 0.01 | 0.04 |
| 5/13/2015 | 27.21 | 26.15 | 26.15 | 0.00 | 0.00 |
| 5/14/2015 | 27.41 | 26.33 | 26.34 | 0.01 | 0.04 |
| 5/15/2015 | 27.27 | 26.22 | 26.22 | 0.00 | 0.00 |
| 5/18/2015 | 27.31 | 26.25 | 26.25 | 0.00 | 0.00 |
| 5/19/2015 | 27.35 | 26.29 | 26.29 | 0.00 | 0.00 |
| 5/20/2015 | 27.64 | 26.57 | 26.58 | 0.01 | 0.03 |
| 5/21/2015 | 27.72 | 26.66 | 26.67 | 0.01 | 0.03 |
| 5/22/2015 | 27.68 | 26.61 | 26.62 | 0.01 | 0.04 |
| 5/26/2015 | 27.52 | 26.47 | 26.47 | 0.00 | 0.00 |
| 5/27/2015 | 27.52 | 26.44 | 26.45 | 0.01 | 0.03 |
| 5/28/2015 | 27.63 | 26.55 | 26.56 | 0.01 | 0.03 |
| 5/29/2015 | 27.27 | 26.21 | 26.22 | 0.01 | 0.04 |
| 6/1/2015 | 27.28 | 26.21 | 26.22 | 0.01 | 0.04 |
| 6/2/2015 | 27.33 | 26.29 | 26.29 | 0.00 | 0.00 |
| 6/3/2015 | 27.53 | 26.48 | 26.48 | 0.00 | 0.00 |
| 6/4/2015 | 27.26 | 26.22 | 26.22 | 0.00 | 0.00 |
| 6/5/2015 | 27.29 | 26.23 | 26.24 | 0.01 | 0.04 |
| 6/8/2015 | 27.24 | 26.18 | 26.18 | 0.00 | 0.00 |
| 6/9/2015 | 27.33 | 26.26 | 26.27 | 0.01 | 0.04 |
| 6/10/2015 | 27.63 | 26.54 | 26.55 | 0.01 | 0.03 |
| 6/11/2015 | 27.51 | 26.45 | 26.46 | 0.01 | 0.04 |
| 6/12/2015 | 27.39 | 26.33 | 26.34 | 0.01 | 0.04 |
| 6/15/2015 | 27.21 | 26.17 | 26.17 | 0.00 | 0.00 |
| 6/16/2015 | 27.22 | 26.16 | 26.16 | 0.00 | 0.00 |
| 6/17/2015 | 27.27 | 26.21 | 26.21 | 0.00 | 0.00 |
| 6/18/2015 | 27.37 | 26.31 | 26.32 | 0.01 | 0.04 |
| 6/19/2015 | 27.24 | 26.17 | 26.18 | 0.01 | 0.04 |
| 6/22/2015 | 27.42 | 26.37 | 26.38 | 0.01 | 0.04 |
| 6/23/2015 | 27.55 | 26.48 | 26.49 | 0.01 | 0.03 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 6/24/2015 | $ 27.26 | $ 26.21 | $ 26.22 | $ 0.01 | 0.04 % |
| 6/25/2015 | 27.04 | 25.99 | 26.00 | 0.01 | 0.04 |
| 6/26/2015 | 27.09 | 26.04 | 26.05 | 0.01 | 0.04 |
| 6/29/2015 | 26.64 | 25.60 | 25.61 | 0.01 | 0.04 |
| 6/30/2015 | 26.57 | 25.54 | 25.55 | 0.01 | 0.04 |
| 7/1/2015 | 26.66 | 25.63 | 25.64 | 0.01 | 0.04 |
| 7/2/2015 | 26.78 | 25.72 | 25.73 | 0.01 | 0.04 |
| 7/6/2015 | 26.31 | 25.29 | 25.30 | 0.01 | 0.04 |
| 7/7/2015 | 26.47 | 25.45 | 25.46 | 0.01 | 0.04 |
| 7/8/2015 | 25.89 | 24.88 | 24.89 | 0.01 | 0.04 |
| 7/9/2015 | 26.02 | 25.01 | 25.02 | 0.01 | 0.04 |
| 7/10/2015 | 26.27 | 25.25 | 25.26 | 0.01 | 0.04 |
| 7/13/2015 | 26.47 | 25.43 | 25.44 | 0.01 | 0.04 |
| 7/14/2015 | 26.66 | 25.62 | 25.63 | 0.01 | 0.04 |
| 7/15/2015 | 26.77 | 25.74 | 25.75 | 0.01 | 0.04 |
| 7/16/2015 | 27.04 | 25.98 | 25.99 | 0.01 | 0.04 |
| 7/17/2015 | 27.24 | 26.17 | 26.17 | 0.01 | 0.04 |
| 7/20/2015 | 27.14 | 26.07 | 26.08 | 0.01 | 0.04 |
| 7/21/2015 | 26.85 | 25.79 | 25.80 | 0.01 | 0.04 |
| 7/22/2015 | 26.63 | 25.59 | 25.60 | 0.01 | 0.04 |
| 7/23/2015 | 26.26 | 25.24 | 25.25 | 0.01 | 0.04 |
| 7/24/2015 | 25.75 | 24.75 | 24.76 | 0.01 | 0.04 |
| 7/27/2015 | 25.95 | 24.95 | 24.96 | 0.01 | 0.04 |
| 7/28/2015 | 26.10 | 25.10 | 25.11 | 0.01 | 0.04 |
| 7/29/2015 | 26.26 | 25.24 | 25.25 | 0.01 | 0.04 |
| 7/30/2015 | 26.12 | 25.11 | 25.12 | 0.01 | 0.04 |
| 7/31/2015 | 26.10 | 25.11 | 25.12 | 0.01 | 0.04 |
| 8/3/2015 | 25.87 | 24.86 | 24.87 | 0.01 | 0.04 |
| 8/4/2015 | 25.90 | 24.90 | 24.91 | 0.01 | 0.04 |
| 8/5/2015 | 26.10 | 25.09 | 25.10 | 0.01 | 0.04 |
| 8/6/2015 | 26.03 | 25.02 | 25.03 | 0.01 | 0.04 |
| 8/7/2015 | 25.79 | 24.79 | 24.80 | 0.01 | 0.04 |
| 8/10/2015 | 26.24 | 25.21 | 25.22 | 0.01 | 0.04 |
| 8/11/2015 | 25.71 | 24.72 | 24.73 | 0.01 | 0.04 |
| 8/12/2015 | 25.86 | 24.84 | 24.85 | 0.01 | 0.04 |
| 8/13/2015 | 25.79 | 24.80 | 24.81 | 0.01 | 0.04 |
| 8/14/2015 | 26.08 | 25.07 | 25.08 | 0.01 | 0.04 |
| 8/17/2015 | 26.21 | 25.19 | 25.20 | 0.01 | 0.04 |
| 8/18/2015 | 26.07 | 25.05 | 25.06 | 0.01 | 0.04 |
| 8/19/2015 | 25.73 | 24.73 | 24.74 | 0.01 | 0.04 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 8/20/2015 | $ 25.19 | $ 24.22 | $ 24.23 | $ 0.01 | 0.04 % |
| 8/21/2015 | 24.59 | 23.65 | 23.66 | 0.01 | 0.04 |
| 8/24/2015 | 23.87 | 22.94 | 22.95 | 0.01 | 0.04 |
| 8/25/2015 | 23.27 | 22.37 | 22.38 | 0.01 | 0.04 |
| 8/26/2015 | 24.01 | 23.09 | 23.10 | 0.01 | 0.04 |
| 8/27/2015 | 25.01 | 24.02 | 24.03 | 0.01 | 0.04 |
| 8/28/2015 | 25.16 | 24.17 | 24.18 | 0.01 | 0.04 |
| 8/31/2015 | 24.82 | 23.85 | 23.86 | 0.01 | 0.04 |
| 9/1/2015 | 23.88 | 22.96 | 22.97 | 0.01 | 0.04 |
| 9/2/2015 | 24.57 | 23.62 | 23.63 | 0.01 | 0.04 |
| 9/3/2015 | 24.51 | 23.55 | 23.56 | 0.01 | 0.04 |
| 9/4/2015 | 24.00 | 23.06 | 23.07 | 0.01 | 0.04 |
| 9/8/2015 | 24.96 | 23.98 | 23.99 | 0.01 | 0.04 |
| 9/9/2015 | 24.55 | 23.60 | 23.61 | 0.01 | 0.04 |
| 9/10/2015 | 24.68 | 23.71 | 23.72 | 0.01 | 0.04 |
| 9/11/2015 | 24.95 | 23.96 | 23.97 | 0.01 | 0.04 |
| 9/14/2015 | 24.77 | 23.80 | 23.81 | 0.01 | 0.04 |
| 9/15/2015 | 25.30 | 24.32 | 24.33 | 0.01 | 0.04 |
| 9/16/2015 | 25.93 | 24.92 | 24.93 | 0.01 | 0.04 |
| 9/17/2015 | 25.35 | 24.36 | 24.37 | 0.01 | 0.04 |
| 9/18/2015 | 24.80 | 23.86 | 23.87 | 0.01 | 0.04 |
| 9/21/2015 | 25.09 | 24.13 | 24.14 | 0.01 | 0.04 |
| 9/22/2015 | 25.11 | 24.13 | 24.14 | 0.01 | 0.04 |
| 9/23/2015 | 25.14 | 24.17 | 24.18 | 0.01 | 0.04 |
| 9/24/2015 | 24.91 | 23.94 | 23.95 | 0.01 | 0.04 |
| 9/25/2015 | 24.92 | 23.96 | 23.97 | 0.01 | 0.04 |
| 9/28/2015 | 24.31 | 23.37 | 23.38 | 0.01 | 0.04 |
| 9/29/2015 | 24.57 | 23.61 | 23.62 | 0.01 | 0.04 |
| 9/30/2015 | 25.22 | 24.22 | 24.23 | 0.01 | 0.04 |
| 10/1/2015 | 25.19 | 24.20 | 24.21 | 0.01 | 0.04 |
| 10/2/2015 | 25.47 | 24.48 | 24.49 | 0.01 | 0.04 |
| 10/5/2015 | 26.82 | 25.78 | 25.79 | 0.01 | 0.04 |
| 10/6/2015 | 27.29 | 26.23 | 26.24 | 0.01 | 0.04 |
| 10/7/2015 | 27.77 | 26.67 | 26.67 | 0.01 | 0.03 |
| 10/8/2015 | 28.03 | 26.93 | 26.94 | 0.01 | 0.03 |
| 10/9/2015 | 28.07 | 26.96 | 26.97 | 0.01 | 0.03 |
| 10/12/2015 | 28.09 | 26.99 | 27.00 | 0.01 | 0.03 |
| 10/13/2015 | 27.87 | 26.83 | 26.84 | 0.01 | 0.03 |
| 10/14/2015 | 27.60 | 26.51 | 26.52 | 0.01 | 0.03 |
| 10/15/2015 | 28.03 | 26.92 | 26.92 | 0.01 | 0.03 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|---------------|-----|-----|----------------|--------------------------------------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 10/16/2015 | $ 28.98 | $ 27.85 | $ 27.86 | $ 0.01 | 0.03 % |
| 10/19/2015 | 28.99 | 27.91 | 27.91 | 0.01 | 0.03 |
| 10/20/2015 | 28.78 | 27.69 | 27.70 | 0.01 | 0.03 |
| 10/21/2015 | 28.85 | 27.74 | 27.75 | 0.01 | 0.03 |
| 10/22/2015 | 29.58 | 28.45 | 28.46 | 0.01 | 0.03 |
| 10/23/2015 | 29.51 | 28.36 | 28.37 | 0.01 | 0.03 |
| 10/26/2015 | 29.55 | 28.40 | 28.41 | 0.01 | 0.03 |
| 10/27/2015 | 29.46 | 28.32 | 28.33 | 0.01 | 0.03 |
| 10/28/2015 | 29.39 | 28.25 | 28.26 | 0.01 | 0.03 |
| 10/29/2015 | 29.34 | 28.20 | 28.21 | 0.01 | 0.03 |
| 10/30/2015 | 28.92 | 27.80 | 27.81 | 0.01 | 0.03 |
| 11/2/2015 | 29.40 | 28.23 | 28.24 | 0.01 | 0.03 |
| 11/3/2015 | 29.59 | 28.44 | 28.45 | 0.01 | 0.03 |
| 11/4/2015 | 29.54 | 28.41 | 28.41 | 0.01 | 0.03 |
| 11/5/2015 | 29.64 | 28.52 | 28.53 | 0.01 | 0.03 |
| 11/6/2015 | 29.92 | 28.78 | 28.79 | 0.01 | 0.03 |
| 11/9/2015 | 29.75 | 28.63 | 28.64 | 0.01 | 0.03 |
| 11/10/2015 | 30.12 | 28.95 | 28.96 | 0.01 | 0.03 |
| 11/11/2015 | 30.67 | 29.46 | 29.47 | 0.01 | 0.03 |
| 11/12/2015 | 30.16 | 28.97 | 28.98 | 0.01 | 0.03 |
| 11/13/2015 | 30.28 | 29.09 | 29.10 | 0.01 | 0.03 |
| 11/16/2015 | 30.36 | 29.18 | 29.19 | 0.01 | 0.03 |
| 11/17/2015 | 30.32 | 29.13 | 29.14 | 0.01 | 0.03 |
| 11/18/2015 | 30.52 | 29.31 | 29.32 | 0.01 | 0.03 |
| 11/19/2015 | 30.27 | 29.12 | 29.13 | 0.01 | 0.03 |
| 11/20/2015 | 30.66 | 29.48 | 29.50 | 0.02 | 0.06 |
| 11/23/2015 | 30.59 | 29.35 | 29.36 | 0.01 | 0.03 |
| 11/24/2015 | 30.66 | 29.47 | 29.48 | 0.01 | 0.03 |
| 11/25/2015 | 30.36 | 29.18 | 29.19 | 0.01 | 0.03 |
| 11/27/2015 | 30.36 | 29.17 | 29.18 | 0.01 | 0.03 |
| 11/30/2015 | 29.94 | 28.79 | 28.80 | 0.01 | 0.03 |
| 12/1/2015 | 30.17 | 28.98 | 28.99 | 0.01 | 0.03 |
| 12/2/2015 | 29.97 | 28.82 | 28.83 | 0.01 | 0.03 |
| 12/3/2015 | 30.03 | 28.85 | 28.86 | 0.01 | 0.03 |
| 12/4/2015 | 30.49 | 29.30 | 29.31 | 0.01 | 0.03 |
| 12/7/2015 | 30.37 | 29.18 | 29.19 | 0.01 | 0.03 |
| 12/8/2015 | 30.19 | 29.04 | 29.05 | 0.01 | 0.03 |
| 12/9/2015 | 30.47 | 29.30 | 29.31 | 0.01 | 0.03 |
| 12/10/2015 | 30.65 | 29.46 | 29.47 | 0.01 | 0.03 |
| 12/11/2015 | 30.26 | 29.08 | 29.09 | 0.01 | 0.03 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 12/14/2015 | $ 30.26 | $ 29.10 | $ 29.11 | $ 0.01 | 0.03 % |
| 12/15/2015 | 30.32 | 29.15 | 29.15 | 0.01 | 0.03 |
| 12/16/2015 | 30.98 | 29.78 | 29.79 | 0.01 | 0.03 |
| 12/17/2015 | 30.55 | 29.38 | 29.39 | 0.01 | 0.03 |
| 12/18/2015 | 30.28 | 29.13 | 29.14 | 0.01 | 0.03 |
| 12/21/2015 | 30.40 | 29.20 | 29.21 | 0.01 | 0.03 |
| 12/22/2015 | 30.49 | 29.32 | 29.33 | 0.01 | 0.03 |
| 12/23/2015 | 30.95 | 29.75 | 29.76 | 0.01 | 0.03 |
| 12/24/2015 | 30.83 | 29.62 | 29.63 | 0.01 | 0.03 |
| 12/28/2015 | 30.90 | 29.70 | 29.71 | 0.01 | 0.03 |
| 12/29/2015 | 31.28 | 30.07 | 30.08 | 0.01 | 0.03 |
| 12/30/2015 | 31.05 | 29.84 | 29.84 | 0.00 | 0.00 |
| 12/31/2015 | 31.15 | 29.92 | 29.93 | 0.01 | 0.03 |
| 1/4/2016 | 30.71 | 29.54 | 29.55 | 0.01 | 0.03 |
| 1/5/2016 | 30.74 | 29.55 | 29.56 | 0.01 | 0.03 |
| 1/6/2016 | 30.25 | 29.09 | 29.10 | 0.01 | 0.03 |
| 1/7/2016 | 28.97 | 27.87 | 27.88 | 0.01 | 0.03 |
| 1/8/2016 | 28.45 | 27.34 | 27.35 | 0.01 | 0.03 |
| 1/11/2016 | 28.58 | 27.46 | 27.47 | 0.01 | 0.03 |
| 1/12/2016 | 28.64 | 27.51 | 27.52 | 0.01 | 0.03 |
| 1/13/2016 | 28.24 | 27.14 | 27.15 | 0.01 | 0.03 |
| 1/14/2016 | 29.06 | 27.91 | 27.92 | 0.01 | 0.03 |
| 1/15/2016 | 28.49 | 27.38 | 27.39 | 0.01 | 0.03 |
| 1/19/2016 | 28.49 | 27.37 | 27.38 | 0.01 | 0.03 |
| 1/20/2016 | 28.00 | 26.91 | 26.92 | 0.01 | 0.03 |
| 1/21/2016 | 28.59 | 27.46 | 27.47 | 0.01 | 0.03 |
| 1/22/2016 | 28.24 | 27.14 | 27.15 | 0.01 | 0.03 |
| 1/25/2016 | 28.04 | 26.97 | 26.98 | 0.01 | 0.03 |
| 1/26/2016 | 28.31 | 27.21 | 27.22 | 0.01 | 0.03 |
| 1/27/2016 | 28.00 | 26.92 | 26.93 | 0.01 | 0.03 |
| 1/28/2016 | 28.21 | 27.11 | 27.12 | 0.01 | 0.03 |
| 1/29/2016 | 29.10 | 27.92 | 27.93 | 0.01 | 0.03 |
| 2/1/2016 | 28.64 | 27.52 | 27.53 | 0.01 | 0.03 |
| 2/2/2016 | 28.24 | 27.14 | 27.15 | 0.01 | 0.03 |
| 2/3/2016 | 28.67 | 27.55 | 27.56 | 0.01 | 0.03 |
| 2/4/2016 | 29.18 | 28.04 | 28.05 | 0.01 | 0.03 |
| 2/5/2016 | 28.54 | 27.42 | 27.43 | 0.01 | 0.03 |
| 2/8/2016 | 28.17 | 27.06 | 27.07 | 0.01 | 0.03 |
| 2/9/2016 | 28.28 | 27.18 | 27.19 | 0.01 | 0.03 |
| 2/10/2016 | 28.30 | 27.19 | 27.20 | 0.01 | 0.03 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5)<br>(4) - (3) | (6)<br>(5) / (2) |
| 2/11/2016 | $ 27.45 | $ 26.38 | $ 26.39 | $ 0.01 | 0.04 % |
| 2/12/2016 | 28.26 | 27.16 | 27.17 | 0.01 | 0.03 |
| 2/16/2016 | 28.86 | 27.74 | 27.75 | 0.01 | 0.03 |
| 2/17/2016 | 29.34 | 28.16 | 28.16 | 0.01 | 0.03 |
| 2/18/2016 | 29.08 | 27.94 | 27.95 | 0.01 | 0.03 |
| 2/19/2016 | 29.02 | 27.89 | 27.90 | 0.01 | 0.03 |
| 2/22/2016 | 29.41 | 28.25 | 28.26 | 0.01 | 0.03 |
| 2/23/2016 | 29.22 | 28.08 | 28.09 | 0.01 | 0.03 |
| 2/24/2016 | 28.96 | 27.83 | 27.84 | 0.01 | 0.03 |
| 2/25/2016 | 29.23 | 28.10 | 28.11 | 0.01 | 0.03 |
| 2/26/2016 | 29.40 | 28.24 | 28.25 | 0.01 | 0.03 |
| 2/29/2016 | 29.14 | 27.99 | 28.00 | 0.01 | 0.03 |
| 3/1/2016 | 29.88 | 28.72 | 28.73 | 0.01 | 0.03 |
| 3/2/2016 | 30.18 | 29.00 | 29.01 | 0.01 | 0.03 |
| 3/3/2016 | 30.22 | 29.05 | 29.06 | 0.01 | 0.03 |
| 3/4/2016 | 30.46 | 29.26 | 29.27 | 0.01 | 0.03 |
| 3/7/2016 | 30.29 | 29.11 | 29.12 | 0.01 | 0.03 |
| 3/8/2016 | 30.06 | 28.90 | 28.90 | 0.01 | 0.03 |
| 3/9/2016 | 30.05 | 28.88 | 28.89 | 0.01 | 0.03 |
| 3/10/2016 | 29.94 | 28.78 | 28.79 | 0.01 | 0.03 |
| 3/11/2016 | 30.34 | 29.15 | 29.15 | 0.01 | 0.03 |
| 3/14/2016 | 30.27 | 29.10 | 29.11 | 0.01 | 0.03 |
| 3/15/2016 | 30.28 | 29.09 | 29.10 | 0.01 | 0.03 |
| 3/16/2016 | 30.17 | 29.02 | 29.03 | 0.01 | 0.03 |
| 3/17/2016 | 30.96 | 29.76 | 29.77 | 0.01 | 0.03 |
| 3/18/2016 | 30.92 | 29.72 | 29.73 | 0.01 | 0.03 |
| 3/21/2016 | 31.09 | 29.87 | 29.88 | 0.01 | 0.03 |
| 3/22/2016 | 31.06 | 29.86 | 29.87 | 0.01 | 0.03 |
| 3/23/2016 | 31.07 | 29.87 | 29.88 | 0.01 | 0.03 |
| 3/24/2016 | 31.11 | 29.89 | 29.90 | 0.01 | 0.03 |
| 3/28/2016 | 31.49 | 30.25 | 30.26 | 0.01 | 0.03 |
| 3/29/2016 | 31.48 | 30.25 | 30.26 | 0.01 | 0.03 |
| 3/30/2016 | 31.83 | 30.61 | 30.62 | 0.01 | 0.03 |
| 3/31/2016 | 31.79 | 30.56 | 30.57 | 0.01 | 0.03 |
| 4/1/2016 | 31.93 | 30.69 | 30.70 | 0.01 | 0.03 |
| 4/4/2016 | 31.23 | 30.01 | 30.02 | 0.01 | 0.03 |
| 4/5/2016 | 30.98 | 29.78 | 29.79 | 0.01 | 0.03 |
| 4/6/2016 | 30.90 | 29.70 | 29.71 | 0.01 | 0.03 |
| 4/7/2016 | 30.63 | 29.42 | 29.43 | 0.01 | 0.03 |
| 4/8/2016 | 30.79 | 29.59 | 29.60 | 0.01 | 0.03 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 4/11/2016 | $ 30.71 | $ 29.52 | $ 29.53 | $ 0.01 | 0.03 % |
| 4/12/2016 | 30.81 | 29.62 | 29.63 | 0.01 | 0.03 |
| 4/13/2016 | 30.98 | 29.78 | 29.79 | 0.01 | 0.03 |
| 4/14/2016 | 31.02 | 29.81 | 29.82 | 0.01 | 0.03 |
| 4/15/2016 | 31.03 | 29.82 | 29.83 | 0.01 | 0.03 |
| 4/18/2016 | 31.06 | 29.86 | 29.87 | 0.01 | 0.03 |
| 4/19/2016 | 31.15 | 29.93 | 29.94 | 0.01 | 0.03 |
| 4/20/2016 | 31.15 | 29.94 | 29.95 | 0.01 | 0.03 |
| 4/21/2016 | 30.98 | 29.77 | 29.78 | 0.01 | 0.03 |
| 4/22/2016 | 30.76 | 29.55 | 29.56 | 0.01 | 0.03 |
| 4/25/2016 | 30.68 | 29.47 | 29.48 | 0.01 | 0.03 |
| 4/26/2016 | 30.90 | 29.71 | 29.72 | 0.01 | 0.03 |
| 4/27/2016 | 30.93 | 29.74 | 29.75 | 0.01 | 0.03 |
| 4/28/2016 | 30.90 | 29.70 | 29.71 | 0.01 | 0.03 |
| 4/29/2016 | 30.75 | 29.57 | 29.58 | 0.01 | 0.03 |
| 5/2/2016 | 30.89 | 29.68 | 29.69 | 0.01 | 0.03 |
| 5/3/2016 | 30.63 | 29.43 | 29.44 | 0.01 | 0.03 |
| 5/4/2016 | 30.07 | 28.90 | 28.90 | 0.01 | 0.03 |
| 5/5/2016 | 29.89 | 28.72 | 28.73 | 0.01 | 0.03 |
| 5/6/2016 | 30.12 | 28.95 | 28.96 | 0.01 | 0.03 |
| 5/9/2016 | 29.87 | 28.71 | 28.72 | 0.01 | 0.03 |
| 5/10/2016 | 30.48 | 29.30 | 29.32 | 0.02 | 0.06 |
| 5/11/2016 | 30.34 | 29.16 | 29.17 | 0.01 | 0.03 |
| 5/12/2016 | 30.09 | 28.92 | 28.93 | 0.01 | 0.03 |
| 5/13/2016 | 29.64 | 28.48 | 28.49 | 0.01 | 0.03 |
| 5/16/2016 | 29.96 | 28.78 | 28.79 | 0.01 | 0.03 |
| 5/17/2016 | 29.71 | 28.55 | 28.56 | 0.01 | 0.03 |
| 5/18/2016 | 29.61 | 28.45 | 28.46 | 0.01 | 0.03 |
| 5/19/2016 | 29.36 | 28.20 | 28.21 | 0.01 | 0.03 |
| 5/20/2016 | 29.56 | 28.41 | 28.41 | 0.01 | 0.03 |
| 5/23/2016 | 29.49 | 28.36 | 28.37 | 0.01 | 0.03 |
| 5/24/2016 | 29.85 | 28.69 | 28.70 | 0.01 | 0.03 |
| 5/25/2016 | 30.09 | 28.90 | 28.91 | 0.01 | 0.03 |
| 5/26/2016 | 30.02 | 28.85 | 28.86 | 0.01 | 0.03 |
| 5/27/2016 | 30.12 | 28.93 | 28.94 | 0.01 | 0.03 |
| 5/31/2016 | 30.23 | 29.03 | 29.05 | 0.02 | 0.06 |
| 6/1/2016 | 30.11 | 28.93 | 28.94 | 0.01 | 0.03 |
| 6/2/2016 | 30.05 | 28.87 | 28.88 | 0.01 | 0.03 |
| 6/3/2016 | 29.94 | 28.79 | 28.80 | 0.01 | 0.03 |
| 6/6/2016 | 30.12 | 28.95 | 28.96 | 0.01 | 0.03 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 6/7/2016 | $ 30.14 | $ 28.97 | $ 28.98 | $ 0.01 | 0.03 % |
| 6/8/2016 | 30.31 | 29.14 | 29.15 | 0.01 | 0.03 |
| 6/9/2016 | 30.24 | 29.08 | 29.09 | 0.01 | 0.03 |
| 6/10/2016 | 30.04 | 28.88 | 28.89 | 0.01 | 0.03 |
| 6/13/2016 | 29.83 | 28.65 | 28.66 | 0.01 | 0.03 |
| 6/14/2016 | 30.44 | 29.26 | 29.27 | 0.01 | 0.03 |
| 6/15/2016 | 30.59 | 29.43 | 29.44 | 0.01 | 0.03 |
| 6/16/2016 | 30.64 | 29.45 | 29.46 | 0.01 | 0.03 |
| 6/17/2016 | 30.60 | 29.42 | 29.43 | 0.01 | 0.03 |
| 6/20/2016 | 30.83 | 29.65 | 29.65 | 0.01 | 0.03 |
| 6/21/2016 | 30.94 | 29.74 | 29.75 | 0.01 | 0.03 |
| 6/22/2016 | 30.78 | 29.60 | 29.61 | 0.01 | 0.03 |
| 6/23/2016 | 31.19 | 29.98 | 29.99 | 0.01 | 0.03 |
| 6/24/2016 | 29.82 | 28.66 | 28.67 | 0.01 | 0.03 |
| 6/27/2016 | 29.32 | 28.17 | 28.18 | 0.01 | 0.03 |
| 6/28/2016 | 29.94 | 28.78 | 28.79 | 0.01 | 0.03 |
| 6/29/2016 | 30.55 | 29.35 | 29.36 | 0.01 | 0.03 |
| 6/30/2016 | 31.48 | 30.26 | 30.27 | 0.01 | 0.03 |
| 7/1/2016 | 31.49 | 30.27 | 30.28 | 0.01 | 0.03 |
| 7/5/2016 | 31.45 | 30.22 | 30.23 | 0.01 | 0.03 |
| 7/6/2016 | 31.74 | 30.51 | 30.52 | 0.01 | 0.03 |
| 7/7/2016 | 31.82 | 30.59 | 30.60 | 0.01 | 0.03 |
| 7/8/2016 | 32.20 | 30.94 | 30.95 | 0.01 | 0.03 |
| 7/11/2016 | 32.21 | 30.94 | 30.95 | 0.01 | 0.03 |
| 7/12/2016 | 32.26 | 31.01 | 31.02 | 0.01 | 0.03 |
| 7/13/2016 | 32.36 | 31.08 | 31.09 | 0.01 | 0.03 |
| 7/14/2016 | 32.63 | 31.37 | 31.38 | 0.01 | 0.03 |
| 7/15/2016 | 32.88 | 31.59 | 31.61 | 0.02 | 0.06 |
| 7/18/2016 | 32.91 | 31.62 | 31.63 | 0.01 | 0.03 |
| 7/19/2016 | 32.93 | 31.63 | 31.64 | 0.01 | 0.03 |
| 7/20/2016 | 32.78 | 31.50 | 31.51 | 0.01 | 0.03 |
| 7/21/2016 | 32.59 | 31.34 | 31.35 | 0.01 | 0.03 |
| 7/22/2016 | 32.06 | 30.81 | 30.82 | 0.01 | 0.03 |
| 7/25/2016 | 31.64 | 30.39 | 30.40 | 0.01 | 0.03 |
| 7/26/2016 | 31.47 | 30.25 | 30.26 | 0.01 | 0.03 |
| 7/27/2016 | 31.28 | 30.08 | 30.09 | 0.01 | 0.03 |
| 7/28/2016 | 31.25 | 30.03 | 30.04 | 0.01 | 0.03 |
| 7/29/2016 | 31.14 | 29.93 | 29.94 | 0.01 | 0.03 |
| 8/1/2016 | 31.15 | 29.91 | 29.92 | 0.01 | 0.03 |
| 8/2/2016 | 31.05 | 29.85 | 29.86 | 0.01 | 0.03 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 8/3/2016 | $ 31.13 | $ 29.90 | $ 29.91 | $ 0.01 | 0.03 % |
| 8/4/2016 | 31.17 | 29.94 | 29.95 | 0.01 | 0.03 |
| 8/5/2016 | 31.28 | 30.06 | 30.07 | 0.01 | 0.03 |
| 8/8/2016 | 31.27 | 30.05 | 30.06 | 0.01 | 0.03 |
| 8/9/2016 | 31.30 | 30.08 | 30.09 | 0.01 | 0.03 |
| 8/10/2016 | 31.27 | 30.05 | 30.06 | 0.01 | 0.03 |
| 8/11/2016 | 31.29 | 30.07 | 30.08 | 0.01 | 0.03 |
| 8/12/2016 | 31.24 | 30.02 | 30.03 | 0.01 | 0.03 |
| 8/15/2016 | 31.24 | 30.03 | 30.04 | 0.01 | 0.03 |
| 8/16/2016 | 31.19 | 29.99 | 30.00 | 0.01 | 0.03 |
| 8/17/2016 | 31.29 | 30.07 | 30.08 | 0.01 | 0.03 |
| 8/18/2016 | 31.43 | 30.20 | 30.21 | 0.01 | 0.03 |
| 8/19/2016 | 31.25 | 30.04 | 30.05 | 0.01 | 0.03 |
| 8/22/2016 | 31.32 | 30.11 | 30.12 | 0.01 | 0.03 |
| 8/23/2016 | 31.23 | 30.02 | 30.03 | 0.01 | 0.03 |
| 8/24/2016 | 31.22 | 30.02 | 30.03 | 0.01 | 0.03 |
| 8/25/2016 | 31.21 | 30.01 | 30.02 | 0.01 | 0.03 |
| 8/26/2016 | 31.23 | 30.02 | 30.03 | 0.01 | 0.03 |
| 8/29/2016 | 31.36 | 30.14 | 30.15 | 0.01 | 0.03 |
| 8/30/2016 | 31.37 | 30.14 | 30.14 | 0.01 | 0.03 |
| 8/31/2016 | 31.24 | 30.03 | 30.04 | 0.01 | 0.03 |
| 9/1/2016 | 31.20 | 29.97 | 29.98 | 0.01 | 0.03 |
| 9/2/2016 | 31.29 | 30.06 | 30.07 | 0.01 | 0.03 |
| 9/6/2016 | 31.05 | 29.85 | 29.86 | 0.01 | 0.03 |
| 9/7/2016 | 31.06 | 29.85 | 29.86 | 0.01 | 0.03 |
| 9/8/2016 | 31.04 | 29.83 | 29.84 | 0.01 | 0.03 |
| 9/9/2016 | 30.11 | 28.95 | 28.96 | 0.01 | 0.03 |
| 9/12/2016 | 30.49 | 29.31 | 29.32 | 0.01 | 0.03 |
| 9/13/2016 | 29.85 | 28.66 | 28.68 | 0.02 | 0.06 |
| 9/14/2016 | 29.70 | 28.55 | 28.56 | 0.01 | 0.03 |
| 9/15/2016 | 29.75 | 28.59 | 28.60 | 0.01 | 0.03 |
| 9/16/2016 | 29.68 | 28.52 | 28.53 | 0.01 | 0.03 |
| 9/19/2016 | 29.43 | 28.29 | 28.30 | 0.01 | 0.03 |
| 9/20/2016 | 29.67 | 28.53 | 28.54 | 0.01 | 0.03 |
| 9/21/2016 | 29.85 | 28.68 | 28.69 | 0.01 | 0.03 |
| 9/22/2016 | 30.04 | 28.87 | 28.88 | 0.01 | 0.03 |
| 9/23/2016 | 29.89 | 28.73 | 28.74 | 0.01 | 0.03 |
| 9/26/2016 | 29.54 | 28.40 | 28.41 | 0.01 | 0.03 |
| 9/27/2016 | 29.88 | 28.72 | 28.73 | 0.01 | 0.03 |
| 9/28/2016 | 29.90 | 28.73 | 28.74 | 0.01 | 0.03 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/29/2016 | $ 29.53 | $ 28.39 | $ 28.40 | $ 0.01 | 0.03 % |
| 9/30/2016 | 29.62 | 28.46 | 28.47 | 0.01 | 0.03 |
| 10/3/2016 | 29.64 | 28.47 | 28.48 | 0.01 | 0.03 |
| 10/4/2016 | 29.50 | 28.36 | 28.37 | 0.01 | 0.03 |
| 10/5/2016 | 29.50 | 28.34 | 28.35 | 0.01 | 0.03 |
| 10/6/2016 | 29.27 | 28.14 | 28.15 | 0.01 | 0.03 |
| 10/7/2016 | 29.08 | 27.94 | 27.95 | 0.01 | 0.03 |
| 10/10/2016 | 28.86 | 27.73 | 27.74 | 0.01 | 0.03 |
| 10/11/2016 | 28.92 | 27.81 | 27.82 | 0.01 | 0.03 |
| 10/12/2016 | 28.90 | 27.79 | 27.80 | 0.01 | 0.03 |
| 10/13/2016 | 28.77 | 27.66 | 27.66 | 0.01 | 0.03 |
| 10/14/2016 | 28.89 | 27.75 | 27.76 | 0.01 | 0.03 |
| 10/17/2016 | 28.85 | 27.74 | 27.75 | 0.01 | 0.03 |
| 10/18/2016 | 28.98 | 27.85 | 27.86 | 0.01 | 0.03 |
| 10/19/2016 | 29.06 | 27.94 | 27.95 | 0.01 | 0.03 |
| 10/20/2016 | 29.07 | 27.93 | 27.94 | 0.01 | 0.03 |
| 10/21/2016 | 28.98 | 27.86 | 27.87 | 0.01 | 0.03 |
| 10/24/2016 | 28.92 | 27.79 | 27.80 | 0.01 | 0.03 |
| 10/25/2016 | 28.65 | 27.53 | 27.54 | 0.01 | 0.03 |
| 10/26/2016 | 28.87 | 27.75 | 27.76 | 0.01 | 0.03 |
| 10/27/2016 | 28.63 | 27.52 | 27.53 | 0.01 | 0.03 |
| 10/28/2016 | 29.22 | 28.09 | 28.10 | 0.01 | 0.03 |
| 10/31/2016 | 29.10 | 27.97 | 27.98 | 0.01 | 0.03 |
| 11/1/2016 | 28.88 | 27.75 | 27.76 | 0.01 | 0.03 |
| 11/2/2016 | 28.49 | 27.38 | 27.39 | 0.01 | 0.03 |
| 11/3/2016 | 28.28 | 27.18 | 27.19 | 0.01 | 0.03 |
| 11/4/2016 | 28.44 | 27.34 | 27.35 | 0.01 | 0.03 |
| 11/7/2016 | 29.31 | 28.17 | 28.18 | 0.01 | 0.03 |
| 11/8/2016 | 29.42 | 28.29 | 28.30 | 0.01 | 0.03 |
| 11/9/2016 | 29.63 | 28.46 | 28.46 | 0.00 | 0.00 |
| 11/10/2016 | 30.41 | 29.24 | 29.24 | 0.00 | 0.00 |
| 11/11/2016 | 30.71 | 29.49 | 29.50 | 0.01 | 0.03 |
| 11/14/2016 | 30.51 | 29.33 | 29.34 | 0.01 | 0.03 |
| 11/15/2016 | 30.75 | 29.55 | 29.56 | 0.01 | 0.03 |
| 11/16/2016 | 30.74 | 29.56 | 29.57 | 0.01 | 0.03 |
| 11/17/2016 | 30.79 | 29.60 | 29.61 | 0.01 | 0.03 |
| 11/18/2016 | 30.67 | 29.48 | 29.49 | 0.01 | 0.03 |
| 11/21/2016 | 30.87 | 29.67 | 29.68 | 0.01 | 0.03 |
| 11/22/2016 | 31.18 | 29.98 | 29.99 | 0.01 | 0.03 |
| 11/23/2016 | 31.34 | 30.12 | 30.13 | 0.01 | 0.03 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 11/25/2016 | $ 31.44 | $ 30.21 | $ 30.22 | $ 0.01 | 0.03 % |
| 11/28/2016 | 31.25 | 30.04 | 30.05 | 0.01 | 0.03 |
| 11/29/2016 | 31.05 | 29.85 | 29.86 | 0.01 | 0.03 |
| 11/30/2016 | 30.76 | 29.60 | 29.61 | 0.01 | 0.03 |
| 12/1/2016 | 31.39 | 30.17 | 30.18 | 0.01 | 0.03 |
| 12/2/2016 | 31.34 | 30.14 | 30.14 | 0.01 | 0.03 |
| 12/5/2016 | 31.11 | 29.90 | 29.91 | 0.01 | 0.03 |
| 12/6/2016 | 31.17 | 29.96 | 29.97 | 0.01 | 0.03 |
| 12/7/2016 | 31.60 | 30.37 | 30.38 | 0.01 | 0.03 |
| 12/8/2016 | 31.53 | 30.29 | 30.30 | 0.01 | 0.03 |
| 12/9/2016 | 31.78 | 30.55 | 30.56 | 0.01 | 0.03 |
| 12/12/2016 | 31.86 | 30.63 | 30.64 | 0.01 | 0.03 |
| 12/13/2016 | 31.74 | 30.50 | 30.51 | 0.01 | 0.03 |
| 12/14/2016 | 31.50 | 30.28 | 30.29 | 0.01 | 0.03 |
| 12/15/2016 | 31.26 | 30.02 | 30.04 | 0.02 | 0.06 |
| 12/16/2016 | 31.75 | 30.51 | 30.52 | 0.01 | 0.03 |
| 12/19/2016 | 31.92 | 30.68 | 30.69 | 0.01 | 0.03 |
| 12/20/2016 | 32.25 | 31.00 | 31.01 | 0.01 | 0.03 |
| 12/21/2016 | 32.13 | 30.88 | 30.89 | 0.01 | 0.03 |
| 12/22/2016 | 31.82 | 30.59 | 30.60 | 0.01 | 0.03 |
| 12/23/2016 | 31.88 | 30.64 | 30.64 | 0.01 | 0.03 |
| 12/27/2016 | 31.90 | 30.65 | 30.66 | 0.01 | 0.03 |
| 12/28/2016 | 31.70 | 30.47 | 30.48 | 0.01 | 0.03 |
| 12/29/2016 | 31.71 | 30.49 | 30.50 | 0.01 | 0.03 |
| 12/30/2016 | 31.60 | 30.40 | 30.41 | 0.01 | 0.03 |
| 1/3/2017 | 31.69 | 30.45 | 30.46 | 0.01 | 0.03 |
| 1/4/2017 | 31.70 | 30.46 | 30.47 | 0.01 | 0.03 |
| 1/5/2017 | 31.52 | 30.29 | 30.30 | 0.01 | 0.03 |
| 1/6/2017 | 31.61 | 30.39 | 30.39 | 0.01 | 0.03 |
| 1/9/2017 | 31.46 | 30.24 | 30.25 | 0.01 | 0.03 |
| 1/10/2017 | 31.37 | 30.15 | 30.16 | 0.01 | 0.03 |
| 1/11/2017 | 31.47 | 30.25 | 30.26 | 0.01 | 0.03 |
| 1/12/2017 | 31.39 | 30.16 | 30.17 | 0.01 | 0.03 |
| 1/13/2017 | 31.36 | 30.14 | 30.14 | 0.01 | 0.03 |
| 1/17/2017 | 31.27 | 30.05 | 30.06 | 0.01 | 0.03 |
| 1/18/2017 | 31.23 | 30.02 | 30.03 | 0.01 | 0.03 |
| 1/19/2017 | 31.21 | 29.98 | 29.99 | 0.01 | 0.03 |
| 1/20/2017 | 30.53 | 29.33 | 29.34 | 0.01 | 0.03 |
| 1/23/2017 | 29.75 | 28.60 | 28.61 | 0.01 | 0.03 |
| 1/24/2017 | 30.00 | 28.83 | 28.84 | 0.01 | 0.03 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 1/25/2017 | 30.37 | $ 29.18 | $ 29.19 | $ 0.01 | 0.03 % |
| 1/26/2017 | 30.32 | 29.15 | 29.16 | 0.01 | 0.03 |
| 1/27/2017 | 30.01 | 28.84 | 28.85 | 0.01 | 0.03 |
| 1/30/2017 | 29.96 | 28.79 | 28.80 | 0.01 | 0.03 |
| 1/31/2017 | 29.70 | 28.54 | 28.55 | 0.01 | 0.03 |
| 2/1/2017 | 29.69 | 28.53 | 28.54 | 0.01 | 0.03 |
| 2/2/2017 | 29.68 | 28.52 | 28.53 | 0.01 | 0.03 |
| 2/3/2017 | 29.70 | 28.54 | 28.55 | 0.01 | 0.03 |
| 2/6/2017 | 29.66 | 28.50 | 28.51 | 0.01 | 0.03 |
| 2/7/2017 | 29.56 | 28.40 | 28.41 | 0.01 | 0.03 |
| 2/8/2017 | 29.43 | 28.27 | 28.28 | 0.01 | 0.03 |
| 2/9/2017 | 29.59 | 28.44 | 28.45 | 0.01 | 0.03 |
| 2/10/2017 | 29.72 | 28.57 | 28.58 | 0.01 | 0.03 |
| 2/13/2017 | 30.04 | 28.86 | 28.87 | 0.01 | 0.03 |
| 2/14/2017 | 30.28 | 29.10 | 29.11 | 0.01 | 0.03 |
| 2/15/2017 | 30.35 | 29.16 | 29.17 | 0.01 | 0.03 |
| 2/16/2017 | 30.45 | 29.25 | 29.26 | 0.01 | 0.03 |
| 2/17/2017 | 30.37 | 29.18 | 29.19 | 0.01 | 0.03 |
| 2/21/2017 | 30.52 | 29.33 | 29.34 | 0.01 | 0.03 |
| 2/22/2017 | 30.33 | 29.14 | 29.15 | 0.01 | 0.03 |
| 2/23/2017 | 30.02 | 28.85 | 28.86 | 0.01 | 0.03 |
| 2/24/2017 | 30.19 | 29.01 | 29.02 | 0.01 | 0.03 |
| 2/27/2017 | 29.94 | 28.77 | 28.78 | 0.01 | 0.03 |
| 2/28/2017 | 29.81 | 28.65 | 28.65 | 0.01 | 0.03 |
| 3/1/2017 | 30.19 | 29.02 | 29.03 | 0.01 | 0.03 |
| 3/2/2017 | 30.19 | 29.00 | 29.02 | 0.02 | 0.06 |
| 3/3/2017 | 30.12 | 28.94 | 28.95 | 0.01 | 0.03 |
| 3/6/2017 | 30.00 | 28.84 | 28.85 | 0.01 | 0.03 |
| 3/7/2017 | 29.86 | 28.69 | 28.70 | 0.01 | 0.03 |
| 3/8/2017 | 29.80 | 28.65 | 28.65 | 0.01 | 0.03 |
| 3/9/2017 | 29.66 | 28.52 | 28.53 | 0.01 | 0.03 |
| 3/10/2017 | 30.28 | 29.11 | 29.13 | 0.02 | 0.06 |
| 3/13/2017 | 29.86 | 28.70 | 28.71 | 0.01 | 0.03 |
| 3/14/2017 | 29.54 | 28.39 | 28.40 | 0.01 | 0.03 |
| 3/15/2017 | 29.76 | 28.60 | 28.61 | 0.01 | 0.03 |
| 3/16/2017 | 29.75 | 28.58 | 28.59 | 0.01 | 0.03 |
| 3/17/2017 | 29.88 | 28.71 | 28.72 | 0.01 | 0.03 |
| 3/20/2017 | 29.74 | 28.59 | 28.60 | 0.01 | 0.03 |
| 3/21/2017 | 29.39 | 28.25 | 28.26 | 0.01 | 0.03 |
| 3/22/2017 | 29.53 | 28.39 | 28.40 | 0.01 | 0.03 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 3/23/2017 | $ 29.62 | $ 28.47 | $ 28.48 | $ 0.01 | 0.03 % |
| 3/24/2017 | 29.72 | 28.57 | 28.58 | 0.01 | 0.03 |
| 3/27/2017 | 29.44 | 28.29 | 28.30 | 0.01 | 0.03 |
| 3/28/2017 | 29.62 | 28.46 | 28.47 | 0.01 | 0.03 |
| 3/29/2017 | 29.68 | 28.52 | 28.53 | 0.01 | 0.03 |
| 3/30/2017 | 29.87 | 28.71 | 28.72 | 0.01 | 0.03 |
| 3/31/2017 | 29.80 | 28.64 | 28.65 | 0.01 | 0.03 |
| 4/3/2017 | 29.88 | 28.72 | 28.73 | 0.01 | 0.03 |
| 4/4/2017 | 30.02 | 28.86 | 28.87 | 0.01 | 0.03 |
| 4/5/2017 | 29.97 | 28.80 | 28.81 | 0.01 | 0.03 |
| 4/6/2017 | 29.93 | 28.77 | 28.78 | 0.01 | 0.03 |
| 4/7/2017 | 29.99 | 28.83 | 28.84 | 0.01 | 0.03 |
| 4/10/2017 | 30.01 | 28.85 | 28.86 | 0.01 | 0.03 |
| 4/11/2017 | 30.04 | 28.88 | 28.89 | 0.01 | 0.03 |
| 4/12/2017 | 29.77 | 28.61 | 28.62 | 0.01 | 0.03 |
| 4/13/2017 | 29.56 | 28.41 | 28.42 | 0.01 | 0.03 |
| 4/17/2017 | 29.64 | 28.50 | 28.51 | 0.01 | 0.03 |
| 4/18/2017 | 29.84 | 28.68 | 28.69 | 0.01 | 0.03 |
| 4/19/2017 | 30.00 | 28.83 | 28.84 | 0.01 | 0.03 |
| 4/20/2017 | 30.27 | 29.12 | 29.13 | 0.01 | 0.03 |
| 4/21/2017 | 29.55 | 28.41 | 28.42 | 0.01 | 0.03 |
| 4/24/2017 | 29.55 | 28.41 | 28.42 | 0.01 | 0.03 |
| 4/25/2017 | 29.45 | 28.29 | 28.30 | 0.01 | 0.03 |
| 4/26/2017 | 29.26 | 28.13 | 28.14 | 0.01 | 0.03 |
| 4/27/2017 | 29.08 | 27.94 | 27.95 | 0.01 | 0.03 |
| 4/28/2017 | 28.99 | 27.86 | 27.87 | 0.01 | 0.03 |
| 5/1/2017 | 28.94 | 27.83 | 27.84 | 0.01 | 0.03 |
| 5/2/2017 | 28.99 | 27.83 | 27.84 | 0.01 | 0.03 |
| 5/3/2017 | 29.23 | 28.09 | 28.10 | 0.01 | 0.03 |
| 5/4/2017 | 29.20 | 28.08 | 28.09 | 0.01 | 0.03 |
| 5/5/2017 | 29.22 | 28.07 | 28.08 | 0.01 | 0.03 |
| 5/8/2017 | 29.07 | 27.92 | 27.93 | 0.01 | 0.03 |
| 5/9/2017 | 28.93 | 27.79 | 27.80 | 0.01 | 0.03 |
| 5/10/2017 | 28.70 | 27.58 | 27.59 | 0.01 | 0.03 |
| 5/11/2017 | 28.87 | 27.75 | 27.76 | 0.01 | 0.03 |
| 5/12/2017 | 28.27 | 27.17 | 27.17 | 0.01 | 0.03 |
| 5/15/2017 | 28.18 | 27.08 | 27.09 | 0.01 | 0.03 |
| 5/16/2017 | 28.04 | 26.95 | 26.96 | 0.01 | 0.03 |
| 5/17/2017 | 27.41 | 26.36 | 26.37 | 0.01 | 0.04 |
| 5/18/2017 | 27.48 | 26.40 | 26.41 | 0.01 | 0.03 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 5/19/2017 | $ 28.05 | $ 26.95 | $ 26.96 | $ 0.01 | 0.03 % |
| 5/22/2017 | 28.18 | 27.08 | 27.09 | 0.01 | 0.03 |
| 5/23/2017 | 28.28 | 27.17 | 27.18 | 0.01 | 0.03 |
| 5/24/2017 | 27.83 | 26.74 | 26.75 | 0.01 | 0.03 |
| 5/25/2017 | 27.49 | 26.42 | 26.42 | 0.01 | 0.03 |
| 5/26/2017 | 27.45 | 26.38 | 26.39 | 0.01 | 0.04 |
| 5/30/2017 | 27.36 | 26.28 | 26.29 | 0.01 | 0.04 |
| 5/31/2017 | 27.38 | 26.31 | 26.32 | 0.01 | 0.04 |
| 6/1/2017 | 27.72 | 26.64 | 26.65 | 0.01 | 0.03 |
| 6/2/2017 | 27.88 | 26.77 | 26.78 | 0.01 | 0.03 |
| 6/5/2017 | 27.98 | 26.90 | 26.91 | 0.01 | 0.03 |
| 6/6/2017 | 27.93 | 26.86 | 26.87 | 0.01 | 0.03 |
| 6/7/2017 | 27.68 | 26.59 | 26.61 | 0.02 | 0.07 |
| 6/8/2017 | 27.59 | 26.53 | 26.54 | 0.01 | 0.04 |
| 6/9/2017 | 27.94 | 26.84 | 26.85 | 0.01 | 0.03 |
| 6/12/2017 | 28.94 | 27.83 | 27.84 | 0.01 | 0.03 |
| 6/13/2017 | 28.45 | 27.34 | 27.35 | 0.01 | 0.03 |
| 6/14/2017 | 28.69 | 27.58 | 27.59 | 0.01 | 0.03 |
| 6/15/2017 | 28.94 | 27.81 | 27.82 | 0.01 | 0.03 |
| 6/16/2017 | 29.00 | 27.85 | 27.86 | 0.01 | 0.03 |
| 6/19/2017 | 28.80 | 27.66 | 27.67 | 0.01 | 0.03 |
| 6/20/2017 | 28.13 | 27.02 | 27.03 | 0.01 | 0.03 |
| 6/21/2017 | 27.78 | 26.70 | 26.71 | 0.01 | 0.03 |
| 6/22/2017 | 27.55 | 26.48 | 26.49 | 0.01 | 0.03 |
| 6/23/2017 | 27.57 | 26.49 | 26.50 | 0.01 | 0.03 |
| 6/26/2017 | 27.61 | 26.54 | 26.55 | 0.01 | 0.03 |
| 6/27/2017 | 27.21 | 26.15 | 26.16 | 0.01 | 0.04 |
| 6/28/2017 | 27.08 | 26.01 | 26.02 | 0.01 | 0.04 |
| 6/29/2017 | 27.02 | 25.96 | 25.97 | 0.01 | 0.04 |
| 6/30/2017 | 27.01 | 25.96 | 25.97 | 0.01 | 0.04 |
| 7/3/2017 | 27.45 | 26.39 | 26.40 | 0.01 | 0.03 |
| 7/5/2017 | 27.35 | 26.28 | 26.29 | 0.01 | 0.04 |
| 7/6/2017 | 26.31 | 25.30 | 25.31 | 0.01 | 0.04 |
| 7/7/2017 | 26.15 | 25.13 | 25.14 | 0.01 | 0.04 |
| 7/10/2017 | 26.04 | 25.01 | 25.02 | 0.01 | 0.04 |
| 7/11/2017 | 26.38 | 25.37 | 25.38 | 0.01 | 0.04 |
| 7/12/2017 | 26.58 | 25.57 | 25.58 | 0.01 | 0.04 |
| 7/13/2017 | 26.79 | 25.75 | 25.76 | 0.01 | 0.04 |
| 7/14/2017 | 26.78 | 25.74 | 25.75 | 0.01 | 0.04 |
| 7/17/2017 | 26.82 | 25.77 | 25.78 | 0.01 | 0.04 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 7/18/2017 | $ 26.89 | $ 25.85 | $ 25.86 | $ 0.01 | 0.04 % |
| 7/19/2017 | 26.94 | 25.90 | 25.91 | 0.01 | 0.04 |
| 7/20/2017 | 26.69 | 25.65 | 25.66 | 0.01 | 0.04 |
| 7/21/2017 | 25.91 | 24.90 | 24.91 | 0.01 | 0.04 |
| 7/24/2017 | 25.43 | 24.43 | 24.44 | 0.01 | 0.04 |
| 7/25/2017 | 25.44 | 24.45 | 24.46 | 0.01 | 0.04 |
| 7/26/2017 | 25.59 | 24.60 | 24.61 | 0.01 | 0.04 |
| 7/27/2017 | 25.79 | 24.78 | 24.79 | 0.01 | 0.04 |
| 7/28/2017 | 25.53 | 24.53 | 24.54 | 0.01 | 0.04 |
| 7/31/2017 | 25.61 | 24.63 | 24.64 | 0.01 | 0.04 |
| 8/1/2017 | 25.44 | 24.44 | 24.45 | 0.01 | 0.04 |
| 8/2/2017 | 25.52 | 24.51 | 24.52 | 0.01 | 0.04 |
| 8/3/2017 | 25.76 | 24.75 | 24.76 | 0.01 | 0.04 |
| 8/4/2017 | 25.78 | 24.76 | 24.77 | 0.01 | 0.04 |
| 8/7/2017 | 25.63 | 24.63 | 24.64 | 0.01 | 0.04 |
| 8/8/2017 | 25.56 | 24.58 | 24.59 | 0.01 | 0.04 |
| 8/9/2017 | 25.71 | 24.70 | 24.71 | 0.01 | 0.04 |
| 8/10/2017 | 25.30 | 24.31 | 24.32 | 0.01 | 0.04 |
| 8/11/2017 | 25.20 | 24.21 | 24.22 | 0.01 | 0.04 |
| 8/14/2017 | 25.36 | 24.37 | 24.38 | 0.01 | 0.04 |
| 8/15/2017 | 25.14 | 24.17 | 24.18 | 0.01 | 0.04 |
| 8/16/2017 | 25.10 | 24.13 | 24.14 | 0.01 | 0.04 |
| 8/17/2017 | 24.75 | 23.79 | 23.80 | 0.01 | 0.04 |
| 8/18/2017 | 24.55 | 23.58 | 23.59 | 0.01 | 0.04 |
| 8/21/2017 | 24.49 | 23.54 | 23.55 | 0.01 | 0.04 |
| 8/22/2017 | 24.60 | 23.65 | 23.66 | 0.01 | 0.04 |
| 8/23/2017 | 24.39 | 23.44 | 23.44 | 0.01 | 0.04 |
| 8/24/2017 | 24.30 | 23.36 | 23.37 | 0.01 | 0.04 |
| 8/25/2017 | 24.49 | 23.54 | 23.55 | 0.01 | 0.04 |
| 8/28/2017 | 24.47 | 23.51 | 23.52 | 0.01 | 0.04 |
| 8/29/2017 | 24.44 | 23.49 | 23.50 | 0.01 | 0.04 |
| 8/30/2017 | 24.28 | 23.33 | 23.34 | 0.01 | 0.04 |
| 8/31/2017 | 24.55 | 23.59 | 23.60 | 0.01 | 0.04 |
| 9/1/2017 | 25.14 | 24.17 | 24.18 | 0.01 | 0.04 |
| 9/5/2017 | 24.76 | 23.79 | 23.80 | 0.01 | 0.04 |
| 9/6/2017 | 24.92 | 23.94 | 23.95 | 0.01 | 0.04 |
| 9/7/2017 | 24.02 | 23.07 | 23.08 | 0.01 | 0.04 |
| 9/8/2017 | 23.82 | 22.90 | 22.91 | 0.01 | 0.04 |
| 9/11/2017 | 23.72 | 22.79 | 22.80 | 0.01 | 0.04 |
| 9/12/2017 | 23.91 | 22.96 | 22.97 | 0.01 | 0.04 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/13/2017 | $ 24.11 | $ 23.16 | $ 23.17 | $ 0.01 | 0.04 % |
| 9/14/2017 | 24.26 | 23.32 | 23.33 | 0.01 | 0.04 |
| 9/15/2017 | 23.93 | 22.99 | 23.00 | 0.01 | 0.04 |
| 9/18/2017 | 24.46 | 23.52 | 23.53 | 0.01 | 0.04 |
| 9/19/2017 | 24.20 | 23.26 | 23.27 | 0.01 | 0.04 |
| 9/20/2017 | 24.32 | 23.35 | 23.36 | 0.01 | 0.04 |
| 9/21/2017 | 24.75 | 23.80 | 23.81 | 0.01 | 0.04 |
| 9/22/2017 | 24.87 | 23.90 | 23.91 | 0.01 | 0.04 |
| 9/25/2017 | 25.11 | 24.14 | 24.15 | 0.01 | 0.04 |
| 9/26/2017 | 24.93 | 23.96 | 23.97 | 0.01 | 0.04 |
| 9/27/2017 | 24.37 | 23.44 | 23.44 | 0.01 | 0.04 |
| 9/28/2017 | 24.24 | 23.29 | 23.30 | 0.01 | 0.04 |
| 9/29/2017 | 24.18 | 23.23 | 23.24 | 0.01 | 0.04 |
| 10/2/2017 | 24.57 | 23.63 | 23.64 | 0.01 | 0.04 |
| 10/3/2017 | 24.80 | 23.83 | 23.84 | 0.01 | 0.04 |
| 10/4/2017 | 24.48 | 23.52 | 23.53 | 0.01 | 0.04 |
| 10/5/2017 | 24.54 | 23.58 | 23.59 | 0.01 | 0.04 |
| 10/6/2017 | 24.39 | 23.44 | 23.45 | 0.01 | 0.04 |
| 10/9/2017 | 23.43 | 22.52 | 22.52 | 0.00 | 0.00 |
| 10/10/2017 | 23.36 | 22.45 | 22.46 | 0.01 | 0.04 |
| 10/11/2017 | 23.07 | 22.17 | 22.18 | 0.01 | 0.04 |
| 10/12/2017 | 23.05 | 22.15 | 22.16 | 0.01 | 0.04 |
| 10/13/2017 | 22.98 | 22.09 | 22.10 | 0.01 | 0.04 |
| 10/16/2017 | 23.36 | 22.45 | 22.46 | 0.01 | 0.04 |
| 10/17/2017 | 23.19 | 22.28 | 22.29 | 0.01 | 0.04 |
| 10/18/2017 | 23.12 | 22.21 | 22.22 | 0.01 | 0.04 |
| 10/19/2017 | 23.58 | 22.69 | 22.70 | 0.01 | 0.04 |
| 10/20/2017 | 23.83 | 22.91 | 22.92 | 0.01 | 0.04 |
| 10/23/2017 | 22.32 | 21.45 | 21.41 | (0.04) | (0.17) |
| 10/24/2017 | 21.89 | 21.04 | 21.05 | 0.01 | 0.04 |
| 10/25/2017 | 21.50 | 20.68 | 20.69 | 0.01 | 0.04 |
| 10/26/2017 | 21.32 | 20.49 | 20.50 | 0.01 | 0.05 |
| 10/27/2017 | 20.79 | 19.97 | 19.97 | 0.00 | 0.00 |
| 10/30/2017 | 20.41 | 19.62 | 19.63 | 0.01 | 0.05 |
| 10/31/2017 | 20.16 | 19.37 | 19.38 | 0.01 | 0.05 |
| 11/1/2017 | 20.02 | 19.24 | 19.25 | 0.01 | 0.05 |
| 11/2/2017 | 19.94 | 19.17 | 19.18 | 0.01 | 0.05 |
| 11/3/2017 | 20.14 | 19.36 | 19.37 | 0.01 | 0.05 |
| 11/6/2017 | 20.13 | 19.35 | 19.36 | 0.01 | 0.05 |
| 11/7/2017 | 20.21 | 19.43 | 19.44 | 0.01 | 0.05 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 11/8/2017 | $ 20.12 | $ 19.33 | $ 19.34 | $ 0.01 | 0.05 % |
| 11/9/2017 | 19.99 | 19.22 | 19.22 | 0.00 | 0.00 |
| 11/10/2017 | 20.49 | 19.73 | 19.71 | (0.03) | (0.14) |
| 11/13/2017 | 19.02 | 18.28 | 18.29 | 0.01 | 0.05 |
| 11/14/2017 | 17.90 | 17.20 | 17.21 | 0.01 | 0.05 |
| 11/15/2017 | 18.26 | 17.55 | 17.56 | 0.01 | 0.05 |
| 11/16/2017 | 18.25 | 17.54 | 17.55 | 0.01 | 0.05 |
| 11/17/2017 | 18.21 | 17.50 | 17.50 | 0.00 | 0.00 |
| 11/20/2017 | 17.98 | 17.28 | 17.29 | 0.01 | 0.05 |
| 11/21/2017 | 17.83 | 17.14 | 17.15 | 0.01 | 0.05 |
| 11/22/2017 | 18.15 | 17.45 | 17.46 | 0.01 | 0.05 |
| 11/24/2017 | 18.19 | 17.49 | 17.49 | 0.01 | 0.05 |
| 11/27/2017 | 18.12 | 17.39 | 17.40 | 0.01 | 0.05 |
| 11/28/2017 | 18.41 | 17.70 | 17.71 | 0.01 | 0.05 |
| 11/29/2017 | 18.48 | 17.76 | 17.77 | 0.01 | 0.05 |
| 11/30/2017 | 18.29 | 17.57 | 17.58 | 0.01 | 0.05 |
| 12/1/2017 | 17.88 | 17.18 | 17.19 | 0.01 | 0.05 |
| 12/4/2017 | 17.95 | 17.24 | 17.25 | 0.01 | 0.05 |
| 12/5/2017 | 17.76 | 17.06 | 17.06 | 0.00 | 0.00 |
| 12/6/2017 | 17.66 | 16.98 | 16.99 | 0.01 | 0.05 |
| 12/7/2017 | 17.71 | 17.01 | 17.03 | 0.02 | 0.11 |
| 12/8/2017 | 17.71 | 17.01 | 17.02 | 0.01 | 0.05 |
| 12/11/2017 | 17.65 | 16.96 | 16.97 | 0.01 | 0.05 |
| 12/12/2017 | 17.91 | 17.23 | 17.24 | 0.01 | 0.05 |
| 12/13/2017 | 17.76 | 17.08 | 17.09 | 0.01 | 0.05 |
| 12/14/2017 | 17.64 | 16.97 | 16.98 | 0.01 | 0.05 |
| 12/15/2017 | 17.82 | 17.12 | 17.13 | 0.01 | 0.05 |
| 12/18/2017 | 17.76 | 17.07 | 17.08 | 0.01 | 0.05 |
| 12/19/2017 | 17.59 | 16.90 | 16.91 | 0.01 | 0.05 |
| 12/20/2017 | 17.45 | 16.77 | 16.78 | 0.01 | 0.06 |
| 12/21/2017 | 17.47 | 16.79 | 16.80 | 0.01 | 0.05 |
| 12/22/2017 | 17.50 | 16.82 | 16.83 | 0.01 | 0.05 |
| 12/26/2017 | 17.43 | 16.75 | 16.75 | 0.01 | 0.06 |
| 12/27/2017 | 17.38 | 16.71 | 16.72 | 0.01 | 0.06 |
| 12/28/2017 | 17.36 | 16.69 | 16.70 | 0.01 | 0.06 |
| 12/29/2017 | 17.45 | 16.79 | 16.80 | 0.01 | 0.06 |
| 1/2/2018 | 17.98 | 17.28 | 17.29 | 0.01 | 0.05 |
| 1/3/2018 | 18.15 | 17.43 | 17.44 | 0.01 | 0.05 |
| 1/4/2018 | 18.53 | 17.80 | 17.81 | 0.01 | 0.05 |
| 1/5/2018 | 18.54 | 17.81 | 17.82 | 0.01 | 0.05 |

**Exhibit 9**
**General Electric Company**
**Daily Bid-Ask Spread for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5)<br>(4) - (3) | (6)<br>(5) / (2) |
| 1/8/2018 | $ 18.28 | $ 17.56 | $ 17.57 | $ 0.01 | 0.05 % |
| 1/9/2018 | 18.56 | 17.85 | 17.86 | 0.01 | 0.05 |
| 1/10/2018 | 18.93 | 18.19 | 18.20 | 0.01 | 0.05 |
| 1/11/2018 | 19.02 | 18.27 | 18.28 | 0.01 | 0.05 |
| 1/12/2018 | 18.76 | 18.03 | 18.03 | 0.00 | 0.00 |
| 1/16/2018 | 18.21 | 17.49 | 17.49 | 0.01 | 0.05 |
| 1/17/2018 | 17.35 | 16.66 | 16.67 | 0.01 | 0.06 |
| 1/18/2018 | 16.77 | 16.12 | 16.13 | 0.01 | 0.06 |
| 1/19/2018 | 16.26 | 15.62 | 15.63 | 0.01 | 0.06 |
| 1/22/2018 | 16.17 | 15.53 | 15.54 | 0.01 | 0.06 |
| 1/23/2018 | 16.89 | 16.24 | 16.24 | 0.00 | 0.00 |

| | |
|------|------|
| **Average Bid-Ask Spread as a Percent of Closing Price:[2]** | 0.04 % |

| | |
|------|------|
| **Median Bid-Ask Spread as a Percent of Closing Price:[2]** | 0.03 % |

**Notes and Sources:**

Closing price, bid, and ask data obtained from Bloomberg L.P.

[1] The Class Period is assumed to start on March 2, 2015, the effective date of General Electric's 2014 10-K filing, and end on January 23, 2018, the day before the final disclosure.

[2] Negative bid-ask spreads are excluded from the calculation of the average and median.

**Exhibit 10a**
**General Electric Company**
**One-Day Autocorrelation of Daily Log Returns for General Electric Common Stock**
**Class Period: March 2, 2015 to January 23, 2018[1]**

| Window (1) | Number of Observations (2) | Autocorrelation in Daily Actual Log Returns[2] (3) | t-statistic[3] (4) |
|---|---|---|---|
| **Class Period** | | | |
| March 2, 2015 to January 23, 2018[1] | 731 | 0.09 | 2.488 ** |
| | | | |
| **Year[4]** | | | |
| 2015 | 213 | (0.00) | (0.00) |
| 2016 | 252 | 0.00 | 0.04 |
| 2017 | 251 | 0.12 | 1.89 * |
| 2018 | 15 | 0.68 | 2.68 ** |

**Notes and Sources:**

Closing price data obtained from Bloomberg L.P. Dividend data obtained from FactSet Research Systems Inc.

[1] The Class Period is assumed to start on March 2, 2015, the effective date of General Electric's 2014 10-K filing, and end on January 23, 2018, the day before the final disclosure.

[2] This is the coefficient of the independent variable in the autocorrelation model.

[3] Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

[4] Only days within the Class Period (March 2, 2015 to January 23, 2018) are used.

**Exhibit 10b**

**General Electric Company**

**Runs Test for General Electric Common Stock[1]**

**Class Period: March 2, 2015 to January 23, 2018[1]**

| Window | Observations | Number of Runs[3] | z-statistic[4] | p-value |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period** | | | | |
| March 2, 2015 to January 23, 2018[1] | 731 | 365 | (0.11) | 0.91 |
| | | | | |
| **Year[5]** | | | | |
| 2015 | 213 | 113 | 0.76 | 0.45 |
| 2016 | 252 | 129 | 0.25 | 0.80 |
| 2017 | 251 | 113 | (1.71) * | 0.09 |
| 2018 | 15 | 5 | (1.87) * | 0.06 |

**Notes and Sources:**

Closing price data obtained from Bloomberg L.P. Dividend data obtained from FactSet Research Systems Inc.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] The Class Period is assumed to start on March 2, 2015, the effective date of General Electric's 2014 10-K filing, and end on January 23, 2018, the day before the final disclosure.

[3] A run is defined as a series of values above or below the median value of the data set.

[4] The z-statistic is a test statistic for a test of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[5] Only days within the Class Period (March 2, 2015 to January 23, 2018) are used.