# Exhibit R

# EXHIBIT A

## THE UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| TREVOR MILD, Individually and on Behalf of All Others Similarly Situated,<br><br>             Plaintiff,<br><br>     v.<br><br>PPG INDUSTRIES, INC., MICHAEL H. MCGARRY, VINCENT J. MORALES, and MARK C. KELLY,<br><br>             Defendants. | Case No.: 2-18-cv-04231-RGK-JEM |

# EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I.     SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1. This report concerns a securities action brought "on behalf of persons or entities who or which purchased or otherwise acquired PPG securities between January 19, 2017 through May 10, 2018, inclusive (the 'Class Period') and who were damaged thereby, seeking to pursue remedies under the Securities Exchange Act of 1934 (the 'Exchange Act')."[1]

---

[1] Amended Class Action Complaint for Violations of the Federal Securities Laws ("Complaint"), ¶1.

2. Counsel for Plaintiff in this matter has asked me to examine whether PPG's stock and bonds traded in efficient markets during the Class Period. There were eleven PPG bonds that traded during the Class Period.

3. As discussed below, the analyses demonstrate that PPG's common stock traded in an efficient market. Analyses for PPG's bonds show mixed results that I do not believe provide sufficient support for me to conclude that PPG's bonds traded in efficient markets. Consistent with these results regarding market efficiency, it is my understanding that in his motion for class certification, Plaintiff now seeks to certify a class consisting of "All persons and entities who purchased or otherwise acquired PPG Industries, Inc. ('PPG' or the 'Company') common stock between January 19, 2017 through May 10, 2018, inclusive (the 'Class Period') and who were damaged thereby."

## II.  QUALIFICATIONS AND REMUNERATION

4. I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University. I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association. I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

5. National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide. NERA provides consulting for economic matters to parties for their internal use, to parties in litigation, and to governmental and regulatory authorities. I have worked at NERA for over twenty years and am a managing director in NERA's securities and finance practice. My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings. I have served as a speaker at events providing CLE credits for

-2-

attorneys and at academic conferences on areas related to securities litigation. I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

6. My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

7. NERA is being compensated on a non-contingent basis for out-of-pocket costs and at our usual rates for time. My billing rate is $950 per hour. I have been assisted by a number of individuals at NERA working at my direction who are billing at their standard rates.

## III. MATERIALS CONSIDERED

8. Materials considered for the purposes of this report are listed in Exhibit 2.

## IV. THE THEORY OF MARKET EFFICIENCY

9. In the 1960s, economists Paul Samuelson and Eugene Fama each developed theories that developed into the modern theory of market efficiency, known as the "efficient market hypothesis."[2] Professors Samuelson and Fama recognized that if market participants are rational, a security cannot have an expected change in price.[3] For example, suppose that the market expected a stock price to be $15 tomorrow. The stock could not trade at $10 today, because there would be little reason for anyone to sell at $10

---

[2] See, for example, the *New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at http://www.dictionaryofeconomics.com/article?id=pde2008_E000050.

[3] While later refinements of the theory examined whether certain types of stock price movements are possible because of factors such as the risk entailed in trying to profit from those expected movements, the general outlines of the theory discussed above are still correct. Throughout the discussion, I abstract away from any such issues.

today given that there would be buyers more than happy to pay $11 today for a stock that they could sell at $15 tomorrow. This process would result in an equilibrium where the price today would be bid up to nearly $15. Similarly, no rational investor would purchase a stock at $16 today if it was believed that the price would be $15 tomorrow. Thus, the stock price today would be nearly equal to the price tomorrow, and any changes in stock prices would be due to *unexpected* information or randomness, leading to the theory that stock prices follow a "random walk."

10. In particular, there are three forms of the efficient market hypothesis, known as weak-form efficiency, semi-strong-form efficiency, and strong-form efficiency. Weak-form efficiency posits that the price of a stock rapidly incorporates all information contained in prior stock prices. Semi-strong-form efficiency posits that the price of a stock rapidly incorporates all publicly available information. Strong-form efficiency posits that the price of a stock rapidly incorporates all public and private information.[4] When discussing the "Efficient Market Hypothesis" with regard to publicly traded securities such as PPG's, financial economists are generally referring to the semi-strong form of market efficiency. I will follow the same convention here.

11. One of the implications of the Efficient Market Hypothesis is that the market begins to incorporate unexpected news quickly into security prices. Therefore, if the market learns of material new, unexpected positive (negative) information about an issuer, then the price of the issuer's common stock will rise (fall) if the market is efficient. Of course, markets may take time to fully absorb new material information, but they should not fail to begin the process of reacting to news as soon as it is available.[5]

---

[4] This is a standard taxonomy of Efficient Market Hypothesis theories, discussed, for example in Eugene Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970. (See, for example, p. 388.)

[5] Under the Efficient Market Hypothesis, a market may initially underestimate or overestimate the effects of news, as long as the price movements reflect, on average, an unbiased estimate of the effects of the new information.

12. To determine whether a market is efficient, financial economists and the courts have developed various tests. These tests can broadly be divided into direct tests of whether a market violates the conditions of market efficiency (e.g., whether the price of a security actually responds to material new unexpected information) and indirect tests of the conditions that one expects would be present in an efficient market (e.g., substantial analyst coverage, which suggests that market participants are interested in understanding and responding to news). In the following sections, I discuss the results of these tests for PPG's stock and bonds.

## V.     TESTS OF MARKET EFFICIENCY FOR PPG'S STOCK AND BONDS

13. While I examine the efficiency of the markets for PPG's stock and bonds using various factors examined in case law and academic literature, for convenience, in this section, I may describe the efficiency tests in general in terms of shares of stock; such general descriptions should be read as also referring to the bonds unless otherwise stated.

14. One seminal legal case providing for tests of market efficiency is *Cammer v. Bloom*.[6] This decision discussed five tests of market efficiency that are commonly referred to as the "*Cammer* factors":

> (1) an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption";
>
> (2) "a significant number of securities analysts followed and reported on a company's stock during the class period";
>
> (3) the "stock had numerous market makers. The existence of market makers and arbitrageurs" would aid in market efficiency;
>
> (4) "the Company was entitled to file an S-3 Registration Statement in connection with public offerings"; and

---

[6] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

(5) "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[7]

15. In addition to these tests, the Third Circuit in *DVI Securities Litigation* stated that (6) "the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[8] Furthermore, three additional factors that may be relevant, as discussed in *Krogman v. Sterritt* and other cases are: (7) market capitalization, (8) bid-ask spread, and (9) float.[9]

16. Academics and courts have also looked at whether there was autocorrelation (also known as serial correlation) in the returns of a security, i.e., whether rather than behaving randomly, a movement in the price of a security was more likely to be followed by another movement in the same direction (positive autocorrelation) or by a movement in the opposite direction (negative autocorrelation).[10]

17. I will discuss each of these tests in more detail as they are presented below, and then present my conclusions based on the totality of the information obtained by examining each of these factors.

### *(1) Trading Volume*

18. The first *Cammer* factor is the average weekly trading volume as a percent of shares (or, as appropriate in this matter, bonds) outstanding. As noted on page 1286 of that decision, "[t]he reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it

---

[7] This factor is typically addressed through the use of a statistical analysis known as an "event study," as discussed below.

[8] *In re DVI Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011) ("*DVI II*").

[9] *Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[10] See, e.g., *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008) ("*DVI I*"). Autocorrelation can also be measured based on the size of the price movements and not just their direction.

implies significant investor interest in the company." Exhibits 3a and 3b show the weekly volume of trading in PPG's common stock and bonds, respectively, as reported by Bloomberg, L.P., a recognized data vendor, and the last reported number of shares outstanding for each week. The volume figures in Exhibit 3a are adjusted to remove trades created by estimated market-maker participation.[11] I next calculate the mean and median percentage of shares outstanding traded in each week during the Class Period. The mean is simply the arithmetic average of the weekly percentages of trading volume for each full week in the Class Period.[12] The median is the midpoint of the weeks if arranged by the percentage of shares traded relative to shares outstanding, so that half of the weeks have the same or a larger percentage and half have the same or a smaller percentage.

19. Over the Class Period, the average market-maker-adjusted weekly trading volume of the common stock is 2.43 percent of the shares outstanding. With no market-maker adjustment, the weekly trading volume ranges from 0.07 to 2.64 percent of the different bond series outstanding.[13] The median figures are 2.26 percent for the stock and a range of 0.00 to 2.34 percent for the bonds. As previously noted, the *Cammer* court stated that an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption…" Thus, the volume figures for PPG's stock support a "strong presumption" in favor of market efficiency for the stock under *Cammer*.

---

[11] A market maker sometimes serves as the counterparty to investor orders. For example, one investor may sell shares to the market maker at $20 and later the market maker sells those shares to another investor at $21. Both trades would be reported, but there really was only one transfer of shares between actual investors. Support for this type of adjustment is found in *Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

[12] Including any partial week at the beginning or end of the Class Period would have minimal effects on the results.

[13] Data on market-maker adjustments for bonds is less available, but likely would result in at least a 50% decrease in these figures.

20. In contrast, two of the eleven bonds had a trading volume of over 2% of the amount outstanding per week (justifying a "strong presumption") while the remainder did not have a turnover of even 1% (failing to justify even a "substantial presumption").

### *(2) Analyst Coverage*

21. In discussing the relevance of analyst coverage, the *Cammer* court stated on page 1286 that "[t]he existence of such analysts would imply, for example, the [auditor] reports [on the issuer] were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors." (Closing footnote omitted.) That is, analysts seek out, review, and disseminate information about a company and make it easier for market participants to understand and react, or choose not to react, to that information, thus facilitating the process that leads to market efficiency.

22. While analysts provide coverage that is meant to inform investors about a company, different analysts provide varying levels of coverage that may have differential impacts in determining whether that coverage should be considered to be a material factor in aiding market efficiency. For example, some analysts may provide limited analysis or merely repeat what a company has said while others may provide informative analyses of a company's current and future expected revenues.

23. There are many ways to focus an examination on analysts that are providing at least some meaningful coverage. One such way is to identify the number of analysts included in the Institutional Brokers' Estimate System ("I/B/E/S") consensus earnings estimate for a given company. Exhibit 4 shows the number of analysts included in the I/B/E/S earnings estimate for the upcoming quarter for PPG for each quarter in the Class Period. As can be seen in the exhibit, a minimum of 13 analysts covering PPG provided an earnings estimate for each quarter during this time frame. The average and median number of analysts providing such estimates were an average of 19.8 and a median of 20.5.

24. The *Cammer* court found efficiency where the security at issue (the common stock of Coated Sales, Inc.) was the subject of "[a]t least 15 research reports … from July

1987 through June 1988," (p. 1283) a 12-month period. Here, by contrast, there was an average of 19.8 analysts issuing one or more reports each quarter.[14] Thus, this factor weighs in favor of a finding of market efficiency.

### (3) Market Makers and Arbitrageurs

25. PPG's stock traded on the New York Stock Exchange, which is widely regarded as one of the most open, developed, and efficient in the world. The New York Stock Exchange maintains a system where there is a "designated market maker" (similar to what was previously known as a "specialist") that is in charge of ensuring that there is a well-functioning market. Therefore, the question about market makers for securities that trade on the New York Stock Exchange is that there is always one particular entity tasked with that role, though there may be others that also act as market makers. In fact, though listed on the New York Stock Exchange, PPG's common stock also traded on the Nasdaq Exchange, where 114 market makers traded the stock.[15]

26. Most of the bonds traded on the New York Stock Exchange as well, as shown in Exhibit 7b.

27. Arbitrageurs are investors who attempt to profit from any possible mispricing of a security. There are two types of arbitrageurs that we can examine: those who take a "long" (or positive) position in the stock and those that take a "short" (or negative) position. While there are no data on the identities of arbitrageurs in particular securities

---

[14] If one looked at the raw number of analyst reports (without removing those that may not have provided an earnings estimate but discussed topics other than earnings), a search on the Thomson Reuters database for PPG analyst reports yields hundreds of reports over the Class Period. While in *Cammer*, one might have examined each of the "[a]t least 15" analyst reports in that case to judge their quality, here such a review is not necessary for the hundreds of reports given that the issuing firms included prominent investment houses including Bank of America Merrill Lynch, Barclays, Citi, Credit Suisse, Deutsche Bank, JP Morgan, Morgan Stanley, and UBS Securities. The "top analyst" from Institutional Investor's 2017 "All-America Research Team" in the chemicals sector, Jeffrey Zekauskas of JP Morgan, covered PPG.

[15] Bloomberg, L.P.

or their holdings of those securities, one would expect many of the arbitrageurs who are active enough to move the market to be found among the largest market participants. We can therefore use information about institutional holdings, which are reported quarterly, as a proxy for arbitrageurs that take a long position. Though not all institutions are arbitrageurs, many of the major arbitrageurs who take a long position large enough to affect the price of a stock would be institutional investors, as non-institutional investors may not have the capital to take a long-term position of the same magnitude.

28. Over 1,000 institutions are known to have collectively held over 189 million shares of PPG, or 73.7 percent of the shares outstanding as of December 31, 2016, the last calendar quarter-end before the start of the Class Period, as seen in Exhibit 5. This figure did not remain constant, and institutions held 194 million shares as of June 30, 2018, the first calendar quarter-end after the Class Period, representing 80.3 percent of the shares outstanding. The directions of the change in institutional holdings is not important; what is important is that there was a potential for change, with institutions buying or selling in response to factors including news about PPG and changes in its stock price.

29. The identities of holders of PPG's bonds are not publicly reported. However, bond transactions are usually for large amounts, indicating that most holders are large and likely sophisticated investors.

30. As alluded to above, if an institution held the same number of shares throughout the Class Period, it may not be adding to market efficiency, since it would be providing neither upward pressure through buy orders nor downward pressure through sell orders. However, an examination of the data underlying Exhibit 5 shows that most institutions did change their positions, with numerous examples of a single reporting institution changing its holdings up or down by over a million shares over the course of a single quarter. Moreover, during the Class Period, of institutions with a non-zero holding of shares at the end of a quarter, 74.6 percent reported a different holding figure at the end of the next quarter. These observations show that as a group, institutions were not passive investors, but changed their positions, a hallmark of arbitrage activity. Even

among the institutions that did not change their positions, there may be some that actively evaluated news about PPG and changes in its share price and were comfortable maintaining their prior position. The fact that on average more than seven out of ten institutions holding PPG shares changed their position is evidence that a substantial number of large investors were following the company.

31. With regard to arbitrageurs who held a short position in PPG shares, I obtained data on the aggregate short position, which is reported twice a month by Bloomberg, L.P., and shown in Exhibit 6. The average aggregate short position over the Class Period was 2.06 percent of PPG's shares outstanding. The minimum monthly short position over the Class Period as a percentage of shares outstanding was 1.01 percent, while the largest was 3.49 percent, more than three times as large. This difference is important because it allows us to infer that those who wanted to create or increase a short position were generally not prevented from doing so. If, in contrast, the aggregate short position were always approximately the same, for example always between, say, 1.1 and 1.2 percent, one would have to consider whether the shares available for shorting were always used or close to used, thereby preventing investors who wanted to take a short position in response to new information from doing so.[16]

32. Overall, I find that both institutions and short sellers actively changed their holdings over the Class Period, an indication of their attention to the price of PPG's shares.[17] Institutional holdings varied from 73.7 percent to 80.3 percent of shares

---

[16] In order to short a share of PPG stock, the investor who wants to take the short position must, through their broker, find a share held by another investor to borrow. The investor going short delivers this share to the counterparty (the purchaser) in the short transaction and is required to later return a share to the investor from whom he or she borrowed the share. When there are not enough shares available for borrowing, investors may not be able to establish or expand their short positions, and therefore would not be able to contribute to arbitrage and market efficiency by varying the size of their short positions.

[17] Some changes in institutional holdings may be due to other factors, such as a decision to sell shares for liquidity purposes. Still, the substantial number of changes is evidence of active monitoring of PPG by many institutions.

outstanding over the quarter-ends encompassing the Class Period, with 74.6 percent of institutions with a positive holding in one quarter reporting a different amount of holdings in the next. The maximum aggregate short position was more than three times the minimum. This supports the conclusion that investors were able to, and did, take and change positions in PPG's stock to reflect their views, the core mechanism by which financial markets are driven to efficiency. The activity of these arbitrageurs, as well as the designated market maker on the New York Stock Exchange and the 114 market makers trading PPG's stock on the Nasdaq exchange, support a finding of efficiency for PPG's common stock.

33. While we do not have sufficient data to perform a similar analysis for the bonds, bonds are typically held and traded by larger investors because of the large size of most bond transactions.

### (4) S-3 Registration Statement

34. Another *Cammer* factor is the ability of an issuer to register new shares through an S-3 registration statement form rather than using a Form S-1 or S-2, both of which require more disclosure than a Form S-3. The SEC allows qualifying companies to register shares using the less burdensome S-3 based on the assumption that news about such companies is already publicly available to market participants and therefore does not need to be included in the registration statement. At the time of the *Cammer* opinion, an issuer had to have a float (i.e., shares outstanding that are not held by insiders) with a market value of at least $150 million to use a Form S-3. That requirement was later reduced to $75 million. Exhibit 7a shows the market capitalization and float of the common stock during the Class Period. Exhibit 7b shows the market capitalization of each of the eleven bonds at issuance. The market value of PPG's common stock exceeded $20 billion while the market value of each of its bonds exceeded $155 million throughout the Class Period.

35. A second requirement to be able to file a Form S-3 registration statement is that the issuer be current in its SEC filings. PPG was not delinquent in its SEC filings during

the Class Period.  As it satisfied the two requirements, PPG was eligible to file a Form S-3, thereby satisfying this *Cammer* factor and supporting a finding of market efficiency.

### (5) Price Response to News

36. Whether a stock price responds to material, new unexpected information is often considered the most direct and important of the *Cammer* factors.  The *Cammer* court noted on page 1291 that "one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."

37. Accordingly, I performed statistical analyses, based on tests known as "event studies," the standard means of quantifying stock price responses to news, to examine this factor. An event study is a statistical test that first measures the movement in the price of a stock or other security by removing the influence of general market and/or industry effects.  The remaining movement is then compared to a "control period" of similar market-adjusted price movements to see if it is unusual (i.e., statistically significant).  If so, then one may be able to make the inference that the news was the cause of the unusual stock price movement.[18]  In general, we expect that the price of a stock will increase in response to unexpectedly positive news and fall in response to unexpectedly negative news.

38. To test the general proposition of whether a stock price responds to news, it is necessary to examine the stock price responses to two different groups of dates: those

---

[18] Event studies or similar analyses are often required in securities fraud litigation.  See, for example, *In re Executive Telecard, Ltd. Securities Litigation*, 979 F. Supp. 1021, 1027 (S.D.N.Y. 1997). ("The Expert Witness' failure to conduct a thorough 'event study' would be reason enough to exclude his proposed testimony.")   The event studies I employ here are consistent with my own published work (David Tabak and Frederick Dunbar, in *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001).)

with news and those without news.[19]  That is, one conducts event studies on the different news and non-news days, and then compares the results of those two analyses.  This is the same idea behind a medical study that has a control group and a treatment group. Here, the control group (i.e., the group not receiving treatment) consists of the "non-news days" while the treatment group consists of the "news days."  Establishing two such groups is necessary because even if the market for a stock were not efficient, there would generally still be some news days that were randomly associated with stock price movements.  Selecting a few examples of such instances and claiming to have thereby found an association between news and stock price movements would be clearly incorrect.[20]

39. Another relevant consideration in this analysis is to recognize that we typically cannot use the news and price movement at the end of a class period in an analysis of market efficiency.  This is because most class periods are chosen to end with a news event corresponding with a large stock price decline.  Defining our analysis period to include such a date would result in an improper bias toward finding an association between news and stock price movements.[21]  Thus, I end the analysis before the price movements associated with the end of the Class Period.

---

[19] Ideally, one wants to define news as unexpected material new information.  Other news may be consistent with prior expectations and should not be expected to cause a change in a stock's price.

[20] For example, if such a methodology were valid, one could identify several people with blue eyes who are right-handed and then claim to have "found" an association between blue eyes and right-handedness.  One could also, under the same methodology, identify several left-handed blue-eyed people and also claim to have "found" an association between blue eyes and left-handedness.   A description of the method of analysis I use here is found in Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

[21] One would also want to exclude the first day of a class period if it were chosen because of news causing a large increase in the stock price.  Here, there does not seem to be
(continued)

-14-

40. As noted above, the test of a stock price's response to news depends on classifying days into news days and non-news days. If not performed carefully, this classification may be somewhat subjective. Thus, one generally wishes to use an objective measure of news, or at least one where any subjective decisions have been made by others who are not part of the analysis of market efficiency.[22] To remove any possible subjectivity on my part as to which "news days" were selected for examination, I performed one analysis by defining news days as days with PPG earnings announcements. This is, of course, an overly restrictive definition of "news days," and results in comparing (1) a set of particular news days with (2) a mixed set composed of both non-news days and days that would (but for the restrictive definition) be considered news days. Because the second set of days has a mix of types of days, this will tend to make it harder for a comparison of (1) and (2) to show that PPG's stock price responded to news.[23] I performed another analysis with broader sets of news days, in which I define

evidence that the initial day of the Class Period was chosen because of a stock price increase, but rather was chosen because of the alleged misrepresentation on that day.

[22] See, for example, *In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009) ("It should be obvious, even to those without a background in statistics or econometrics, that the events for study should be selected using criteria that are as objective as possible. Further, those criteria should be determined before looking at the result to be studied (here, stock returns). Relatedly, unless the expert uses articulable objective criteria, it is difficult to evaluate the probative value of expert evidence without evaluating also the expert's own credibility.")

[23] To see this, imagine that PPG's stock price moved by ten percent on news days and by zero on non-news days. If we had perfectly identified news days and non-news days, we would be comparing a set of days with an average price movement of ten percent to another set of days with an average price movement of zero. Because the second set of days includes some news days, we may wind up comparing a set of days with an average stock price movement of ten percent (some of the news days) to some positive figure such as five percent (if half of the second set consisted of news days). Thus, rather than a difference of ten percentage points, the difference would be only five percentage points, making it harder to prove that there is a meaningful difference between the two figures. One should note that under some circumstances (e.g., if non-earnings news has a very small impact on prices), then grouping those with non-news days may make the average
(continued)

-15-

news days as days with stories published by the *Dow Jones Newswires*. In each case, I limit news stories to those that have references to "PPG Industries Inc" as a company (an option in Factiva that would, for example, also pick up references to variations on the name) in either the headline or the lead paragraph.[24] Finally, I performed three additional tests to obtain more objective sets of news. For the first two of these additional tests, I sorted the news days by the number of stories about PPG on each. I then looked at (1) the top half of this group (i.e., those days with more news stories than the bottom half) and (2) the top 10% of this group.[25] The theory here is that the more material a news item is, the more likely it is to either be repeated or updated during the same trading day. For my third analysis of materiality, I reviewed the stories that appeared in the *Dow Jones Newswires* and removed any that were solely reporting on PPG's stock price movements or volume (i.e., instances where the news was responding to the stock price rather than the stock price potentially responding to news), that appeared to be duplicates of previously reported news, or were deemed to be non-material because they reported data irrelevant to the value of the Company.[26]

41. Exhibits 8a-a and 8a-b compare (A) the percentage of news days within the Class Period that are associated with statistically significant market-adjusted stock price movements with (B) the percentage of statistically significant market-adjusted stock price

---

price impact of the remaining news stories greater, which could aid in reaching a correct finding that a stock responds to earnings news.

[24] If a news story came out before 4 pm (i.e., before the close of trading on the New York Stock Exchange), that day was characterized as a news day. If the story occurred after 4 pm but before midnight, then the following trading day was characterized as a news day.

[25] Because some days had the same number of news stories, the top half contains 67 news days out of the original 123 news days.

[26] News was deemed to be non-material based on a review of the news story. For example, some stories referred to competitors and only mentioned events likely to be immaterial such as analysts reaffirming their ratings. As there is some degree of subjectivity in this process, this analysis should be considered in combination with the analyses before the subjective review is undertaken.

movements in the control group of non-news days for the PPG's stock (for Exhibit 8a-a) and each of the eleven bonds (for Exhibit 8a-b). The first row in each of Exhibit 8a was run using the definition of news days as days with PPG earnings announcements. The second row was run with news days defined as those days with any reported news mentioning PPG in the headline or in the lead paragraph of articles in *Dow Jones Newswires*, obtained from Factiva, a well-recognized data vendor. The third and fourth rows were run by looking at the frequency of news on each day, as described above, and the fifth row was run after reallocating 85 news days (listed in Exhibit 8d) as non-news days because they represented solely duplicate or immaterial news.

42. The market model (i.e., the statistical analysis that I employed as part of my event study to control for the effect of general market factors on PPG's stock) used the Russell 3000 Index as a proxy for the market as a whole and the Russell 3000 Materials & Processing Index (after removing PPG) as a proxy for the relevant industry, and is presented in Exhibit 8b-a. As set forth in Exhibit 8b-a, the R-squared, a measure of how well movements in the chosen index relate to movements in PPG's stock price was over 60.63%, or 0.6063, higher than the values that I have typically observed in similar analyses. Market models for the bonds, using Dow Jones Corporate Bond Index are presented in Exhibit 8b-b.[27]

43. As seen in the first row of Exhibit 8a-a ("Earnings Dates"), in the Class Period, when I limit the definition of news days to earnings announcements and examine the common stock, 50.0 percent of the news days are associated with a statistically significant stock price movement, while only 1.5 percent of the non-news days are associated with a statistically significant stock price movement. The difference between these two percentages is statistically significant, showing that the market for PPG's stock

---

[27] To the extent that a different market model would provide a better explanation of PPG's securities price movements, then my analysis has understated the results of this test of market efficiency. That is, because a better model would result in data with less noise, the differences in returns on news days and non-news days would likely be sharper and more easily identifiable through statistical analysis.

reacted differently on days with earnings announcements than on days without earnings announcements.[28]  The standard level of statistical significance for tests in financial economics is the five-percent level, meaning that there is only a five percent chance that a result as strong as or stronger than the one observed in the data would appear if the market did not react to news.  This means that we consider results to be statistically significant if they have a false-positive error rate (i.e., a finding of a reaction to news when no such reaction exists) of five percent or less.  Here, the result is much stronger, passing the even more stringent 1% significance level.  In contrast, the difference in the percentage of non-news days and news days with statistically significant movements in the price of the bonds never reaches statistical significance at the 5% level.

44. One can also examine the absolute value of the excess returns, which, for the stock averaged 2.42 in log-points (approximately 2.45% in percentage terms) for earnings release dates and 0.53 log-points (approximately 0.53%) for other dates.  (See Exhibit 8c-a.)  The differences in these values is statistically significant, providing further evidence of market efficiency for the stock.  In contrast, the differences were not statistically significant for any of the bonds.

45. In the second row of Exhibit 8a-a ("*Dow Jones Newswires* – All Sources*"*), where news days are broadly defined based on headline and lead paragraph mentions in the *Dow Jones Newswires*, we see that in the Class Period, 0.5 percent of the non-news days are associated with a statistically significant stock price movement in the stock, while 5.7 percent of the news days are associated with a statistically significant price movement.  The difference in these results is again statistically significant at both the standard five-

---

[28] The test is run by comparing the proportions of the news and non-news days with statistically significant returns.  A test of proportions implicitly assumes equal variances under the null hypothesis, an update in methodology that I have used in prior cases relative to that used in a publication I co-authored in 2004 (Paul A. Ferrillo, Frederick C. Dunbar, and David Tabak, "The less than efficient capital markets hypothesis: Requiring more proof from plaintiffs in fraud-on-the-market cases," *St. John's L. Rev*. 78 (2004): 81.)

percent level and the stricter one-percent level.[29]  For the bonds, the corresponding difference was statistically significant at the five-percent level for one of the bonds.

46. The average absolute value of PPG's market-adjusted stock-price returns on non-news dates was 0.49 log-points (approximately 0.49%), while for news dates, the average absolute value of the returns was 0.68 log-points (approximately 0.68%).  While none of the differences, either for the stock or the bond, are statistically significant, the results still show larger average price movements on news days than on non-news days, which suggests that while the news days are distinguishable from non-news days, the "magnitude" of the news is often not particularly large.

47. For the third through fifth rows of Exhibit 8a-a, I reduced the number of news days from the "*Dow Jones Newswires* – All Sources*"* row as described above.  With each successive objective adjustment to which days are material based on a count of the number of news stories, the results become stronger than those from the second row of Exhibit 8a-a.  This supports the view that more material news stories generated larger price movements on average.  The analysis based on the subjective determination of the materiality of news, shown in the fifth row of Exhibit 8a-a, also results in a statistically significant difference in the share of statistically significant price responses for PPG's stock, again supporting a finding of market efficiency.  Notably, all of these results are statistically significant not just at the standard five-percent level, but also at the more rigorous one-percent level.  The third through fifth rows of Exhibit 8c-a also show

---

[29] It is worth noting that there is no meaningful benchmark for the percent of news days that should be associated with a statistically significant return.  As the definition of news days becomes looser (i.e., less likely to be material), then the expected percent of such days associated with a statistically significant return should fall.  In addition, the results presented are based on the five-percent significance level.  The use of a more or less stringent significance level would result in fewer or more price movements, respectively, passing the test of statistical significance.  Given the variability of both the definition of news and of statistical significance, there is no reason to expect any particular percentage of news days to be associated with statistically significant returns.

evidence in favor of efficiency for PPG's stock from the analysis of the magnitude of the market-adjusted price movements on news and non-news days.

48. The tests of stock price response to news, the *Cammer* factor that most directly tests market efficiency, provide strong evidence that PPG's stock price responded to material new information. PPG's stock price was much more likely to exhibit a statistically significant response to news, whether we define news objectively and narrowly as earnings announcements or objectively and broadly as a majority of the days with headline and lead-paragraph mentions in stories from various news sources. In summary, there is overwhelming evidence that PPG's stock price responded to new information during the Class Period.

49. In contrast, the bonds do not fare well in this set of efficiency analyses. As can be seen in Exhibits 8a-b and 8c-b, the bonds generally do not pass these tests of market efficiency.

### (6) Trading on a Major Securities Market

50. The court in *DVI II*, citing prior case law, stated on page 634, "Securities markets like the NYSE and the NASDAQ are 'open and developed,' ... and are therefore 'well suited for application of the fraud on the market theory,'…. Accordingly, the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency." That is, major securities markets, such as the NYSE, have mechanisms in place to ensure conditions such as the rapid dissemination of price and volume information that allow investors to trade easily and with reliable information about recent trading. Market participants are then better able to spot any potential deviations of the stock price from an efficient value and move to quickly eliminate any such inefficiencies. PPG's stock traded on the New York Stock Exchange during the Class Period and therefore satisfy this criterion, supporting a finding of market efficiency.

51. As shown in Exhibit 7b, most of the bonds traded on the New York Stock Exchange or the Frankfurt Stock Exchange, which would tend to support a finding of

market efficiency.  Two bonds traded in the over-the-counter market, which may or may not support a finding of efficiency.

### (7) Market Capitalization

52. A large market capitalization is another factor that courts have found to weigh in favor of finding an efficient market for common stock.  As noted previously, Exhibit 7a shows PPG's market capitalization over the Class Period.  PPG's smallest market capitalization over the Class Period was over $25 billion and its average market capitalization was $27.9 billion.  This exceeded the market capitalization of 62% of the members of the S&P 500 Index, which itself is composed of 500 of the largest stocks traded in the United States.[30]  As the float averaged over 99.6% of the market capitalization of PPG, the dollar values for the float are essentially the same as for the total market capitalization (e.g., the average dollar value of the float would be over $27.7 billion).

53. The market capitalizations of the bonds all exceeded at least $155 million during the Class Period.

54. These large capitalizations mean that there would have been opportunities for investors to make large profits if there were any apparent mispricing, thus providing an incentive for investors to carefully analyze news and information about PPG.  This conclusion supports findings of market efficiency for both PPG's stock and its bonds.

### (8) Bid-Ask Spread

55. A narrow bid-ask spread is a potential indicator of market efficiency because the spread provides information about the cost of arbitrage, with a narrow spread meaning that those costs are lower.  Market makers typically work to keep a market functioning by being continuously willing to buy at a certain price (the bid) and to sell at another price (the ask).  Market makers make a profit by keeping the bid price below the ask.  For

---

[30] Members of the S&P 500 Index determined as of January 18, 2017, the day before the start of the Class Period.

example, if the bid is $20.00, the ask may be $20.50. If a market maker receives one market order to buy and one to sell, it buys at $20.00 from the seller and sells at $20.50 to the purchaser. The market maker's gross profit of $0.50 is reduced by the costs of maintaining an inventory of securities (in case there are more buyers than sellers) and the other costs of running a market-making operation. While the market maker earns $0.50 in this transaction, an arbitrageur who thinks that a stock is undervalued would pay $0.50 on their round-trip transaction, hoping that between the purchase and sale times the stock rises by more than this amount. Thus, the spread between the bid and ask represent the cost of arbitrage, and thus equals a degree of mispricing that arbitrageurs may not seek to exploit because doing so will be unprofitable after taking into account the arbitrageur's transaction costs.[31]

56. Exhibit 9 shows the daily bid-ask spread for PPG's stock for each trading day in the Class Period. The bid-ask spread averaged 0.012% of the same-day's closing price over the Class Period. In dollar terms, the bid-ask spread typically was only $0.01 (the smallest possible amount for a security that trades in levels denominated to the penny) and never got above $0.05. This low figure indicates that it would be profitable (in expectation) for investors to trade in the stock if they felt that that they were mispriced by as little as 0.012%. This low level of the bid-ask spread supports a finding that arbitrageurs would have an incentive to trade on any perceived mispricing, and therefore would have an incentive to undertake the activities that lead to a stock trading in an efficient market, supporting a finding of market efficiency.

### (9) Float

57. Courts have considered the size of an issuer's float (i.e., the shares outstanding not held by insiders) as another indicator of efficiency for the issuer's common stock. A larger float suggests greater liquidity for shares, making it easier to purchase and sell

---

[31] In reality, arbitrageurs may be able to trade "between the quotes" and not pay the full bid-ask spread. However, it is still generally true that the larger the bid-ask spread, the larger are the expected costs of arbitrage activities.

Case 2:18-cv-04231-RGK-JEM   Document 76-1   Filed 03/08/19   Page 24 of 106   Page ID
Case 1:21-cv-10479-JEM   Document 129-18   Filed 09/10/25   Page 25 of 107
#:1482

shares in the market.  Exhibit 7a also shows the float, or the shares not held by insiders.
Courts have often found that a float representing a large percentage of the shares
outstanding is an indicator of efficiency.[32]  This would be true because investors are only
able to trade shares that are in the float.  Thus, investors' ability to profit from any
apparent mispricing, and their incentives to examine a company's stock price and news
about the company, will be related to the number of shares that they can attempt to trade
in order to make potential profits.  PPG's float averaged 99.64% of the shares
outstanding, indicating a very high level of float that strongly supports a finding of
efficiency.

### (10)    *Autocorrelation*

58. A final test is whether there is autocorrelation in PPG's stock and bond prices, or
whether there is a predictable statistical pattern of positive and negative changes in those
prices.[33]  For example, if a price rises on Monday, then if the market were able to predict
that the stock was more likely to move in the same direction (i.e., rise) than move in the
opposite direction on Tuesday, there would be evidence of positive autocorrelation.
Similarly, if the market were able to predict that the market would move in the opposite
direction on Tuesday to its movement on Monday, there would be evidence of negative
autocorrelation.  Evidence of autocorrelation would be an indicator counter to market
efficiency and would invite the question of how severe that violation of market efficiency
would be.  In particular, persistent autocorrelation beyond transaction costs would
represent a potential failure of investors to exploit profit opportunities in the stock or a
bond, suggesting that investors may not be properly analyzing the company's stock or
bond price movements.

---

[32] See, for example, *Krogman* 202 F.R.D. 467, p. 474.

[33] Autocorrelation, also known as serial correlation, is discussed as a test of potential
market efficiency in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory
and Empirical Work," *Journal of Finance*, 1970.  ("More of the literature has, however,
been concerned with tests of serial covariances of returns." p. 391.)

-23-

59. In Exhibit 10a-a, I show the measure of first-degree, or one-day, autocorrelation in the stock for the Class Period. When first-degree autocorrelation is present, then the size and direction of the price movement of a security on one day can be statistically estimated (though, of course, not precisely, but with some degree of uncertainty) in advance based on the size and direction of the security's price movement on the prior trading day. As can be seen, there is no statistically significant degree of autocorrelation in the stock over the Class Period at the standard 5% significance level.[34]

60. Exhibit 10a-b shows the results of this test of autocorrelation for the bonds. As can be seen, four of the eleven bonds show statistically significant autocorrelation at the standard 5% significance level. While not definitive, this is an indication against market efficiency for those four bonds.

61. A second way to examine autocorrelation is by means of what is called a "runs test."[35] To see how such a test works, imagine flipping a coin N times. We would expect that if the coin were unbiased it would sometimes come up heads and sometimes tails; sometimes there may be a single head followed by tails, and sometimes there may be a string of heads in a row. Suppose first that in running this experiment the coin switched back and forth between heads and tails on every flip. Then the number of runs in the N flips would also be N, as every single flip would start a new run of heads or tails. This

---

[34] While there is statistically significant autocorrelation at the 5% level when looking solely at the portion of the Class Period in 2017, this does not persist at a statistically significant level into the portion of the Class Period in 2018.

[35] See, for example, footnote 15 of Prof. Fama's 1970 paper. ("For the daily price changes, the actual number of runs of price changes of the same sign is less than the expected number for 26 out of 30 stocks. Moreover, of the eight stocks for which the actual number of runs is more than two standard errors less than the expected number [i.e., is statistically significant at the five-percent level], five of the same stocks have positive daily, first order serial correlations in Table 1 that are more than twice their standard errors [i.e., are statistically significant at the five-percent level]. But in both cases the statistical 'significance' of the results is largely a reflection of the large sample sizes.")

would be a form of negative autocorrelation because a result in one direction would indicate that we should expect the next result to be in the other direction.  Now suppose instead that the first N/2 flips were heads and the second N/2 flips were tails.  In this case, we have only two runs, one of heads and one of tails.  This would be a form of positive autocorrelation, because with one exception right in the middle, one could always predict a flip of the coin by assuming that it would be the same as the last flip. Probability theory allows us to show that a fair coin would have approximately N/2 runs. Probability theory also lets us determine how many runs represent a statistically significant deviation from this expected number of runs.

62. This theory has been applied to stock price movements by examining the number of runs of increases or decreases in the stock price during some time period.[36]  If the number of runs is sufficiently small, there is evidence of positive autocorrelation while if the number of runs is sufficiently large, there is evidence of negative autocorrelation. The number of runs needed to result in a statistically significant deviation from the results of an unpredictable outcome can be determined by the use of probability and statistical theory.

63. The results of the runs test similarly point very strongly toward a lack of autocorrelation, which weighs in favor of a finding of efficiency.  Not only is there no statistically significant evidence of autocorrelation over the Class Period, but the result of 166 runs in 330 observations reflects neither positive nor negative correlation.  There is also no statistically significant autocorrelation in either the portion of 2017 or 2018 within the Class Period.  Results are shown in Exhibit 10b-a.  Exhibit 10b-b shows that there is no statistically significant degree of autocorrelation for any of the bonds using the runs test.

---

[36] The analysis is actually run comparing the number of runs of returns, or percentage price changes, above and below the median.  Because stock prices tend to have a median return of around zero, for present purposes one can imagine looking at runs of positive and negative returns.

64. Thus, using two types of tests of autocorrelation (i.e., runs tests and tests based on magnitudes of stock price returns), I find no statistically significant degree of autocorrelation at the standard 5% level for PPG's stock over the Class Period based on any of the tests. These tests of autocorrelation thus provide support for a finding that PPG's stock traded in an efficient market. In contrast, there is some indication of autocorrelation for some of the bonds, though in general, they also show a lack of meaningful autocorrelation.

### (11)    *Summary*

65. The above analyses indicate that PPG's common stock traded in an efficient market. The market for PPG's common stock shows clear evidence of efficiency under all five *Cammer* tests. It also does extremely well on the *Krogman* tests. Adding my tests for autocorrelation, I find additional evidence consistent with market efficiency. Looked at as a whole, the evidence strongly supports findings of market efficiency for PPG's common stock during the Class Period.

66. The results for the bonds are more mixed. While there is evidence in favor of efficiency based on some of the tests, the results are mixed or even negative for others. While different people could reach different conclusions based on these mixed results, they do not rise to the level that I would consider sufficiently supportive of market efficiency for me to conclude that PPG's bonds traded in an efficient market.

## VI.    DAMAGES FOR INVESTORS IN PPG'S SECURITIES CAN BE CALCULATED THROUGH A COMMON METHODOLOGY

67.       While I have not yet been asked to determine the level of inflation in any PPG securities, I have been asked to provide an opinion on whether such analyses can be performed on a Class-wide basis. As discussed below, the answer is unambiguously that such a common methodology is not only possible, but is the only appropriate way to measure damages in a fraud-on-the-market securities class action.

68.     A fraud-on-the-market securities class action assumes that members of the class have overpaid (in the most common type of case) because the market price of the security they purchased was artificially inflated.  Thus, the proper form of analysis depends not on what an individual investor believed, but on the degree, if any, by which the market price of the security in question was inflated.[37]  As all investors face the same market price, the proper analysis of damages will be the same across all investors in any given security.

69.     The starting point for damages for an investor is determined by the amount of artificial inflation in a security at the time of their purchase less the inflation in that security when sold.  If an investor holds their purchase past the end of the class period, then the starting point for damages is the amount of inflation at the time of purchase.  Further adjustments may be necessary if the amount of inflation declines for reasons other than a corrective disclosure (e.g., if inflation changes due to market or company-specific reasons unrelated to the allegations).  In addition, the 1995 Private Securities Litigation Reform Act provides a limitation on damages.  Notably, all of the above calculations are performed on a class-wide basis.

70.     The inflation calculation referenced above is based on an event study, or the analysis of the change in the market prices of relevant PPG securities, accounting for changes in market and/or industry effects, on the date(s) of any corrective disclosure(s) based on the allegations in the case.  Here, damages can be readily calculated on a class-wide basis in this action using the same kind of generally accepted event-study methodology that I used to test market efficiency.  In addition, to the extent that there is material news unrelated to the allegations on any corrective disclosure date, the effects of that news must be accounted for to obtain the amount of the price movement due to the

---

[37] Certain investors, such as defendants, may be excluded from a class based on their knowledge or beliefs, as the fraud-on-the-market theory applies to an investor who "buys or sells stock [or another security] at the price set by the market[.]"*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

corrective information. Again, these analyses are based on information that is common to all members of the Class, including, but not necessarily limited to, the market prices of PPG's securities, the levels of any market and/or industry index, and the content of any public news.

71. Similarly, any adjustments to inflation over the course of the Class Period would be based on information common to all members of the Class, such as the degree to which PPG's financial statements were inflated at different points in time. While there may be questions about how to calculate inflation, those questions will affect all members of the Class who purchased a given security in the same manner. Consequently, the inflation in any security will be determined in a common manner for all Class members. The resultant figures will then be applied to each Class member's transactions in a mechanical fashion to determine the appropriate claim for each member of the Class.

72. My review of the materials in this case suggests that there is no particular reason for there to be any unusual difficulties in applying this standard methodology. At its heart, this is an accounting case in which it is alleged that a company posted certain financial data that were incorrect and were later restated. Accounting cases are quite common and are among the easiest to which to apply this methodology as the "amount" of the fraud can be estimated as the difference between the reported and restated financials. While there may be questions about which particular line item (e.g., revenue or earnings)[38] to employ in this type of analysis, this is a common question, as it will affect the stock (or bond) price paid by all investors in that security. Thus, there is no reason to believe that the standard tools used to determine damages in a securities fraud case could not be utilized in this case as well.

---

[38] The order on the motion to dismiss summarizes the case as stating that "Plaintiffs allege that [Mark C.] Kelly engaged in a 'smoothing scheme in which he intentionally manipulated PPG's financial results with improper accounting adjustments' that caused some of PPG's financial metrics—including income from continuing operations and adjusted earnings per share—to be materially misstated," citing ¶2 of the Complaint. This summary is typical of most accounting-based securities fraud cases, which argue that multiple financial metrics were materially misstated.

I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.

David I. Tabak
March 8, 2019

# NERA
## ECONOMIC CONSULTING

**David I. Tabak**
Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 3000 Fax +1 212 345 4650
Direct dial: +1 212 345 2176
david.tabak@nera.com
www.nera.com

# EXHIBIT 1
# DAVID I. TABAK
## MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology. While at Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and American economic policy at the undergraduate and graduate levels and in the creation of an undergraduate textbook and accompanying software package.

Dr. Tabak has appeared pas an expert in state, federal, Delaware Chancery, and bankruptcy courts, and before arbitration panels, including the National Association of Securities Dealers, the American Arbitration Association, the International Dispute Resolution Centre, and the International Chamber of Commerce International Court of Arbitration. He has published in his areas of expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the *Journal of Forensic Economics*. Dr. Tabak is also the author of book chapters and has served as a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals. His publications have covered topics such as commercial disputes, economic analysis of market efficiency, valuation discounts for lack of marketability, and the application of statistics in litigation analyses. Dr. Tabak has been an invited presenter at the Securities and Exchange Commission and has spoken at forums that provide continuing legal education credits or continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations, contract disputes, commercial damages, and disputes between brokers and customers. His non-litigation work has included developing a risk-scoring model for a reinsurance company, assisting financial institutions in new product development, analysis of potential insider trading for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a program for at-risk youth.

David I. Tabak

## Education

**Harvard University**
Ph.D., Economics, 1996
M.A., Economics, 1992

**Massachusetts Institute of Technology**
B.S., Economics, 1990
B.S., Physics, 1990

## Professional Experience

**NERA Economic Consulting**

2005-    *Managing Director (f/k/a Senior Vice President)*
Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases.

2001-2005    *Vice President*

1998-2001    *Senior Consultant*

1996-1998    *Senior Analyst*

**Harvard University**

1991-1996    *Teaching Fellow in Economics*
Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees.

**Worth Publishers**

1991, 1993    *Research Assistant/Independent Contractor*
Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package.

**National Bureau of Economic Research**

1991    *Research Assistant*
Performed data collection and econometric analysis for a project on comparisons of international growth rates.

## Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

David I. Tabak

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

David I. Tabak

## Expert Reports and Testimony

Rebuttal Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 7, 2019.

Expert Declaration of David I. Tabak before the United States District Court for the District of Puerto Rico in *The Financial Oversight and Management Board for Puerto Rico* as representative of *The Commonwealth of Puerto Rico et al.*, February 25, 2019.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, February 11, 2019.

Testimony before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., June 12, 2018.

Testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., June 4-5, 2018.

Deposition testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., May 14, 2018.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, April 6, 2018.

Deposition testimony before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., March 23, 2018.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Alibaba Group Holding Limited Securities Litigation*, March 9, 2018.

Expert Report of David I. Tabak, Ph.D. before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., February 21, 2018.

Expert Report of David I. Tabak, Ph.D. before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., February 16, 2018.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, November 17, 2017.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, October 26, 2017.

Report of David I. Tabak, PhD in *Babscay Pty Ltd v. Slater & Gordon Limited*, Federal Court Proceeding VID 659 / 2017, Australia, October 26, 2017.

Deposition testimony before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 28, 2017.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 20, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, September 14, 2017.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Case 2:18-cv-04231-RGK-JEM   Document 76-1   Filed 03/08/19   Page 39 of 106   Page ID
#:1495
Case 1:21-cv-10479-JEM   Document 129-18   Filed 09/10/25   Page 38 of 107

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Case 1:21-cv-10479-JE Document 129-18 Filed 09/10/25 Page 39 of 107

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011.  (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, November 6, 2009.

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, October 19, 2009.

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, September 10, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

David I. Tabak

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007.  (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

David I. Tabak

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

David I. Tabak

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 23, 2000.

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

Declaration of David I. Tabak before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*, December 15, 1999.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26, 1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

David I. Tabak

Deposition Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun & Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce, International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

David I. Tabak

## Publications

"Testing Securities Market Efficiency With Cammer Factors," *Law360.com*, February 5, 2019.

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases,"
*NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in
Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog,
Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?"
*NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?" *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of
*Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University
Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog.  March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law
School Forum on Corporate Governance and Financial Regulation.  Also published in modified
form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute
Resolution 2012 Global Reference* Guide.  A prior version of this was published as a NERA
Working Paper, February 2012.

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012.  (Originally
published with the title "Estimating Loss For Sentencing Purposes."  Retitled by Law360.com
after initial publication on its website.)

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed
Methodologies," NERA Working Paper, February 2012.

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of
Business Valuation*, 2011 Volume 1.  (A previous version appeared as a NERA working paper
entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in
October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored
with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies,
Schiller & Flexner), published in Law360.com, December 2010.

NERA Economic Consulting

19

David I. Tabak

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010. (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

"Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

"Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006. (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute. (Previously published as a NERA Working Paper.)

"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases" (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John's Law Review,* Winter 2004. (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

"Determination of the Appropriate Event Window Length in Individual Stock Event Studies" (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

"Inflation Methodologies in Securities Fraud Cases: Theory and Practice" (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute. (Previously published as a NERA Working Paper.)

"Hedging and the Estimation of Marketability Discounts," in *Shannon Pratt's Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003.  (Also reprinted in *BVR's Guide to Discounts for Lack of Marketability*, 2007.)

 "Shareholders' Suit against Corporation," in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

"A CAPM-Based Approach to Calculating Illiquidity Discounts," NERA Working Paper, November 2002.

"A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud" (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

"Intraday Trading Rates in Shareholder Class Actions," *NERA Securities and Finance Insights*, June 2002.

"Materiality and Magnitude: Event Studies in the Courtroom" (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

"Are Investors Signalling You About Your Y2K Risk?" (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

"What Does the Market Think About Your Y2K Exposure?" (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

"Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation," NERA Working Paper, June 1998.

David I. Tabak

## Selected Presentations

Panelist, "Emerging Issues in Securities Class Actions," Duke Law Center for Judicial Studies, New York, NY, July 20, 2017.

Panelist, "Keeping Or Closing The Employer Stock Fund: A *Dudenhoeffer*-Based Process," American Bar Association Section of Taxation, Chicago, IL, September 19, 2015.

Presenter, "Multiple Comparisons and the Known or Potential Error Rate," National Association of Forensic Economics session at the Eastern Economics Association, New York, NY, 27 February 2015.

Panelist, Annual Institute for Investor Protection Conference at Loyola University Chicago Law School, 24 October 2014.

Panelist, 2014 Business Law Section Annual Meeting, American Bar Association, Chicago, 11 September 2014.

Moderator, New York University Ross Roundtable, April 7, 2014.

Commentator, Institute for Law and Economic Policy Conference: "Business Litigation and Regulatory Agency Review in the Era of the Roberts Court," April 4, 2014.

Panelist, "The Supreme Court's Decision in Amgen and Other Recent Cases," Securitiesdocket.com; July 24, 2013.

Panelist, "Securities Law: Fraud-on-the-Market Theory Demystified," The Knowledge Congress; July 23, 2013.

Moderator, New York University Ross Roundtable, April 15, 2013.

Panelist, 1st Annual Securities Litigation & Enforcement Institute; New York City Bar; New York, NY; December 11, 2012.

Panelist, The Litigation Summit and Exposition; Washington DC; November 12, 2012.

Panelist, The Society of Corporate Secretaries on materiality issues in determining corporate disclosures, October 18, 2012; New York, NY.

Panelist, Symposium in honor of Nobel Prize Winner Daniel Kahneman at Loyola University, Chicago, IL; October 5, 2012.

Panelist, Practising Law Institute, "Taking and Defending Expert Depositions"; New York, NY June 27, 2012.

Discussant, National Association of Forensics Economics; Chicago IL; January 7, 2012.

Case 2:18-cv-04231-RGK-JEM Document 76-1 Filed 03/08/19 Page 55 of 106 Page ID
#:1511
Case 1:21-cv-10479-JEM Document 129-18 Filed 09/10/25 Page 54 of 107

David I. Tabak

Panelist, Advanced eDiscovery Institute (session: Statistics and Sampling for Lawyers: How to Apply a Well-Accepted Methodology in the World of eDiscovery); Washington DC; November 17, 2011.

Presenter, Securities Regulation Committee of the New York State Bar Association; New York, New York; July 20, 2011.

Panelist, 2nd Annual Law Firm Marketing U& Business Development Leadership Forum, sponsored by *The American Lawyer* (session: Macro Economic Industry-by-Industry Overview – a power-packed session exploring the sectors that will shape 2011 and beyond); New York, NY; May 24, 2011.

Presenter in webinar on "Fair Value Measurement Consideration for 2010 and Beyond," The Knowledge Congress, July 13, 2010.

Panelist, Forum for Institutional Investors, sponsored by Bernstein Litowitz Berger & Grossman LLP; New York, NY; October 24, 2008.

Presenter, Office of Litigation Support, Securities and Exchange Commission; Washington, DC; May 20, 2008.

Presenter, IQPC Subprime Litigation Conference; New York, New York; February 27, 2008.

Presenter, IQPC Securities Litigation Conference; New York, New York; May 18, 2007.

Presenter, "Everything You Were Afraid To Know About Experts," Fordham University; January 19, 2006.

Presenter, *Eugene P. and Delia S. Murphy Conference on Corporate Law,* Fordham University; November 4, 2005.

Panel Member, *Directors & Officers Under Fire: Protecting Your Interests in this Hostile Environment*, a Directors Roundtable seminar; Washington, D.C.; June 8, 2004.

Guest Lecturer, Fordham University; New York, New York; March 8, 2004.

Panel Member, Business Valuation Resources audio conference on discounts for lack of marketability; May 14, 2003.

Presenter, *Third Annual Law and Business Conference*, Vanderbilt University Law School, ("Inflation Methodologies in Securities Fraud Cases: Theory and Practice"); March 28, 2003.

Guest Lecturer, Middlebury College; Middlebury, Vermont; January 28, 2003.

Panel Member, *Second Annual Grant & Eisenhofer Institutional Investor Conference;* New York, New York; December 9, 2002.

Guest Speaker, Deutsche Bank institutional investor conference call; November 22, 2002.

Case 1:21-cv-10479-JE  Document 129-18  Filed 09/10/25  Page 55 of 107

David I. Tabak

Panel Member, *Key Issues Facing Board Members: The Coming Tide in Securities Class Actions,* a Directors Roundtable seminar; Chicago, Illinois; February 22, 2001.

Panel Member, *Securities Litigation: Risk Management and Avoidance, Emerging Challenges for CXOs*, a seminar sponsored by Jones, Day, Reavis and Pogue and PriceWaterhouseCoopers; Reston, Virginia; September 20, 2000.

"When the Litigation Comes In and the Money Goes Out: What Determines Settlement Values?" presented at *Balancing Disclosure and Litigation Risks for Public Companies (or Soon-to-Be Public Companies)*, a seminar sponsored by Alston & Bird and RR Donnelley Financial; Raleigh, North Carolina; November 10, 1999.

March 2019

**Exhibit 2**
**PPG Industries, Inc.**
**Materials Considered**

*Academic Literature*

David Tabak and Frederick Dunbar, Chapter 19 of *Litigation Services Handbook, The Role of the Financial Expert*, (3d ed. 2001).

Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.

Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

*Case Law*

*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

*Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

*In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009).

*In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D. Pa. 2008) ("*DVI I*").

*In re DVI Securities Litigation*, 639 F.3d 623, 634 (3d Cir. 2011) ("*DVI II*").

*In re Executive Telecard, Ltd. Securities Litigation,* 979 F. Supp. 1021, 1027 (S.D.N.Y. 1997).

*Krogman, Inc. v. Sterritt,* 202 F.R.D. 474-78 (N.D. Tex. 2001).

Private Securities Litigation Reform Act of 1995, Pub. L. 104-67, 109 Stat. 737, codified as amended in 15 U.S.C §78j.

*Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

*Data*

Dow Jones Corporate Bond Index data obtained from Bloomberg L.P.

Market maker participation rate data obtained from the NYSE website.

**Exhibit 2**
**PPG Industries, Inc.**
**Materials Considered**

*Data (continued)*

Market makers on the NASDAQ Exchange data obtained from Bloomberg L.P.

PPG Industries, Inc. analyst coverage obtained from Capital IQ and Thomson Reuters.

PPG Industries, Inc. common stock closing price, bid price, ask price, trading volume, and short interest data obtained from Bloomberg L.P.

PPG Industries, Inc. corporate bond CUSIPs, issue dates, maturity dates, coupon rates, coupon frequency, coupon type, currency, principal, exchanges, trading volume, and closing price data obtained from Bloomberg L.P.

PPG Industries, Inc. earnings report dates, and number of analyst estimates obtained from Institutional Brokers' Estimate System (I/B/E/S) via FactSet Research Systems Inc.

PPG Industries, Inc. common stock shares outstanding and insider holdings data obtained from SEC filings.

PPG Industries, Inc. 10-K, 10-Q and DEF 14A forms filed with the SEC.

PPG Industries, Inc. quarterly institutional holdings for common stock obtained from FactSet Research Systems Inc.

Russell 3000 Index and Russell 3000 Metals & Processing Index data obtained from Bloomberg L.P.

S&P 500 closing price data and shares outstanding data obtained from FactSet Research Systems Inc.

Top analysts for 2017 obtained from Institutional Investor's "All-American Research Team" Rankings.

*News Articles*

See pages 4 - 10 for a list of news stories obtained from the Factiva Dow Jones used in Exhibits 8a-a, 8a-b, 8c-a, 8c-b, and 8d.

**Exhibit 2**
**PPG Industries, Inc.**
**Materials Considered**

*Pleadings in This Matter*

Amended Class Action Complaint for Violations of the Federal Securities Laws, dated
September 21, 2018

ORDER Re: Defendants PPG Industries, Inc.; Vincent J. Morales; and Michael H. McGarry's
Motion to Dismiss [DE 52] and Defendant Mark C. Kelly's Motion to Dismiss [DE 53], dated
December 21, 2018.

*Other Materials*

*New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis,
available online at:
https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

**Exhibit 2**
**PPG Industries, Inc.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a-a, 8a-b, 8c-a, 8c-b, and 8d**

| Date | Time | Effective Date[1] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/19/2017 | 6:51 AM | 1/19/2017 | PPG Industries 4Q Sales $3.5B >PPG | Dow Jones Newswires Chinese (English) |
| 1/19/2017 | 6:51 AM | 1/19/2017 | PPG Industries 4Q Sales $3.5B >PPG | Dow Jones Institutional News |
| 1/19/2017 | 6:54 AM | 1/19/2017 | PPG Industries Sees Improved Momentum in Overall Global Economic Growth >PPG | Dow Jones Newswires Chinese (English) |
| 1/19/2017 | 9:53 AM | 1/19/2017 | Press Release: PPG Directors Announce Quarterly Dividend of 40 Cents Per Share | Dow Jones Institutional News |
| 1/19/2017 | 10:50 AM | 1/19/2017 | PPG Industries Names New Finance Chief, Posts Higher Profit | Dow Jones Institutional News |
| 1/19/2017 | 11:00 AM | 1/19/2017 | PPG Names New Finance Chief, Posts Higher Profit | Dow Jones Institutional News |
| 1/19/2017 | 11:05 AM | 1/19/2017 | PPG Industries Names New Finance Chief, Posts Higher Profit | Dow Jones Institutional News |
| 1/19/2017 | 2:57 PM | 1/19/2017 | PPG Sees Strong-Dollar Hurdle for 2017 Sales -- Market Talk | Dow Jones Institutional News |
| 1/19/2017 | 2:57 PM | 1/19/2017 | PPG Sees Strong-Dollar Hurdle for 2017 Sales -- Market Talk | Dow Jones Institutional News |
| 1/19/2017 | 5:08 PM | 1/20/2017 | PPG Reports Adequate Supply of Paint Additive -- Market Talk | Dow Jones Institutional News |
| 1/19/2017 | 5:08 PM | 1/20/2017 | PPG Reports Adequate Supply of Paint Additive -- Market Talk | Dow Jones Institutional News |
| 1/20/2017 | 7:22 AM | 1/20/2017 | CFO Moves: Atmos Energy, PPG Industries, National Express Group, Barratt Developments | Dow Jones Institutional News |
| 1/20/2017 | 7:26 AM | 1/20/2017 | CFO Moves: Atmos Energy, PPG Industries, National Express Group, Barratt Developments | Dow Jones Institutional News |
| 1/20/2017 | 8:11 AM | 1/20/2017 | PPG Acquires Automotive Refinish Coatings Company Futian Xinshi >PPG | Dow Jones Institutional News |
| 1/20/2017 | 3:19 PM | 1/20/2017 | PPG Industries Files 8K - Changes Exec Mgmt >PPG | Dow Jones Institutional News |
| 2/14/2017 | 6:32 AM | 2/14/2017 | PPG Industries Initiated at Buy by Evercore ISI Group | Dow Jones Institutional News |
| 2/14/2017 | 6:33 AM | 2/14/2017 | PPG Industries Initiated at Buy by Evercore ISI Group | Dow Jones Newswires Chinese (English) |
| 3/1/2017 | 8:11 AM | 3/1/2017 | Press Release: PPG Marks Completion of $19 Million Waterborne Automotive Coatings Production Line In Wuhu, China | Dow Jones Institutional News |
| 3/9/2017 | 2:20 AM | 3/9/2017 | Akzo Nobel Rejects $22 Billion Offer From PPG | Dow Jones Institutional News |
| 3/9/2017 | 2:30 AM | 3/9/2017 | PPG Makes $22 Billion Offer for Paint Rival Akzo Nobel, Is Rejected | Dow Jones Institutional News |
| 3/9/2017 | 2:45 AM | 3/9/2017 | Akzo Nobel Rejects $22 Billion Offer From PPG -- Update | Dow Jones Institutional News |
| 3/9/2017 | 2:55 AM | 3/9/2017 | Akzo Nobel Rejects $22 Billion Offer From PPG | Dow Jones Newswires Chinese (English) |
| 3/9/2017 | 2:57 AM | 3/9/2017 | Akzo Nobel Rejects $22 Billion Offer From PPG -- 2nd Update | Dow Jones Institutional News |
| 3/9/2017 | 3:00 AM | 3/9/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/9/2017 | 3:00 AM | 3/9/2017 | Akzo Nobel Rejects $22 Billion Offer From PPG -- Update | Dow Jones Institutional News |
| 3/9/2017 | 3:12 AM | 3/9/2017 | Akzo Nobel Rejects $22 Billion Offer From PPG -- 2nd Update | Dow Jones Institutional News |
| 3/9/2017 | 3:15 AM | 3/9/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/9/2017 | 4:05 AM | 3/9/2017 | Akzo Nobel Shares Soar; PPG Combination "Powerful", Says Bernstein -- Market Talk | Dow Jones Institutional News |
| 3/9/2017 | 4:42 AM | 3/9/2017 | Akzo Nobel Shares Soar; PPG Combination "Powerful", Says Bernstein -- Market | Dow Jones Newswires Chinese (English) |
| 3/9/2017 | 5:00 AM | 3/9/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/9/2017 | 5:15 AM | 3/9/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/9/2017 | 5:38 AM | 3/9/2017 | PPG Bond Slide Justified After Akzo Nobel Bid -- Market Talk | Dow Jones Institutional News |
| 3/9/2017 | 5:48 AM | 3/9/2017 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 3/9/2017 | 5:48 AM | 3/9/2017 | Akzo Poison Pill Suggests Hostile Bid Next to Impossible -- Market Talk | Dow Jones Institutional News |
| 3/9/2017 | 5:50 AM | 3/9/2017 | Akzo Nobel Rejects $22 Billion Offer From PPG -- 4th Update | Dow Jones Institutional News |
| 3/9/2017 | 6:05 AM | 3/9/2017 | Akzo Nobel Rejects $22 Billion Offer From PPG -- 4th Update | Dow Jones Institutional News |
| 3/9/2017 | 6:23 AM | 3/9/2017 | PPG Industries Confirms Bid for Akzo Nobel Confirms Bid for | Dow Jones Institutional News |
| 3/9/2017 | 6:25 AM | 3/9/2017 | PPG Industries Confirms Bid for Akzo Nobel | Dow Jones Newswires Chinese (English) |
| 3/9/2017 | 6:25 AM | 3/9/2017 | PPG Industries Made Approach to Akzo on March 2 | Dow Jones Newswires Chinese (English) |
| 3/9/2017 | 6:26 AM | 3/9/2017 | PPG Industries Sees Strong Strategic Rationale for Proposed Transaction | Dow Jones Newswires Chinese (English) |
| 3/9/2017 | 6:26 AM | 3/9/2017 | PPG Industries Confident to Execute, Complete Proposed Transaction | Dow Jones Newswires Chinese (English) |
| 3/9/2017 | 6:27 AM | 3/9/2017 | PPG Industries Confident to Get All Necessary Regulatory Approvals | Dow Jones Newswires Chinese (English) |
| 3/9/2017 | 6:28 AM | 3/9/2017 | PPG Industries To Evaluate, Consider Future Position Over Proposal | Dow Jones Newswires Chinese (English) |
| 3/9/2017 | 6:36 AM | 3/9/2017 | PPG Makes $22 Billion Offer for AkzoNobel, Is Rejected-- 5th Update | Dow Jones Institutional News |
| 3/9/2017 | 6:51 AM | 3/9/2017 | PPG Makes $22 Billion Offer for AkzoNobel, Is Rejected-- 5th Update | Dow Jones Institutional News |
| 3/9/2017 | 7:00 AM | 3/9/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/9/2017 | 7:15 AM | 3/9/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/9/2017 | 7:30 AM | 3/9/2017 | PPG Makes $22 Billion Offer for AkzoNobel, Is Rejected-- 5th Update | Dow Jones Newswires Chinese (English) |
| 3/9/2017 | 7:52 AM | 3/9/2017 | PPG Makes $22 Billion Offer for AkzoNobel, Is Rejected-- 6th Update | Dow Jones Institutional News |
| 3/9/2017 | 8:07 AM | 3/9/2017 | PPG Makes $22 Billion Offer for AkzoNobel, Is Rejected-- 6th Update | Dow Jones Institutional News |
| 3/9/2017 | 9:31 AM | 3/9/2017 | PPG Makes $22 Billion Offer for AkzoNobel, Is Rejected-- 7th Update | Dow Jones Institutional News |
| 3/9/2017 | 9:46 AM | 3/9/2017 | PPG Makes $22 Billion Offer for AkzoNobel, Is Rejected-- 7th Update | Dow Jones Institutional News |
| 3/9/2017 | 10:02 AM | 3/9/2017 | Akzo Nobel-PPG: Why This Trans-Atlantic Megadeal Could Happen--Heard on the Street | Dow Jones Institutional News |
| 3/9/2017 | 10:27 AM | 3/9/2017 | PPG Industries CEO McGarry 2016 Total Pay $12.5 Million | Dow Jones Institutional News |
| 3/9/2017 | 4:31 PM | 3/10/2017 | PPG Industries Files 8K - Other Events >PPG | Dow Jones Institutional News |
| 3/9/2017 | 6:25 PM | 3/10/2017 | PPG Makes $22 Billion Offer for AkzoNobel, Is Rejected-- 8th Update | Dow Jones Institutional News |
| 3/9/2017 | 6:40 PM | 3/10/2017 | PPG Makes $22 Billion Offer for AkzoNobel, Is Rejected-- 8th Update | Dow Jones Institutional News |
| 3/10/2017 | 2:32 AM | 3/10/2017 | Akzo Nobel Shuns $22 Billion Takeover Bid -- WSJ | Dow Jones Institutional News |
| 3/10/2017 | 2:47 AM | 3/10/2017 | Akzo Nobel Shuns $22 Billion Takeover Bid -- WSJ | Dow Jones Institutional News |
| 3/10/2017 | 4:31 AM | 3/10/2017 | Global Forex and Fixed Income Roundup: Market Talk | Dow Jones Institutional News |
| 3/10/2017 | 4:31 AM | 3/10/2017 | Akzo Nobel Longer Bonds Drop Further on Talk of New PPG Bid -- Market Talk | Dow Jones Institutional News |
| 3/10/2017 | 6:53 AM | 3/10/2017 | Akzo Nobel Shares Rise Further on Spin-Off Talk -- Market Talk | Dow Jones Institutional News |
| 3/10/2017 | 7:18 AM | 3/10/2017 | Akzo Nobel Shares Rise Further on Spin-Off Talk -- Market Talk | Dow Jones Newswires Chinese (English) |
| 3/10/2017 | 8:11 AM | 3/10/2017 | Press Release: PPG Announces Automotive and Industrial Coatings Price Increases in Asia | Dow Jones Institutional News |
| 3/10/2017 | 9:13 AM | 3/10/2017 | PPG to raise paint prices for car makers in Asia in April | Dow Jones Newswires Chinese (English) |
| 3/13/2017 | 11:17 AM | 3/13/2017 | Fitch: PPG Offer to Akzo Underscores Chemicals Consolidation | Dow Jones Institutional News |
| 3/13/2017 | 12:48 PM | 3/13/2017 | Moody's Affirms Ppg's A3 Ratings; Outlook Negative Following Rejected Bid For Akzo Nobel | Dow Jones Institutional News |
| 3/15/2017 | 6:40 AM | 3/15/2017 | PPG Industries Raised to Overweight From Neutral by Atlantic Equities | Dow Jones Institutional News |
| 3/17/2017 | 3:55 PM | 3/17/2017 | Elliott Management Owns Stake in Akzo Nobel, Pushes Paint Maker to Talk With Suitor PPG -- Sources | Dow Jones Institutional News |
| 3/17/2017 | 4:23 PM | 3/20/2017 | Elliott Management Owns Stake in Akzo Nobel, Pushes for Talks With Suitor PPG | Dow Jones Institutional News |
| 3/17/2017 | 4:33 PM | 3/20/2017 | Elliott Owns Stake in Akzo Nobel, Pushes for Talks With Suitor PPG--Update | Dow Jones Institutional News |
| 3/17/2017 | 4:37 PM | 3/20/2017 | Elliott Management Owns Stake in Akzo Nobel, Pushes for Talks With Suitor PPG | Dow Jones Newswires Chinese (English) |
| 3/17/2017 | 4:38 PM | 3/20/2017 | Elliott Management Owns Stake in Akzo Nobel, Pushes for Talks With Suitor PPG | Dow Jones Institutional News |
| 3/17/2017 | 4:40 PM | 3/20/2017 | Elliott Owns Stake in Akzo Nobel, Pushes for Talks With Suitor PPG | Dow Jones Institutional News |
| 3/17/2017 | 4:48 PM | 3/20/2017 | Elliott Owns Stake in Akzo Nobel, Pushes for Talks With Suitor PPG--Update | Dow Jones Institutional News |
| 3/17/2017 | 5:00 PM | 3/20/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/17/2017 | 5:15 PM | 3/20/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/17/2017 | 7:00 PM | 3/20/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/17/2017 | 7:15 PM | 3/20/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/19/2017 | 9:00 PM | 3/20/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/19/2017 | 9:15 PM | 3/20/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/21/2017 | 5:12 AM | 3/21/2017 | PPG prepares new bid for Akzo Nobel after first offer failed: Bloomberg | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 3:43 AM | 3/22/2017 | AkzoNobel rejects second unsolicited proposal from PPG | GlobeNewswire |
| 3/22/2017 | 3:43 AM | 3/22/2017 | Press Release: Akzo Nobel: AkzoNobel rejects second unsolicited proposal from PPG | Dow Jones Institutional News |
| 3/22/2017 | 3:43 AM | 3/22/2017 | PRESS RELEASE: AkzoNobel rejects second unsolicited proposal from PPG | Dow Jones Institutional News |
| 3/22/2017 | 3:43 AM | 3/22/2017 | Press Release: AkzoNobel rejects second unsolicited proposal from PPG | Dow Jones Institutional News |
| 3/22/2017 | 4:19 AM | 3/22/2017 | Akzo Nobel Rejects Raised $24 Billion PPG Takeover Approach | Dow Jones Institutional News |
| 3/22/2017 | 4:34 AM | 3/22/2017 | Akzo Nobel Rejects Raised $24 Billion PPG Takeover Approach | Dow Jones Institutional News |

**Exhibit 2**
**PPG Industries, Inc.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a-a, 8a-b, 8c-a, 8c-b, and 8d**

| Date | Time | Effective Date[1] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 3/22/2017 | 4:40 AM | 3/22/2017 | Elliott Threatens to Force Akzo Nobel to Engage With PPG | Dow Jones Institutional News |
| 3/22/2017 | 4:47 AM | 3/22/2017 | Akzo Nobel Rejects Raised $24 Billion PPG Takeover Approach | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 5:00 AM | 3/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/22/2017 | 5:05 AM | 3/22/2017 | Akzo Nobel Rebuffs Raised $24 Billion PPG Takeover Approach -- Update | Dow Jones Institutional News |
| 3/22/2017 | 5:15 AM | 3/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/22/2017 | 5:20 AM | 3/22/2017 | Akzo Nobel Rebuffs Raised $24 Billion PPG Takeover Approach -- Update | Dow Jones Institutional News |
| 3/22/2017 | 5:20 AM | 3/22/2017 | Akzo Nobel Rebuffs Raised $24 Billion PPG Takeover Approach -- 2nd Update | Dow Jones Institutional News |
| 3/22/2017 | 5:35 AM | 3/22/2017 | Akzo Nobel Rebuffs Raised $24 Billion PPG Takeover Approach -- 2nd Update | Dow Jones Institutional News |
| 3/22/2017 | 6:53 AM | 3/22/2017 | Elliott Advisors Urges Akzo Nobel to Engage with PPG Industries | Dow Jones Institutional News |
| 3/22/2017 | 6:59 AM | 3/22/2017 | Elliott Advisors Urges Akzo Nobel to Engage with PPG Industries | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 7:00 AM | 3/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/22/2017 | 7:15 AM | 3/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/22/2017 | 7:29 AM | 3/22/2017 | Bernstein Says PPG Offer for Akzo Nobel Not Aggressive Enough -- Market Talk | Dow Jones Institutional News |
| 3/22/2017 | 7:51 AM | 3/22/2017 | Bernstein Says PPG Offer for Akzo Nobel Not Aggressive Enough -- Market Talk | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 8:12 AM | 3/22/2017 | PPG Industries: Remains Willing to Meet With AkzoNobel >PPG | Dow Jones Newswires Chinese (English) |
| 3/22/2017 | 8:41 AM | 3/22/2017 | Elliott Steps Up Pressure as Akzo Spurns New PPG Bid -- 3rd Update | Dow Jones Institutional News |
| 3/22/2017 | 8:50 AM | 3/22/2017 | Press Release: Elliott Advisors (UK) Limited Urges Akzo Nobel N.V. to Engage With PPG Industries, Inc. | Dow Jones Institutional News |
| 3/22/2017 | 8:56 AM | 3/22/2017 | Elliott Steps Up Pressure as Akzo Spurns New PPG Bid -- 3rd Update | Dow Jones Institutional News |
| 3/22/2017 | 9:00 AM | 3/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/22/2017 | 9:15 AM | 3/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/22/2017 | 9:45 AM | 3/22/2017 | Elliott Steps Up Pressure as Akzo Spurns New PPG Bid -- 4th Update | Dow Jones Institutional News |
| 3/22/2017 | 10:00 AM | 3/22/2017 | Elliott Steps Up Pressure as Akzo Spurns New PPG Bid -- 4th Update | Dow Jones Institutional News |
| 3/22/2017 | 11:29 AM | 3/22/2017 | Deal or No Deal, Akzo Shareholders Can Win From PPG Bid -- Heard on the Street | Dow Jones Institutional News |
| 3/22/2017 | 1:00 PM | 3/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/22/2017 | 1:15 PM | 3/22/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/22/2017 | 2:42 PM | 3/22/2017 | Paint Giants Looking To Get Bigger -- Market Talk | Dow Jones Institutional News |
| 3/22/2017 | 2:42 PM | 3/22/2017 | Paint Giants Looking To Get Bigger -- Market Talk | Dow Jones Institutional News |
| 3/22/2017 | 2:49 PM | 3/22/2017 | Global Execs Expect Brexit to Reduce Future Profits -- Market Talk | Dow Jones Institutional News |
| 3/22/2017 | 4:33 PM | 3/23/2017 | Materials Up On Weaker Dollar -- Materials Roundup | Dow Jones Institutional News |
| 3/22/2017 | 9:03 PM | 3/23/2017 | Elliott Threatens to Force Akzo Nobel to Engage With PPG | Dow Jones Newswires Chinese (English) |
| 3/23/2017 | 2:32 AM | 3/23/2017 | Deal or Not, Akzo Shareholders Can Win From PPG Bid -- WSJ | Dow Jones Institutional News |
| 3/23/2017 | 2:32 AM | 3/23/2017 | Paint Giant Pushed on Deal -- WSJ | Dow Jones Institutional News |
| 3/23/2017 | 2:47 AM | 3/23/2017 | Paint Giant Pushed on Deal -- WSJ | Dow Jones Institutional News |
| 3/23/2017 | 6:05 AM | 3/23/2017 | PPG Industries Files 8K - Other Events >PPG | Dow Jones Institutional News |
| 3/23/2017 | 9:28 AM | 3/23/2017 | Akzo Nobel's Largest Shareholder Calls for Talks With PPG | Dow Jones Institutional News |
| 3/23/2017 | 10:35 AM | 3/23/2017 | Akzo Nobel's Largest Shareholder Calls for Talks With PPG | Dow Jones Institutional News |
| 3/23/2017 | 10:41 AM | 3/23/2017 | Akzo Nobel's Largest Shareholder Calls for Talks With PPG | Dow Jones Newswires Chinese (English) |
| 3/23/2017 | 11:16 AM | 3/23/2017 | Akzo Nobel's Largest Shareholder Urges Engagement With PPG--Update | Dow Jones Institutional News |
| 3/23/2017 | 11:20 AM | 3/23/2017 | Akzo Nobel Urged to Engage With PPG | Dow Jones Institutional News |
| 3/23/2017 | 11:31 AM | 3/23/2017 | Akzo Nobel's Largest Shareholder Urges Engagement With PPG--Update | Dow Jones Institutional News |
| 3/24/2017 | 8:11 AM | 3/24/2017 | Press Release: PPG Announces Automotive and Industrial Coatings Price Increases in Europe | Dow Jones Institutional News |
| 3/28/2017 | 2:00 AM | 3/28/2017 | Akzo Nobel: AkzoNobel to outline new strategy and updated financial guidance at investor update on April 19, 2017 | Dow Jones Institutional News |
| 3/28/2017 | 2:46 AM | 3/28/2017 | Akzo Nobel to Reveal Plans to Split Business April 19 | Dow Jones Institutional News |
| 3/28/2017 | 3:06 AM | 3/28/2017 | Akzo Nobel to Reveal Plans to Split Business April 19 | Dow Jones Newswires Chinese (English) |
| 3/28/2017 | 3:40 AM | 3/28/2017 | Akzo Nobel to Detail Plan to Separate Its Specialty Chemicals Business | Dow Jones Institutional News |
| 3/28/2017 | 5:00 AM | 3/28/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/28/2017 | 5:15 AM | 3/28/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 3/28/2017 | 6:54 AM | 3/28/2017 | Akzo Nobel to Detail Plan to Separate Its Specialty Chemicals Business -- Update | Dow Jones Institutional News |
| 3/28/2017 | 7:09 AM | 3/28/2017 | Akzo Nobel to Detail Plan to Separate Its Specialty Chemicals Business -- Update | Dow Jones Institutional News |
| 4/3/2017 | 2:35 PM | 4/3/2017 | Press Release: PPG Marks Completion of $3 Million Expansion at Oak Creek, Wisconsin, Plant | Dow Jones Institutional News |
| 4/4/2017 | 10:11 AM | 4/4/2017 | Press Release: PPG Foundation Donates $71,500 for National Science-Education Initiatives | Dow Jones Institutional News |
| 4/5/2017 | 7:23 AM | 4/5/2017 | PPG: Akzo Nobel Has Declined Repeated Invitations to Meet >PPG | Dow Jones Newswires Chinese (English) |
| 4/5/2017 | 7:23 AM | 4/5/2017 | PPG: Still Believe Combination With Akzo Has Strong Strategic Rationale >PPG | Dow Jones Newswires Chinese (English) |
| 4/5/2017 | 7:55 AM | 4/5/2017 | PPG still intends to make public offer for all outstanding shares of AkzoNobel | Dow Jones Newswires Chinese (English) |
| 4/5/2017 | 8:39 AM | 4/5/2017 | PPG Pushes Forward in Akzo Nobel Talks | Dow Jones Institutional News |
| 4/5/2017 | 8:50 AM | 4/5/2017 | PPG Pushes Forward in Akzo Nobel Talks | Dow Jones Institutional News |
| 4/5/2017 | 8:54 AM | 4/5/2017 | PPG Pushes Forward in Akzo Nobel Talks | Dow Jones Institutional News |
| 4/5/2017 | 10:08 AM | 4/5/2017 | PPG Not Taking Any Options Off Table For Akzo Nobel Bid -- Market Talk | Dow Jones Institutional News |
| 4/5/2017 | 10:08 AM | 4/5/2017 | PPG Not Taking Any Options Off Table For Akzo Nobel Bid -- Market Talk | Dow Jones Institutional News |
| 4/5/2017 | 10:12 AM | 4/5/2017 | PPG Won't Move Akzo Nobel Factories To US -- Market Talk | Dow Jones Institutional News |
| 4/5/2017 | 10:12 AM | 4/5/2017 | PPG Won't Move Akzo Nobel Factories To US -- Market Talk | Dow Jones Institutional News |
| 4/5/2017 | 11:16 AM | 4/5/2017 | PPG Not Ruling Out Anything in Akzo Nobel Bid--PPG CEO | Dow Jones Institutional News |
| 4/5/2017 | 11:17 AM | 4/5/2017 | PPG Not Ruling Out Anything in Akzo Nobel Bid--PPG CEO | Dow Jones Newswires Chinese (English) |
| 4/5/2017 | 11:18 AM | 4/5/2017 | PPG Not Ruling Out Anything in Akzo Nobel Bid--PPG CEO | Dow Jones Newswires Chinese (English) |
| 4/5/2017 | 11:27 AM | 4/5/2017 | Activist Investors Find More Fertile Ground in Europe -- Heard on the Street | Dow Jones Institutional News |
| 4/5/2017 | 11:40 AM | 4/5/2017 | PPG Says Paint Ain't Dry On $24 Billion Akzo Nobel Bid | Dow Jones Institutional News |
| 4/5/2017 | 11:41 AM | 4/5/2017 | PPG Says Paint Ain't Dry on $24 Billion Akzo Nobel Bid--Update | Dow Jones Institutional News |
| 4/5/2017 | 11:41 AM | 4/5/2017 | PPG Says Paint Ain't Dry on $24 Billion Akzo Nobel Bid | Dow Jones Institutional News |
| 4/5/2017 | 11:56 AM | 4/5/2017 | PPG Says Paint Ain't Dry on $24 Billion Akzo Nobel Bid | Dow Jones Newswires Chinese (English) |
| 4/5/2017 | 2:26 PM | 4/5/2017 | PPG Industries Files 8K - Other Events >PPG | Dow Jones Institutional News |
| 4/5/2017 | 4:20 PM | 4/6/2017 | Materials Stocks Flat - Materials Roundup | Dow Jones Institutional News |
| 4/6/2017 | 2:03 AM | 4/6/2017 | PPG Won't Move Akzo Nobel Factories To US -- Market Talk | Dow Jones Newswires Chinese (English) |
| 4/6/2017 | 2:33 AM | 4/6/2017 | Heard on the Street: Activists Find Fertile Ground in Europe -- WSJ | Dow Jones Institutional News |
| 4/6/2017 | 8:11 AM | 4/6/2017 | Press Release: PPG Acquires Remaining Interest in IVC Joint Venture in Asia | Dow Jones Institutional News |
| 4/11/2017 | 8:11 AM | 4/11/2017 | Press Release: PPG Acquires Minority Stake in Taiwan Chlorine Industries | Dow Jones Institutional News |
| 4/11/2017 | 11:01 PM | 4/12/2017 | Elliott-Led Group Seeks to Remove Akzo Nobel's Chairman of Supervisory Board | Dow Jones Newswires Chinese (English) |
| 4/12/2017 | 2:34 AM | 4/12/2017 | Akzo Nobel to Reject Shareholder Group's Request to Remove Supervisory Board Chair | Dow Jones Newswires Chinese (English) |
| 4/12/2017 | 5:53 AM | 4/12/2017 | Akzo Nobel Rejects Elliott's Call to Oust Chairman | Dow Jones Institutional News |
| 4/12/2017 | 6:08 AM | 4/12/2017 | Akzo Nobel Rejects Elliott's Call to Oust Chairman | Dow Jones Institutional News |
| 4/12/2017 | 7:00 AM | 4/12/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/12/2017 | 7:15 AM | 4/12/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/12/2017 | 9:05 AM | 4/12/2017 | PPG Has Met With AkzoNobel Shareholders | Dow Jones Institutional News |
| 4/12/2017 | 10:11 AM | 4/12/2017 | Akzo Nobel Paints Itself in Corner in Elliott Fight -- Heard on the Street | Dow Jones Institutional News |
| 4/13/2017 | 6:35 AM | 4/13/2017 | Bad News for Bond Holders if Akzo Nobel Follows Unilever -- Market Talk | Dow Jones Institutional News |
| 4/13/2017 | 2:22 PM | 4/13/2017 | The Problem With Akzo Nobel's Governance Structure -- Dealpolitik | Dow Jones Institutional News |
| 4/15/2017 | 12:54 AM | 4/17/2017 | Why Akzo Nobel's Brush Off of PPG May Not Last -- Barrons.com | Dow Jones Institutional News |
| 4/15/2017 | 6:00 AM | 4/17/2017 | Foreign Investment---European Trader: Akzo Nobel's Brush Off of PPG May Not Last -- Barron's | Dow Jones Institutional News |
| 4/15/2017 | 6:00 AM | 4/17/2017 | Foreign Investment---European Trader: Akzo Nobel's Brush Off of PPG May Not Last | Dow Jones Institutional News |

**Exhibit 2**
**PPG Industries, Inc.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a-a, 8a-b, 8c-a, 8c-b, and 8d**

| Date | Time | Effective Date[1] | Headline | News Source |
|------|------|------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 4/17/2017 | 10:33 AM | 4/17/2017 | PPG Urges Akzo Stakeholders to Back $24 Billion Takeover Bid | Dow Jones Institutional News |
| 4/17/2017 | 10:40 AM | 4/17/2017 | PPG Urges Akzo Stakeholders to Back $24 Billion Takeover Bid | Dow Jones Institutional News |
| 4/17/2017 | 10:48 AM | 4/17/2017 | PPG Urges Akzo Stakeholders to Back $24 Billion Takeover Bid | Dow Jones Institutional News |
| 4/17/2017 | 11:00 AM | 4/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/17/2017 | 11:15 AM | 4/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/17/2017 | 11:17 AM | 4/17/2017 | PPG Urges Akzo Stakeholders to Back $24 Billion Takeover Bid | Dow Jones Newswires Chinese (English) |
| 4/17/2017 | 1:00 PM | 4/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/17/2017 | 1:15 PM | 4/17/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/18/2017 | 11:14 AM | 4/18/2017 | Press Release: PPG Highlights 2016 Community Engagement Efforts, Nearly $10 Million in Giving | Dow Jones Institutional News |
| 4/19/2017 | 3:03 AM | 4/19/2017 | Akzo Details Plan to Split Business to Fend Off PPG Bid | Dow Jones Institutional News |
| 4/19/2017 | 3:18 AM | 4/19/2017 | Akzo Details Plan to Split Business to Fend Off PPG Bid | Dow Jones Institutional News |
| 4/19/2017 | 3:20 AM | 4/19/2017 | Akzo Nobel Boosts Payouts, Starts Clock on Chemical Unit Separation | Dow Jones Institutional News |
| 4/19/2017 | 4:01 AM | 4/19/2017 | Akzo Details Plan to Split Business to Fend Off PPG Bid | Dow Jones Newswires Chinese (English) |
| 4/19/2017 | 4:04 AM | 4/19/2017 | Akzo Details Plan to Split Business to Fend Off PPG Bid -- Update | Dow Jones Institutional News |
| 4/19/2017 | 4:19 AM | 4/19/2017 | Akzo Details Plan to Split Business to Fend Off PPG Bid -- Update | Dow Jones Institutional News |
| 4/19/2017 | 5:00 AM | 4/19/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/19/2017 | 5:15 AM | 4/19/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/19/2017 | 7:00 AM | 4/19/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/19/2017 | 7:15 AM | 4/19/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/19/2017 | 7:31 AM | 4/19/2017 | Akzo Nobel Boosts Payouts, Starts Clock on Chemical Unit Separation -- 2nd Update | Dow Jones Institutional News |
| 4/19/2017 | 7:46 AM | 4/19/2017 | Akzo Nobel Boosts Payouts, Starts Clock on Chemical Unit Separation -- 2nd Update | Dow Jones Institutional News |
| 4/19/2017 | 9:29 AM | 4/19/2017 | Akzo Nobel Boosts Payouts, Starts Clock on Chemical Unit Separation -- 3rd Update | Dow Jones Institutional News |
| 4/19/2017 | 9:44 AM | 4/19/2017 | Akzo Nobel Boosts Payouts, Starts Clock on Chemical Unit Separation -- 3rd Update | Dow Jones Institutional News |
| 4/19/2017 | 11:07 AM | 4/19/2017 | Akzo Nobel Boosts Payouts, Starts Clock on Chemical Unit Separation -- 4th Update | Dow Jones Institutional News |
| 4/19/2017 | 11:22 AM | 4/19/2017 | Akzo Nobel Boosts Payouts, Starts Clock on Chemical Unit Separation -- 4th Update | Dow Jones Institutional News |
| 4/19/2017 | 11:28 AM | 4/19/2017 | More Color Doesn't Make Akzo Nobel's Defense More Convincing -- Heard on the Street | Dow Jones Institutional News |
| 4/20/2017 | 2:32 AM | 4/20/2017 | Akzo Sets Plan to Dodge PPG Takeover -- WSJ | Dow Jones Institutional News |
| 4/20/2017 | 2:47 AM | 4/20/2017 | Akzo Sets Plan to Dodge PPG Takeover -- WSJ | Dow Jones Institutional News |
| 4/20/2017 | 6:51 AM | 4/20/2017 | PPG Industries 1Q Sales $3.57B >PPG | Dow Jones Newswires Chinese (English) |
| 4/20/2017 | 6:51 AM | 4/20/2017 | PPG Industries 1Q Sales $3.57B >PPG | Dow Jones Institutional News |
| 4/20/2017 | 8:38 AM | 4/20/2017 | Press Release: PPG Directors Announce Quarterly Dividend of 40 Cents Per Share | Dow Jones Institutional News |
| 4/20/2017 | 9:16 AM | 4/20/2017 | PPG's 1Q Report Reaffirms Interest in Akzo Nobel Deal -- Market Talk | Dow Jones Institutional News |
| 4/20/2017 | 9:16 AM | 4/20/2017 | Global Energy Roundup: Market Talk | Dow Jones Institutional News |
| 4/20/2017 | 9:16 AM | 4/20/2017 | Paint Makers Report Rising Material Costs -- Market Talk | Dow Jones Institutional News |
| 4/20/2017 | 12:33 PM | 4/20/2017 | Press Release: PPG Marks Successful 2016, Reports Strong Financials at Annual Meeting | Dow Jones Institutional News |
| 4/20/2017 | 1:41 PM | 4/20/2017 | Press Release: PPG Highlights Reduced Emissions, Waste and Energy Use in 2016 | Dow Jones Institutional News |
| 4/20/2017 | 5:22 PM | 4/21/2017 | Paint Makers Contend With Rising Price of Key Ingredient -- Market Talk | Dow Jones Institutional News |
| 4/20/2017 | 5:22 PM | 4/21/2017 | Paint Makers Contend With Rising Price of Key Ingredient -- Market Talk | Dow Jones Institutional News |
| 4/24/2017 | 6:33 AM | 4/24/2017 | PPG Industries Raises Akzo Proposal to EUR96.75/Share >PPG | Dow Jones Newswires Chinese (English) |
| 4/24/2017 | 6:38 AM | 4/24/2017 | PPG Industries: Proposed Akzo Transaction Now Valued at About $28.8B | Dow Jones Newswires Chinese (English) |
| 4/24/2017 | 6:39 AM | 4/24/2017 | PPG Industries: New Akzo Proposal 17% Higher Than Original Bid | Dow Jones Newswires Chinese (English) |
| 4/24/2017 | 6:58 AM | 4/24/2017 | PPG Again Raises Bid For Akzo Nobel | Dow Jones Institutional News |
| 4/24/2017 | 7:00 AM | 4/24/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/24/2017 | 7:00 AM | 4/24/2017 | PPG Raises Bid for Akzo Nobel to $26.4 Billion | Dow Jones Institutional News |
| 4/24/2017 | 7:10 AM | 4/24/2017 | PPG Again Raises Bid For Akzo Nobel | Dow Jones Newswires Chinese (English) |
| 4/24/2017 | 7:13 AM | 4/24/2017 | PPG Again Raises Bid For Akzo Nobel | Dow Jones Institutional News |
| 4/24/2017 | 7:15 AM | 4/24/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/24/2017 | 7:45 AM | 4/24/2017 | PPG Again Raises Bid For Akzo Nobel -- Update | Dow Jones Institutional News |
| 4/24/2017 | 8:00 AM | 4/24/2017 | PPG Again Raises Bid For Akzo Nobel -- Update | Dow Jones Institutional News |
| 4/24/2017 | 8:16 AM | 4/24/2017 | PPG Again Raises Bid For Akzo Nobel -- Update | Dow Jones Newswires Chinese (English) |
| 4/24/2017 | 8:21 AM | 4/24/2017 | PPG Again Raises Bid for Akzo Nobel -- 2nd Update | Dow Jones Institutional News |
| 4/24/2017 | 8:36 AM | 4/24/2017 | PPG Again Raises Bid for Akzo Nobel -- 2nd Update | Dow Jones Institutional News |
| 4/24/2017 | 11:28 AM | 4/24/2017 | Akzo Running Out of Reasons to Snub PPG -- Heard on the Street | Dow Jones Institutional News |
| 4/24/2017 | 12:11 PM | 4/24/2017 | PPG Makes Final Offer for Akzo -- Market Talk | Dow Jones Institutional News |
| 4/24/2017 | 12:11 PM | 4/24/2017 | PPG Makes Final Offer for Akzo -- Market Talk | Dow Jones Institutional News |
| 4/24/2017 | 3:00 PM | 4/24/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/24/2017 | 3:15 PM | 4/24/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/24/2017 | 5:00 PM | 4/25/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/24/2017 | 5:15 PM | 4/25/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/25/2017 | 2:32 AM | 4/25/2017 | PPG Brightens Up Its Bid for Akzo -- WSJ | Dow Jones Institutional News |
| 4/25/2017 | 2:47 AM | 4/25/2017 | PPG Brightens Up Its Bid for Akzo -- WSJ | Dow Jones Institutional News |
| 4/25/2017 | 3:28 AM | 4/25/2017 | Akzo Nobel Bonds Weak Enough to Deal With New PPG Bid -- Market Talk | Dow Jones Institutional News |
| 4/25/2017 | 8:11 AM | 4/25/2017 | Press Release: PPG Announces Price Increase for Packaging Coatings | Dow Jones Institutional News |
| 4/25/2017 | 8:18 AM | 4/25/2017 | AkzoNobel Rejects Elliott Management's Call for EGM | Dow Jones Newswires Chinese (English) |
| 4/25/2017 | 9:25 AM | 4/25/2017 | Akzo Nobel Rejects Elliott's 'Irresponsible' EGM Request as PPG Made to Wait | Dow Jones Institutional News |
| 4/25/2017 | 9:30 AM | 4/25/2017 | Akzo Nobel Rejects Elliott's Bid to Oust Its Chairman | Dow Jones Institutional News |
| 4/25/2017 | 9:40 AM | 4/25/2017 | Akzo Nobel Rejects Elliott's 'Irresponsible' EGM Request as PPG Made to Wait | Dow Jones Institutional News |
| 4/25/2017 | 10:11 AM | 4/25/2017 | Press Release: PPG Completes COLORFUL COMMUNITIES Project in Gamchun Cultural Community of Busan, South Korea | Dow Jones Institutional News |
| 4/26/2017 | 2:33 AM | 4/26/2017 | Akzo Sits Tight in Face of PPG Bid -- WSJ | Dow Jones Institutional News |
| 4/26/2017 | 2:48 AM | 4/26/2017 | Akzo Sits Tight in Face of PPG Bid -- WSJ | Dow Jones Institutional News |
| 4/26/2017 | 9:03 AM | 4/26/2017 | Fitch Places Akzo on RWN Following Announced Business Separation and Uncertainty on PPG Takeover Bid | Dow Jones Institutional News |
| 5/2/2017 | 9:00 AM | 5/2/2017 | Accell Halts Pon Takeover Talks | Dow Jones Newswires Chinese (English) |
| 5/5/2017 | 12:37 AM | 5/5/2017 | Elliott Advisors (UK) Releases Independent Research Forecasting Approximately 6,400 Redundancies in Akzo Nobel… | Dow Jones Institutional News |
| 5/5/2017 | 9:35 AM | 5/5/2017 | Elliott Says Akzo Nobel's Independence Will Put More Jobs at Risk | Dow Jones Institutional News |
| 5/5/2017 | 9:40 AM | 5/5/2017 | Elliott Says Akzo Nobel's Independence Will Put More Jobs at Risk | Dow Jones Institutional News |
| 5/5/2017 | 9:50 AM | 5/5/2017 | Elliott Says Akzo Nobel's Independence Will Put More Jobs at Risk | Dow Jones Institutional News |
| 5/8/2017 | 1:01 AM | 5/8/2017 | Press Release: Akzo Nobel: AkzoNobel confirms focus on its own strategy to accelerate growth and value creation | Dow Jones Institutional News |
| 5/8/2017 | 1:01 AM | 5/8/2017 | PRESS RELEASE: AkzoNobel confirms focus on its own strategy to accelerate growth and value creation | Dow Jones Institutional News |
| 5/8/2017 | 1:02 AM | 5/8/2017 | AkzoNobel confirms focus on its own strategy to accelerate growth and value creation | GlobeNewswire |
| 5/8/2017 | 1:02 AM | 5/8/2017 | Press Release: AkzoNobel confirms focus on its own strategy to accelerate growth and value creation | Dow Jones Institutional News |
| 5/8/2017 | 1:05 AM | 5/8/2017 | AkzoNobel Declines Third Unsolicated, Conditional, Nonbinding Proposall Submitted by PPG Industries | Dow Jones Newswires Chinese (English) |
| 5/8/2017 | 1:10 AM | 5/8/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 5/8/2017 | 1:10 AM | 5/8/2017 | AkzoNobel Again Tells PPG No -- Market Talk | Dow Jones Institutional News |
| 5/8/2017 | 1:58 AM | 5/8/2017 | Akzo Nobel Rejects PPG's Third Takeover Offer | Dow Jones Institutional News |
| 5/8/2017 | 2:10 AM | 5/8/2017 | Global Paint Giants Near Endgame in $27 Billion Standoff | Dow Jones Institutional News |
| 5/8/2017 | 2:11 AM | 5/8/2017 | Akzo Nobel Rejects PPG's Third Takeover Offer | Dow Jones Newswires Chinese (English) |
| 5/8/2017 | 3:34 AM | 5/8/2017 | Akzo Nobel Rejects PPG's Third Takeover Bid -- Update | Dow Jones Institutional News |
| 5/8/2017 | 3:39 AM | 5/8/2017 | Akzo Nobel Rejects PPG's Third Takeover Bid -- 2nd Update | Dow Jones Institutional News |

**Exhibit 2**
**PPG Industries, Inc.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a-a, 8a-b, 8c-a, 8c-b, and 8d**

| Date | Time | Effective Date[1] | Headline | News Source |
|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) |
| 5/8/2017 | 3:49 AM | 5/8/2017 | Akzo Nobel Rejects PPG's Third Takeover Bid -- Update | Dow Jones Institutional News |
| 5/8/2017 | 3:54 AM | 5/8/2017 | Akzo Nobel Rejects PPG's Third Takeover Bid -- 2nd Update | Dow Jones Institutional News |
| 5/8/2017 | 4:31 AM | 5/8/2017 | UniCredit Raises Akzo Nobel Bonds to Overweight -- Market Talk | Dow Jones Institutional News |
| 5/8/2017 | 4:36 AM | 5/8/2017 | Akzo Rejection Makes Hostile PPG Bid More Likely -- Market Talk | Dow Jones Institutional News |
| 5/8/2017 | 5:01 AM | 5/8/2017 | Akzo Rejection Makes Hostile PPG Bid More Likely -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/8/2017 | 8:01 AM | 5/8/2017 | Global Paint Giants Near End Game in $27-Billion Standoff -- 3rd Update | Dow Jones Institutional News |
| 5/8/2017 | 8:16 AM | 5/8/2017 | Global Paint Giants Near End Game in $27-Billion Standoff -- 3rd Update | Dow Jones Institutional News |
| 5/8/2017 | 9:39 AM | 5/8/2017 | PPG Needs to Get Messy to Win Paint Mega Merger -- Heard on the Street | Dow Jones Institutional News |
| 5/8/2017 | 9:41 AM | 5/8/2017 | PPG Needs to Get Messy to Win Paint Mega Merger -- Heard on the Street | Dow Jones Institutional News |
| 5/8/2017 | 9:54 AM | 5/8/2017 | PPG Needs to Get Messy to Win Paint Mega Merger -- Heard on the Street | Dow Jones Institutional News |
| 5/8/2017 | 9:56 AM | 5/8/2017 | PPG Needs to Get Messy to Win Paint Mega Merger -- Heard on the Street | Dow Jones Institutional News |
| 5/8/2017 | 12:31 PM | 5/8/2017 | Akzo CEO Says PPG Tie-Up Could Limit Customer Choice | Dow Jones Institutional News |
| 5/8/2017 | 1:23 PM | 5/8/2017 | Akzo CEO Says a PPG Merger Could Present Problems | Dow Jones Institutional News |
| 5/8/2017 | 1:38 PM | 5/8/2017 | Akzo CEO Says a PPG Merger Could Present Problems | Dow Jones Institutional News |
| 5/8/2017 | 1:58 PM | 5/8/2017 | Akzo CEO Says a PPG Merger Could Present Problems | Dow Jones Newswires Chinese (English) |
| 5/8/2017 | 4:27 PM | 5/9/2017 | Industrials Down On Global Growth Concerns - Industrials Roundup | Dow Jones Institutional News |
| 5/9/2017 | 1:08 AM | 5/9/2017 | Elliott Condemns Akzo Nobel's Rejection of Third PPG Proposal | Dow Jones Institutional News |
| 5/9/2017 | 2:32 AM | 5/9/2017 | Endgame Nears in PPG's Pursuit of Rival -- WSJ | Dow Jones Institutional News |
| 5/9/2017 | 2:47 AM | 5/9/2017 | Endgame Nears in PPG's Pursuit of Rival -- WSJ | Dow Jones Institutional News |
| 5/9/2017 | 5:18 AM | 5/9/2017 | Elliott Takes Akzo Nobel to Court to Oust Chairman in PPG Bid Battle | Dow Jones Institutional News |
| 5/9/2017 | 5:30 AM | 5/9/2017 | Elliott Takes Akzo Nobel to Court to Oust Chairman in PPG Bid Battle | Dow Jones Institutional News |
| 5/9/2017 | 5:33 AM | 5/9/2017 | Elliott Takes Akzo Nobel to Court to Oust Chairman in PPG Bid Battle | Dow Jones Institutional News |
| 5/9/2017 | 5:41 AM | 5/9/2017 | Press Release: Elliott Advisors (UK) Limited Condemns Akzo Nobel N.V.'s Rejection of Third PPG Proposal; has Filed Petition… | Dow Jones Institutional News |
| 5/9/2017 | 6:17 AM | 5/9/2017 | Elliott Takes Akzo Nobel to Court to Oust Chairman in PPG Bid Battle | Dow Jones Newswires Chinese (English) |
| 5/9/2017 | 6:44 AM | 5/9/2017 | Elliott Takes Akzo Nobel to Court to Oust Chairman in PPG Bid Battle -- Update | Dow Jones Institutional News |
| 5/9/2017 | 6:59 AM | 5/9/2017 | Elliott Takes Akzo Nobel to Court to Oust Chairman in PPG Bid Battle -- Update | Dow Jones Institutional News |
| 5/9/2017 | 2:46 PM | 5/9/2017 | Activist Investor Elliott Management Cries Foul -- Barron's Blog | Dow Jones Institutional News |
| 5/10/2017 | 2:33 AM | 5/10/2017 | Elliott Petitions Court on Akzo Nobel -- WSJ | Dow Jones Institutional News |
| 5/10/2017 | 2:48 AM | 5/10/2017 | Elliott Petitions Court on Akzo Nobel -- WSJ | Dow Jones Institutional News |
| 5/10/2017 | 6:33 AM | 5/10/2017 | PPG Industries: Continues to Believe Proposal Vastly Superior in Shareholder Value to Akzo's Standalone Plan >PPG | Dow Jones Newswires Chinese (English) |
| 5/10/2017 | 6:35 AM | 5/10/2017 | PPG: Will Assess, Decide Whether or Not to Pursue Offer for Akzo >PPG | Dow Jones Newswires Chinese (English) |
| 5/10/2017 | 6:36 AM | 5/10/2017 | PPG: Remain Willing to Meet With Akzo to Engage in Meaningful Discussions >PPG | Dow Jones Newswires Chinese (English) |
| 5/10/2017 | 6:36 AM | 5/10/2017 | PPG: Questions Raised by Akzo Are Common Negotiation Points >PPG | Dow Jones Newswires Chinese (English) |
| 5/10/2017 | 6:37 AM | 5/10/2017 | PPG: Akzo Questions Akzo Can Quickly Resolved Through Talks >PPG | Dow Jones Newswires Chinese (English) |
| 5/10/2017 | 6:38 AM | 5/10/2017 | PPG: Akzo Has Chosen Not to Engage in Meaningful Discussions >PPG | Dow Jones Newswires Chinese (English) |
| 5/19/2017 | 8:13 AM | 5/19/2017 | Press Release: PPG Aerospace and Vision Systems Enter Into Commercial Agreement for SPD-Smart Electronically Dimmable… | Dow Jones Institutional News |
| 5/19/2017 | 8:13 AM | 5/19/2017 | Press Release: PPG Aerospace and Vision Systems Enter Into Commercial Agreement for SPD-Smart Electronically Dimmable… | Dow Jones Institutional News |
| 5/21/2017 | 2:59 PM | 5/22/2017 | PPG Chief Paints Ambitious Picture in Bid for Dutch Rival | Dow Jones Institutional News |
| 5/21/2017 | 9:00 PM | 5/22/2017 | PPG Chief Paints Ambitious Picture in Bid for Dutch Rival | Dow Jones Institutional News |
| 5/22/2017 | 2:32 AM | 5/22/2017 | Low-Key PPG Chief Makes Noise in Akzo Hunt -- WSJ | Dow Jones Institutional News |
| 5/22/2017 | 2:27 PM | 5/22/2017 | Press Release: PPG PAINTS Brand Unveils Three Product Enhancements for Professionals | Dow Jones Institutional News |
| 5/22/2017 | 2:57 PM | 5/22/2017 | Research Frontiers Files 8K - Regulation FD >REFR | Dow Jones Institutional News |
| 5/26/2017 | 6:38 AM | 5/26/2017 | Press Release: PPG Reaches Agreement with Nippon Electric Glass for Sale of Remaining Fiberglass Operations | Dow Jones Institutional News |
| 5/26/2017 | 6:43 AM | 5/26/2017 | PPG Industries Sees Pretax Proceeds From Sale About $545M >PPG | Dow Jones Newswires Chinese (English) |
| 5/26/2017 | 7:23 AM | 5/26/2017 | PPG To Sell Remaining Glass Unit For $545M -- Market Talk | Dow Jones Institutional News |
| 5/26/2017 | 7:23 AM | 5/26/2017 | PPG To Sell Remaining Glass Unit For $545M -- Market Talk | Dow Jones Institutional News |
| 5/26/2017 | 7:27 AM | 5/26/2017 | Big Lots Boosts Guidance While Sales Slip -- Market Talk | Dow Jones Institutional News |
| 5/26/2017 | 7:27 AM | 5/26/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 5/26/2017 | 7:49 AM | 5/26/2017 | PPG to sell rest of it fiberglass operations for expected proceeds of $545 million | Dow Jones Newswires Chinese (English) |
| 5/26/2017 | 12:00 PM | 5/26/2017 | Press Release: S&PGR FAQ Covers PPG Efforts To Buy AkzoNobel And Other Deals | Dow Jones Institutional News |
| 5/29/2017 | 1:33 PM | 5/30/2017 | Dutch Court Backs Akzo Nobel in Dispute With Elliott Management | Dow Jones Institutional News |
| 5/29/2017 | 3:37 PM | 5/30/2017 | Dutch Court Backs Akzo Nobel in Dispute With Elliott Management -- 2nd Update | Dow Jones Institutional News |
| 5/29/2017 | 9:10 PM | 5/30/2017 | Dutch Court Backs Akzo Nobel in Dispute With Elliott Management | Dow Jones Institutional News |
| 5/29/2017 | 9:17 PM | 5/30/2017 | Dutch Court Backs Akzo Nobel in Dispute With Elliott Management -- Update | Dow Jones Newswires Chinese (English) |
| 5/30/2017 | 2:32 AM | 5/30/2017 | Court Rebuffs Elliott Bid on Akzo Chairman -- WSJ | Dow Jones Institutional News |
| 6/1/2017 | 5:47 AM | 6/1/2017 | PPG Drops Takeover Bid for Akzo Nobel | Dow Jones Institutional News |
| 6/1/2017 | 6:27 AM | 6/1/2017 | PPG Drops Takeover Bid for Akzo Nobel | Dow Jones Newswires Chinese (English) |
| 6/1/2017 | 6:39 AM | 6/1/2017 | PPG Ends $28 Billion Pursuit of Rival Akzo Nobel -- Update | Dow Jones Institutional News |
| 6/1/2017 | 7:20 AM | 6/1/2017 | Elliott's Brash Activism Can't Sway Dutch Paint Giant | Dow Jones Institutional News |
| 6/1/2017 | 9:00 AM | 6/1/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/1/2017 | 9:15 AM | 6/1/2017 | PPG Ends Pursuit of Rival Akzo Nobel | Dow Jones Institutional News |
| 6/1/2017 | 11:00 AM | 6/1/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/1/2017 | 11:28 AM | 6/1/2017 | Heard on the Street: There's a Paint Company to Own, But Akzo Nobel Isn't It | Dow Jones Institutional News |
| 6/1/2017 | 1:00 PM | 6/1/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 6/1/2017 | 1:46 PM | 6/1/2017 | Press Release: PPG Launches Best-in-Class Virtual Room Painter Tool Across Popular Paint Brands | Dow Jones Institutional News |
| 6/2/2017 | 2:32 AM | 6/2/2017 | PPG Ends Pursuit of Rival Akzo -- WSJ | Dow Jones Institutional News |
| 6/2/2017 | 2:32 AM | 6/2/2017 | Heard on the Street: Akzo Nobel Isn't Paint Company to Own -- WSJ | Dow Jones Institutional News |
| 6/2/2017 | 3:06 AM | 6/2/2017 | Akzo Nobel Bonds Poised for Gains After PPG Withdrawal -- Market Talk | Dow Jones Institutional News |
| 6/2/2017 | 3:06 AM | 6/2/2017 | Akzo Nobel Bonds Poised for Gains After PPG Withdrawal -- Market Talk | Dow Jones Institutional News |
| 6/2/2017 | 8:11 AM | 6/2/2017 | Press Release: PPG Completes Sale of Plaka Plasterboard Business to Knauf | Dow Jones Institutional News |
| 6/5/2017 | 4:24 AM | 6/5/2017 | Fitch: Akzo Rating to Remain Under Pressure After PPG Withdrawal | Dow Jones Institutional News |
| 6/5/2017 | 6:18 AM | 6/5/2017 | Fitch Confirms Expectations of Akzo Nobel Rating Pressure -- Market Talk | Dow Jones Institutional News |
| 6/5/2017 | 6:18 AM | 6/5/2017 | Fitch Confirms Expectations of Akzo Nobel Rating Pressure -- Market Talk | Dow Jones Institutional News |
| 6/6/2017 | 8:11 AM | 6/6/2017 | Press Release: PPG Foundation Donates $163,000 for Greater Pittsburgh Educational Initiatives | Dow Jones Institutional News |
| 6/7/2017 | 11:00 AM | 6/7/2017 | Press Release: Bergström Appointed Vice President, Architectural Coatings, Latin America, and President, PPG Comex; Achar… | Dow Jones Institutional News |
| 6/8/2017 | 8:11 AM | 6/8/2017 | Press Release: PPG Completes COLORFUL COMMUNITIES Project at Primary School in Deurne, Belgium | Dow Jones Institutional News |
| 6/8/2017 | 11:53 AM | 6/8/2017 | Press Release: PPG PAINTS Brand Launches Frank Lloyd Wright Color Palette in Honor of Wright's 150th Birthday | Dow Jones Institutional News |
| 6/12/2017 | 11:07 AM | 6/12/2017 | Press Release: OLYMPIC Paint by PPG Unveils Black Magic as 2018 Color of the Year | Dow Jones Institutional News |
| 6/12/2017 | 2:42 PM | 6/12/2017 | Press Release: PPG's McGarry Joins CEOs to Advance Diversity, Inclusion in the Workplace | Dow Jones Institutional News |
| 6/16/2017 | 8:11 AM | 6/16/2017 | Press Release: PPG Marks Completion of 45 Million Euros Paint and Coatings Facility in Lipetsk, Russia | Dow Jones Institutional News |
| 6/19/2017 | 8:42 AM | 6/19/2017 | Press Release: PPG Aerospace Showcases Vision Systems SPD-Smart Electronically Dimmable Window (EDW) at Paris Air… | Dow Jones Institutional News |
| 6/19/2017 | 8:42 AM | 6/19/2017 | Press Release: PPG Aerospace Showcases Vision Systems SPD-Smart Electronically Dimmable Window (EDW) at Paris Air… | Dow Jones Institutional News |
| 6/19/2017 | 11:02 AM | 6/19/2017 | PPG Names Bruno Director of Investor Relations | Dow Jones Institutional News |
| 6/28/2017 | 9:00 AM | 6/28/2017 | Press Release: PPG Completes COLORFUL COMMUNITIES Project in Quattordio, Italy | Dow Jones Institutional News |
| 6/29/2017 | 9:02 AM | 6/29/2017 | Press Release: PPG Completes COLORFUL COMMUNITIES Project at Villa Arconati in Milan | Dow Jones Institutional News |
| 7/5/2017 | 8:00 AM | 7/5/2017 | PPG Industries Raised to Buy From Hold by Argus | Dow Jones Institutional News |
| 7/5/2017 | 8:01 AM | 7/5/2017 | PPG Industries Raised to Buy From Hold by Argus | Dow Jones Newswires Chinese (English) |
| 7/6/2017 | 9:02 AM | 7/6/2017 | Press Release: PPG Completes COLORFUL COMMUNITIES Project in Switzerland at Rolle Castle Park | Dow Jones Institutional News |

**Exhibit 2**
**PPG Industries, Inc.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a-a, 8a-b, 8c-a, 8c-b, and 8d**

| Date | Time | Effective Date[1] | Headline | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 7/7/2017 | 3:50 AM | 7/7/2017 | Elliott Management Looks to Remove Akzo Nobel Chairman After Failed PPG Bid | Dow Jones Institutional News |
| 7/7/2017 | 4:05 AM | 7/7/2017 | Activist investor Elliott Management Corp said Friday it was seeking to remove... | Dow Jones Institutional News |
| 7/7/2017 | 4:46 AM | 7/7/2017 | Elliott Management Looks to Remove Akzo Nobel Chairman After Failed PPG Bid | Dow Jones Newswires Chinese (English) |
| 7/7/2017 | 5:29 AM | 7/7/2017 | Elliott Management Looks to Remove Akzo Nobel Chairman -- Update | Dow Jones Institutional News |
| 7/7/2017 | 7:01 AM | 7/7/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/7/2017 | 10:51 AM | 7/7/2017 | Elliott Management Looks to Remove Akzo Nobel Chairman | Dow Jones Institutional News |
| 7/7/2017 | 10:57 AM | 7/7/2017 | Elliott Doubles Down on Akzo Nobel -- And Noisy Activism -- Heard on the Street | Dow Jones Institutional News |
| 7/7/2017 | 11:01 AM | 7/7/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/7/2017 | 1:01 PM | 7/7/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 7/8/2017 | 2:32 AM | 7/10/2017 | Elliott Pushes To Remove Akzo Boss -- WSJ | Dow Jones Institutional News |
| 7/10/2017 | 5:14 PM | 7/11/2017 | Scott Cameron Appointed Knoll Senior Vice President, Operations | GlobeNewswire |
| 7/10/2017 | 5:15 PM | 7/11/2017 | Scott Cameron Appointed Knoll Senior Vice President, Operations | GlobeNewswire |
| 7/10/2017 | 5:15 PM | 7/11/2017 | Scott Cameron Appointed Knoll Senior Vice President, Operations | GlobeNewswire |
| 7/17/2017 | 12:48 PM | 7/17/2017 | PPG Industries Is Maintained at Outperform by Credit Suisse | Dow Jones Institutional News |
| 7/19/2017 | 4:00 AM | 7/19/2017 | Akzo Nobel Chief Quits Over Health | Dow Jones Institutional News |
| 7/19/2017 | 5:10 AM | 7/19/2017 | Akzo Nobel Chief Quits Over Health | Dow Jones Newswires Chinese (English) |
| 7/19/2017 | 6:58 AM | 7/19/2017 | Akzo Nobel Chief Quits Over Health -- Update | Dow Jones Institutional News |
| 7/20/2017 | 2:32 AM | 7/20/2017 | Akzo CEO Exits Due to Health -- WSJ | Dow Jones Institutional News |
| 7/20/2017 | 6:51 AM | 7/20/2017 | PPG Industries 2Q Adj EPS $1.83 >PPG | Dow Jones Newswires Chinese (English) |
| 7/20/2017 | 6:51 AM | 7/20/2017 | PPG Industries 2Q Sales $3.8B >PPG | Dow Jones Institutional News |
| 7/20/2017 | 7:45 AM | 7/20/2017 | PPG Prepares To Finance M&A, Stock Buys -- Market Talk | Dow Jones Institutional News |
| 7/20/2017 | 7:45 AM | 7/20/2017 | PPG Prepares To Finance M&A, Stock Buys -- Market Talk | Dow Jones Institutional News |
| 7/20/2017 | 8:08 AM | 7/20/2017 | PPG Prepares To Finance M&A, Stock Buys -- Market Talk | Dow Jones Newswires Chinese (English) |
| 7/20/2017 | 9:05 AM | 7/20/2017 | PPG Industries Elects Gary R. Heminger to Board of Directors>PPG | Dow Jones Institutional News |
| 7/20/2017 | 9:28 AM | 7/20/2017 | PPG Industries Inc. (PPG) Ind: 106.00-111.00 Last 113.60 | Dow Jones Institutional News |
| 7/20/2017 | 9:48 AM | 7/20/2017 | PPG Board Approves 5-cents Hike In Quarterly Dividend To 45 Cents A Share -- MarketWatch | Dow Jones Institutional News |
| 7/20/2017 | 12:55 PM | 7/20/2017 | PPG To Acquire Coatings Application Services Provider The Crown Group >PPG | Dow Jones Institutional News |
| 7/20/2017 | 1:18 PM | 7/20/2017 | PPG Industries Files 8K - Changes Exec Mgmt >PPG | Dow Jones Institutional News |
| 7/20/2017 | 3:21 PM | 7/20/2017 | DIY Slowdown Vexes Big Paint Makers -- Market Talk | Dow Jones Institutional News |
| 7/20/2017 | 3:21 PM | 7/20/2017 | DIY Slowdown Vexes Big Paint Makers -- Market Talk | Dow Jones Institutional News |
| 7/20/2017 | 3:51 PM | 7/20/2017 | PPG Moves On from Unrequited Takeover Bid -- Market Talk | Dow Jones Institutional News |
| 7/20/2017 | 3:51 PM | 7/20/2017 | PPG Moves On from Unrequited Takeover Bid -- Market Talk | Dow Jones Institutional News |
| 7/21/2017 | 11:56 AM | 7/21/2017 | PPG Industries Is Maintained at Hold by Deutsche Bank | Dow Jones Institutional News |
| 7/21/2017 | 11:59 AM | 7/21/2017 | PPG Industries Is Maintained at Hold by Deutsche Bank | Dow Jones Newswires Chinese (English) |
| 7/24/2017 | 8:24 AM | 7/24/2017 | Akzo Nobel Shareholder Elliott Hits Out Over CEO Appointment | Dow Jones Newswires Chinese (English) |
| 7/24/2017 | 10:02 AM | 7/24/2017 | Press Release: PPG Announces Executive Appointments | Dow Jones Institutional News |
| 7/25/2017 | 4:01 AM | 7/25/2017 | UniCredit Cuts Akzo Nobel Bonds to Marketweight -- Market Talk | Dow Jones Institutional News |
| 7/25/2017 | 4:01 AM | 7/25/2017 | UniCredit Cuts Akzo Nobel Bonds to Marketweight -- Market Talk | Dow Jones Institutional News |
| 7/25/2017 | 4:14 AM | 7/25/2017 | Akzo Moves to Placate Shareholders' Governance Concerns - Market Talk | Dow Jones Institutional News |
| 7/25/2017 | 4:57 AM | 7/25/2017 | Akzo Nobel Bonds Resilient After 2Q Figures -- Market Talk | Dow Jones Institutional News |
| 7/25/2017 | 4:58 AM | 7/25/2017 | Greek Bond At Initial Nominal Value of EUR3B -- Market Talk | Dow Jones Institutional News |
| 7/25/2017 | 6:42 AM | 7/25/2017 | Global Equities Roundup: Market Talk | Dow Jones Institutional News |
| 7/25/2017 | 6:42 AM | 7/25/2017 | Akzo Moves to Placate Shareholders' Governance Concerns - Market Talk | Dow Jones Institutional News |
| 7/25/2017 | 7:49 AM | 7/25/2017 | Akzo Nobel's Poor Results Increase Chances of a Deal -- Heard on the Street | Dow Jones Institutional News |
| 7/27/2017 | 10:44 AM | 7/27/2017 | Press Release: ONE Aviation Selects PPG's Alteos Interactive Window System With Research Frontiers' SPD-Smart Technology... | Dow Jones Institutional News |
| 8/10/2017 | 2:21 PM | 8/10/2017 | Elliott Loses Latest Legal Battle Against Dutch Paint Maker Akzo Nobel | Dow Jones Newswires Chinese (English) |
| 8/15/2017 | 12:16 PM | 8/15/2017 | Press Release: PPG Foundation Donates $40,000 to NDSU Foundation and Alumni Association to Benefit Coatings and... | Dow Jones Institutional News |
| 8/16/2017 | 3:00 AM | 8/16/2017 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 8/16/2017 | 3:20 AM | 8/16/2017 | Akzo Nobel Strikes Agreement With Activist Investor Elliott After Dispute | Dow Jones Newswires Chinese (English) |
| 8/16/2017 | 11:17 AM | 8/16/2017 | Press Release: PPG Launches PPG TIMELESS Premium Paint at The Home Depot | Dow Jones Institutional News |
| 8/21/2017 | 4:03 AM | 8/21/2017 | Press Release: PPG Completes COLORFUL COMMUNITIES Project at Primary School in Kecskemét, Hungary | Dow Jones Institutional News |
| 8/28/2017 | 12:40 PM | 8/28/2017 | Fitch Affirms PPG's IDR at 'A-'; Outlook Stable | Dow Jones Institutional News |
| 9/5/2017 | 8:11 AM | 9/5/2017 | Press Release: PPG Completes Sale of Remaining Fiberglass Operations to Nippon Electric Glass | Dow Jones Institutional News |
| 9/8/2017 | 1:36 AM | 9/8/2017 | Akzo Nobel CFO Steppping Down Due to Health Reasons | Dow Jones Institutional News |
| 9/11/2017 | 4:03 AM | 9/11/2017 | Press Release: PPG Completes COLORFUL COMMUNITIES Project in Birstall, United Kingdom | Dow Jones Institutional News |
| 9/11/2017 | 11:06 AM | 9/11/2017 | Press Release: PPG Completes COLORFUL COMMUNITIES Project at Funston Elementary School in Chicago | Dow Jones Institutional News |
| 9/21/2017 | 3:31 PM | 9/21/2017 | PPG Names Tim Knavish SVP of Industrial Coatings >PPG | Dow Jones Institutional News |
| 9/22/2017 | 12:22 PM | 9/22/2017 | PPG Industries Files 8K - Changes Exec Mgmt >PPG | Dow Jones Institutional News |
| 9/25/2017 | 8:11 AM | 9/25/2017 | Press Release: PPG Provides Updates on Impact of Natural Disasters and Third Quarter 2017 Financial Guidance | Dow Jones Institutional News |
| 9/25/2017 | 8:16 AM | 9/25/2017 | PPG Industries Sees Natural Disasters Cutting 3Q EPS by 5c-10c >PPG | Dow Jones Newswires Chinese (English) |
| 9/25/2017 | 8:17 AM | 9/25/2017 | PPG Industries Cites Increased Transportation, Logistics Costs >PPG | Dow Jones Newswires Chinese (English) |
| 9/25/2017 | 8:18 AM | 9/25/2017 | PPG Industries Also Cites Overall Higher Costs of Raw Materials in Short Supply >PPG | Dow Jones Newswires Chinese (English) |
| 9/25/2017 | 8:18 AM | 9/25/2017 | PPG Industries Sees Impacts on 4Q Results Negligible or Very Modest >PPG | Dow Jones Newswires Chinese (English) |
| 9/25/2017 | 10:18 AM | 9/25/2017 | Hurricanes, Earthquakes Expected to Hit PPG's Profit -- Market Talk | Dow Jones Institutional News |
| 9/25/2017 | 10:18 AM | 9/25/2017 | Hurricanes, Earthquakes Expected to Hit PPG's Profit -- Market Talk | Dow Jones Institutional News |
| 9/25/2017 | 11:23 AM | 9/25/2017 | PPG Industries Files 8K - Regulation FD >PPG | Dow Jones Institutional News |
| 10/2/2017 | 8:45 AM | 10/2/2017 | PPG Industries Is Maintained at Buy by Citigroup | Dow Jones Institutional News |
| 10/2/2017 | 8:46 AM | 10/2/2017 | PPG Industries Is Maintained at Buy by Citigroup | Dow Jones Newswires Chinese (English) |
| 10/2/2017 | 11:14 AM | 10/2/2017 | Press Release: PPG's Dover Paint and Coatings Plant to Host Students, Teachers to Mark National Manufacturing Day | Dow Jones Institutional News |
| 10/4/2017 | 9:32 AM | 10/4/2017 | Press Release: PPG Marks National Manufacturing Day with More Than $90,000 in PPG Foundation Grants, Educational Events... | Dow Jones Institutional News |
| 10/4/2017 | 10:05 AM | 10/4/2017 | Press Release: PPG's Carrollton Paints and Coatings Plant to Host Students from University of Texas at Dallas on National... | Dow Jones Institutional News |
| 10/4/2017 | 10:06 AM | 10/4/2017 | Press Release: PPG's Delaware, Ohio, Coatings Plant to Host Students on National Manufacturing Day | Dow Jones Institutional News |
| 10/4/2017 | 10:07 AM | 10/4/2017 | Press Release: PPG's Houston Paint and Coatings Plant to Educate Students at Gulf Coast Advanced Manufacturing... | Dow Jones Institutional News |
| 10/4/2017 | 10:09 AM | 10/4/2017 | Press Release: PPG's Huntsville Aerospace Paint and Coatings Plant to Host Students to Mark National Manufacturing Day | Dow Jones Institutional News |
| 10/4/2017 | 10:11 AM | 10/4/2017 | Press Release: PPG's Oak Creek Paint and Coatings Plant to Host Students on National Manufacturing Day | Dow Jones Institutional News |
| 10/4/2017 | 10:14 AM | 10/4/2017 | Press Release: PPG's Oakwood Paint and Coatings Plant to Host Local High School Students to Mark National Manufacturing... | Dow Jones Institutional News |
| 10/4/2017 | 10:17 AM | 10/4/2017 | Press Release: PPG's Temple Paint and Coatings Plant to Host Community Event on National Manufacturing Day | Dow Jones Institutional News |
| 10/10/2017 | 11:45 AM | 10/10/2017 | Press Release: Opening Day at NBAA Aircraft Show Features New SPD-Smart Electronically Dimmable Window (EDW)... | Dow Jones Institutional News |
| 10/10/2017 | 11:45 AM | 10/10/2017 | Press Release: Opening Day at NBAA Aircraft Show Features New SPD-Smart Electronically Dimmable Window (EDW)... | Dow Jones Institutional News |
| 10/19/2017 | 6:51 AM | 10/19/2017 | PPG Industries 3Q Cont Ops EPS $1.52 >PPG | Dow Jones Institutional News |
| 10/19/2017 | 6:51 AM | 10/19/2017 | PPG Industries 3Q Cont Ops EPS $1.52 >PPG | Dow Jones Newswires Chinese (English) |
| 10/19/2017 | 10:24 AM | 10/19/2017 | PPG Industries 3Q EPS $2.36 >PPG | Dow Jones Institutional News |
| 10/19/2017 | 4:13 PM | 10/20/2017 | PPG Has $2.8B Burning a Hole In Its Pocket -- Market Talk | Dow Jones Institutional News |
| 10/19/2017 | 4:13 PM | 10/20/2017 | PPG Has $2.8B Burning a Hole In Its Pocket -- Market Talk | Dow Jones Institutional News |
| 10/19/2017 | 4:26 PM | 10/20/2017 | More Car Wrecks Means More Business for PPG -- Market Talk | Dow Jones Institutional News |
| 10/19/2017 | 4:26 PM | 10/20/2017 | More Car Wrecks Means More Business for PPG -- Market Talk | Dow Jones Institutional News |
| 10/19/2017 | 4:58 PM | 10/20/2017 | Press Release: PPG Directors Announce Quarterly Dividend of 45 Cents Per Share | Dow Jones Institutional News |
| 10/20/2017 | 10:57 AM | 10/20/2017 | PPG Industries Is Maintained at Outperform by Credit Suisse | Dow Jones Institutional News |

**Exhibit 2**
**PPG Industries, Inc.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a-a, 8a-b, 8c-a, 8c-b, and 8d**

| Date | Time | Effective Date[1] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/20/2017 | 1:17 PM | 10/20/2017 | PPG Industries Is Maintained at Neutral by Bank of America | Dow Jones Institutional News |
| 10/20/2017 | 3:05 PM | 10/20/2017 | PPG Industries Is Maintained at Outperform by Baird | Dow Jones Institutional News |
| 10/25/2017 | 11:01 AM | 10/25/2017 | Press Release: PPG Announces Price Increase on Industrial Coatings Products in North America | Dow Jones Institutional News |
| 10/25/2017 | 3:20 PM | 10/25/2017 | PPG Industries Is Maintained at Neutral by Citigroup | Dow Jones Institutional News |
| 10/26/2017 | 4:27 AM | 10/26/2017 | Press Release: PPG Unveils Top Colors for European Automobiles | Dow Jones Institutional News |
| 10/31/2017 | 10:11 PM | 11/1/2017 | Press Release: PPG Unveils Top Colors for Asia Pacific Automobiles | Dow Jones Institutional News |
| 11/6/2017 | 10:41 AM | 11/6/2017 | Press Release: PPG Completes COLORFUL COMMUNITIES Project at Arcade Comedy Theater in Pittsburgh | Dow Jones Institutional News |
| 11/20/2017 | 1:21 PM | 11/20/2017 | Press Release: PPG Earns Prestigious R&D 100 Awards for Paints, Coatings and Adhesives Technologies for Automotive… | Dow Jones Institutional News |
| 11/22/2017 | 10:17 AM | 11/22/2017 | Who Knew the Paint Industry Could Be This Exciting?--Heard on the Street | Dow Jones Institutional News |
| 12/4/2017 | 5:04 AM | 12/4/2017 | Press Release: PPG Completes $1.4M Investment at Saint-Just-en-Chaussée Automotive Adhesives and Sealants Facility | Dow Jones Institutional News |
| 12/5/2017 | 6:00 AM | 12/5/2017 | Detailed Research: Economic Perspectives on PPG Industries, Alaska Air Group, 3D, Washington Federal, Prosperity… | GlobeNewswire |
| 12/8/2017 | 8:00 AM | 12/8/2017 | Paint Giants Still Primed for an M&A Wave -- Heard on the Street | Dow Jones Institutional News |
| 12/11/2017 | 2:32 AM | 12/11/2017 | Heard on the Street: Big Paint Companies Still Look Primed for an M&A Wave -- WSJ | Dow Jones Institutional News |
| 12/12/2017 | 6:00 AM | 12/12/2017 | Cabot Microelectronics Corporation Announces Appointment of Scott D. Beamer as Vice President and Chief Financial Officer… | GlobeNewswire |
| 12/14/2017 | 7:18 PM | 12/15/2017 | PPG Finds a Way to Use Some Cash -- Market Talk | Dow Jones Institutional News |
| 12/14/2017 | 7:18 PM | 12/15/2017 | PPG Finds a Way to Use Some Cash -- Market Talk | Dow Jones Institutional News |
| 12/19/2017 | 8:37 AM | 12/19/2017 | PPG Industries Initiated at Outperform by Raymond James | Dow Jones Institutional News |
| 12/19/2017 | 9:07 AM | 12/19/2017 | Press Release: PPG Announces Price Increase for Precipitated Silica Products | Dow Jones Institutional News |
| 12/19/2017 | 12:31 PM | 12/19/2017 | Press Release: PPG Completes COLORFUL COMMUNITIES Project at The Children's Home of Pittsburgh & Lemieux Family… | Dow Jones Institutional News |
| 12/26/2017 | 7:00 AM | 12/26/2017 | Latest Entrants Into Electric Car Race: Makers of Post-It Notes, Paint | Dow Jones Institutional News |
| 12/26/2017 | 7:30 AM | 12/26/2017 | Latest Entrants Into Electric Car Race: Makers of Post-Its, Paint | Dow Jones Institutional News |
| 12/26/2017 | 9:05 PM | 12/27/2017 | Latest Entrants Into Electric Car Race: Makers of Post-It Notes, Paint | Dow Jones Newswires Chinese (English) |
| 12/28/2017 | 11:47 AM | 12/28/2017 | Press Release: PPG to Announce Fourth Quarter and Full-Year 2017 Results Jan. 18 | Dow Jones Institutional News |
| 1/2/2018 | 4:32 PM | 1/3/2018 | PPG To Acquire Architectural Paint And Coatings Wholesaler ProCoatings >PPG | Dow Jones Institutional News |
| 1/5/2018 | 5:04 PM | 1/8/2018 | PPG Industries Files 8K - Director, Officer or Compensation Filing >PPG | Dow Jones Institutional News |
| 1/15/2018 | 1:48 PM | 1/16/2018 | Press Release: PPG Showcases Emerging Paint, Coatings Technology Developments for Electric Vehicle Batteries… | Dow Jones Institutional News |
| 1/17/2018 | 9:41 AM | 1/17/2018 | PPG Industries Cut to Neutral From Overweight by Atlantic Equities | Dow Jones Institutional News |
| 1/18/2018 | 6:51 AM | 1/18/2018 | PPG Industries 4Q Sales $3.7B >PPG | Dow Jones Newswires Chinese (English) |
| 1/18/2018 | 6:51 AM | 1/18/2018 | PPG Industries 4Q Sales $3.7B >PPG | Dow Jones Institutional News |
| 1/18/2018 | 6:53 AM | 1/18/2018 | PPG Industries to Deploy at Least $2.4B on Acquisitions, Share Repurchases in 2018 >PPG | Dow Jones Newswires Chinese (English) |
| 1/18/2018 | 8:11 AM | 1/18/2018 | PPG Sales Up 8% As Tax Charge Hits Profit -- Market Talk | Dow Jones Institutional News |
| 1/18/2018 | 8:11 AM | 1/18/2018 | PPG Sales Up 8% As Tax Charge Hits Profit -- Market Talk | Dow Jones Institutional News |
| 1/18/2018 | 8:11 AM | 1/18/2018 | Market Talk Roundup: Latest on Trump, U.S. Politics | Dow Jones Institutional News |
| 1/18/2018 | 8:22 AM | 1/18/2018 | PPG Sales Up 8% As Tax Charge Hits Profit -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/18/2018 | 8:25 AM | 1/18/2018 | PPG Revenue Rises on Better Volume -- Earnings Review | Dow Jones Institutional News |
| 1/18/2018 | 10:00 AM | 1/18/2018 | Press Release: PPG Directors Announce Quarterly Dividend of 45 Cents Per Share | Dow Jones Institutional News |
| 1/18/2018 | 12:16 PM | 1/18/2018 | PPG Expects Little Change In Effective Tax Rate -- Market Talk | Dow Jones Institutional News |
| 1/18/2018 | 12:16 PM | 1/18/2018 | PPG Expects Little Change In Effective Tax Rate -- Market Talk | Dow Jones Institutional News |
| 1/18/2018 | 1:06 PM | 1/18/2018 | PPG Plans $50M In US Capex Due to Tax Law -- Market Talk | Dow Jones Institutional News |
| 1/18/2018 | 1:06 PM | 1/18/2018 | PPG Plans $50M In US Capex Due to Tax Law -- Market Talk | Dow Jones Institutional News |
| 1/18/2018 | 8:58 PM | 1/19/2018 | PPG Industries' CEO Michael McGarry on Q4 2017 Results -- Earnings Call Transcript >PPG | Dow Jones Institutional News |
| 1/19/2018 | 6:54 AM | 1/19/2018 | PPG Industries Cut to Neutral From Overweight by JP Morgan | Dow Jones Institutional News |
| 1/21/2018 | 4:06 AM | 1/22/2018 | DJ PPG Industries Inc, Inst Holders, 4Q 2017 (PPG) | Dow Jones Institutional News |
| 1/24/2018 | 8:16 AM | 1/24/2018 | PPG Industries Is Maintained at Neutral by Citigroup | Dow Jones Institutional News |
| 1/29/2018 | 1:27 PM | 1/29/2018 | Press Release: PPG Foundation Invests $1.4 Million in Greater Pittsburgh Programs in 2017 | Dow Jones Institutional News |
| 1/29/2018 | 3:14 PM | 1/29/2018 | Press Release: PPG Foundation Invests $88,000 for National Science Education Initiatives in 2017 | Dow Jones Institutional News |
| 1/31/2018 | 8:03 AM | 1/31/2018 | PPG Industries Receives Environmental Pdt Declaration Verification for 15 Sealant Formulas >PPG | Dow Jones Institutional News |
| 2/13/2018 | 11:47 AM | 2/13/2018 | Press Release: PPG and the PPG Foundation Invested $10.5 Million in Communities Across the Globe in 2017 | Dow Jones Institutional News |
| 2/14/2018 | 10:29 AM | 2/14/2018 | Goldman Sachs Bolsters M&A Leadership -- Update | Dow Jones Newswires Chinese (English) |
| 2/21/2018 | 7:45 AM | 2/21/2018 | Report: Exploring Fundamental Drivers Behind Washington Federal, Prosperity Bancshares, BancorpSouth, PPG Industries… | GlobeNewswire |
| 2/28/2018 | 8:15 AM | 2/28/2018 | Press Release: PPG Issues Statement Regarding Change to Customer Assortment | Dow Jones Institutional News |
| 2/28/2018 | 8:26 AM | 2/28/2018 | PPG's Shares Slide 2% After Lowe's Says It Will No Longer Sell PPG's Olympic Brand Paints -- MarketWatch | Dow Jones Institutional News |
| 2/28/2018 | 8:53 AM | 2/28/2018 | PPG's shares slide 2% after Lowe's says it will no longer sell PPG's Oly | Dow Jones Newswires Chinese (English) |
| 2/28/2018 | 9:19 AM | 2/28/2018 | Lowe's Drops Paint Brands Other Than Sherwin-Williams | Dow Jones Institutional News |
| 3/2/2018 | 12:26 PM | 3/2/2018 | PPG Industries Is Maintained at Equal-Weight by Barclays | Dow Jones Institutional News |
| 3/14/2018 | 9:04 AM | 3/14/2018 | Press Release: PPG Announces Price Increase for Automotive OEM Coatings in the Americas | Dow Jones Institutional News |
| 3/20/2018 | 7:48 AM | 3/20/2018 | PPG Industries Raised to Buy From Hold by Deutsche Bank | Dow Jones Institutional News |
| 3/27/2018 | 2:42 AM | 3/27/2018 | Akzo Nobel to Sell Specialty Chemicals Unit to Carlyle for EUR10.1B | Dow Jones Newswires Chinese (English) |
| 3/27/2018 | 7:39 AM | 3/27/2018 | At a Glance: Akzo Nobel Closes Long-Awaited Specialty Chemicals Deal | Dow Jones Institutional Source |
| 3/27/2018 | 10:31 AM | 3/27/2018 | Paint Giants Prepped for Merger Endgame -- Heard on the Street | Dow Jones Institutional News |
| 3/28/2018 | 2:32 AM | 3/28/2018 | Heard on the Street: Buyout War Brews in Paint Sector -- WSJ | Dow Jones Institutional News |
| 3/28/2018 | 8:24 AM | 3/28/2018 | PPG Industries Initiated at Market Perform by BMO Capital | Dow Jones Institutional News |
| 3/28/2018 | 8:41 AM | 3/28/2018 | PPG Industries Initiated at Market Perform by BMO Capital | Dow Jones Newswires Chinese (English) |
| 4/19/2018 | 9:33 AM | 4/19/2018 | PPG Industries Inc. (PPG) Halted due to news pending | Dow Jones Institutional News |
| 4/19/2018 | 9:33 AM | 4/19/2018 | PPG Industries Inc. (PPG) Halted | Dow Jones Institutional News |
| 4/19/2018 | 9:36 AM | 4/19/2018 | PPG Industries 1Q Sales $3.8B >PPG | Dow Jones Newswires Chinese (English) |
| 4/19/2018 | 9:36 AM | 4/19/2018 | PPG Industries 1Q Sales $3.8B >PPG | Dow Jones Institutional News |
| 4/19/2018 | 9:36 AM | 4/19/2018 | PPG Industries 1Q Sales $3.8B >PPG | Dow Jones Institutional News |
| 4/19/2018 | 9:53 AM | 4/19/2018 | PPG Industries Inc. (PPG) Ind: 110.00-115.00 Last 113.17 | Dow Jones Institutional News |
| 4/19/2018 | 9:58 AM | 4/19/2018 | PPG Industries Inc. (PPG) Resumed Trading | Dow Jones Institutional News |
| 4/19/2018 | 10:19 AM | 4/19/2018 | Press Release: PPG Directors Announce Quarterly Dividend of 45 Cents Per Share | Dow Jones Institutional News |
| 4/19/2018 | 10:21 AM | 4/19/2018 | PPG Shares Slide 1.7% After Disclosure Of Accounting Issue -- MarketWatch | Dow Jones Institutional News |
| 4/19/2018 | 10:51 AM | 4/19/2018 | PPG Investigating Internal Report of Accounting Violations | Dow Jones Institutional News |
| 4/19/2018 | 11:00 AM | 4/19/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/19/2018 | 11:00 AM | 4/19/2018 | PPG Investigating Internal Report of Accounting Violations | Dow Jones Institutional News |
| 4/19/2018 | 11:41 AM | 4/19/2018 | PPG Investigating Internal Report of Accounting Violations | Dow Jones Newswires Chinese (English) |
| 4/19/2018 | 11:58 AM | 4/19/2018 | Press Release: PPG Marks Successful 2017, Reports Solid Financials at Annual Meeting | Dow Jones Institutional News |
| 4/19/2018 | 1:00 PM | 4/19/2018 | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 4/19/2018 | 1:30 PM | 4/19/2018 | Press Release: CORRECTING and REPLACING PPG Reports First Quarter 2018 Financial Results | Dow Jones Institutional News |
| 4/19/2018 | 9:05 PM | 4/20/2018 | PPG Industries' CEO Michael McGarry on Q1 2018 Results -- Earnings Call Transcript >PPG | Dow Jones Institutional News |
| 4/20/2018 | 8:47 AM | 4/20/2018 | PPG Industries Is Maintained at Outperform by Credit Suisse | Dow Jones Institutional News |
| 4/21/2018 | 4:08 AM | 4/23/2018 | DJ PPG Industries Inc, Inst Holders, 1Q 2018 (PPG) | Dow Jones Institutional News |
| 4/24/2018 | 8:58 AM | 4/24/2018 | PPG Industries Is Maintained at Neutral by Citigroup | Dow Jones Institutional News |
| 4/24/2018 | 8:58 AM | 4/24/2018 | PPG Industries Is Maintained at Neutral by Citigroup | Dow Jones Newswires Chinese (English) |
| 4/24/2018 | 9:07 AM | 4/24/2018 | Press Release: PPG Reports Sustainability Progress, New 2025 Goals | Dow Jones Institutional News |
| 4/25/2018 | 8:34 AM | 4/25/2018 | PPG Industries Raised to Overweight From Neutral by JP Morgan | Dow Jones Institutional News |
| 4/27/2018 | 8:30 AM | 4/27/2018 | PPG Industries Files 8K - Costs Of Exits Or Disposals >PPG | Dow Jones Institutional News |
| 4/27/2018 | 8:35 AM | 4/27/2018 | PPG Industries: Approved Restructuring Plan on April 23 Including Actions to Reduce Global Cost Structure >PPG | Dow Jones Institutional News |

**Exhibit 2**
**PPG Industries, Inc.**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a-a, 8a-b, 8c-a, 8c-b, and 8d**

| Date | Time | Effective Date[1] | Headline | News Source |
|------|------|-------------------|----------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 4/27/2018 | 8:48 AM | 4/27/2018 | PPG To Book Restructuring Charge Of Up To $85 Million As It Cuts 1,100 Jobs -- MarketWatch | Dow Jones Institutional News |
| 4/27/2018 | 9:04 AM | 4/27/2018 | PPG to book restructuring charge of up to $85 million as it cuts 1,100 jobs | Dow Jones Newswires Chinese (English) |
| 4/27/2018 | 10:04 AM | 4/27/2018 | PPG Will Cut 1,100 Jobs Amid Growing Material Costs | Dow Jones Institutional News |
| 4/27/2018 | 10:10 AM | 4/27/2018 | PPG Will Cut 1,100 Jobs Amid Growing Material Costs | Dow Jones Institutional News |
| 4/30/2018 | 1:18 PM | 4/30/2018 | Press Release: PPG Completes COLORFUL COMMUNITIES Project at YMCA in Pittsburgh's Homewood Area | Dow Jones Institutional News |
| 5/1/2018 | 5:30 AM | 5/1/2018 | Companies Cry the Transportation Blues -- Heard on the Street | Dow Jones Institutional News |
| 5/2/2018 | 2:32 AM | 5/2/2018 | Heard on the Street: Tight Rail, Trucking Supply Gives U.S. Companies Angst -- WSJ | Dow Jones Institutional News |
| 5/2/2018 | 9:00 AM | 5/2/2018 | Three Named to Prison Fellowship's Board of Directors | GlobeNewswire |
| 5/5/2018 | 3:56 AM | 5/7/2018 | DJ PPG Industries Inc, Inst Holders, 1Q 2018 (PPG) | Dow Jones Institutional News |
| 5/5/2018 | 7:03 AM | 5/7/2018 | DJ PPG Industries Inc, Inst Holders, 1Q 2018 (PPG) | Dow Jones Institutional News |

**Notes:**

[1] On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

**Exhibit 3a**

**PPG Industries, Inc.**

**Weekly Trading Volume as a Percent of Shares Outstanding**

**For PPG Common Stock**

**January 19, 2017 to May 10, 2018**

| Week<br>(1) | First Trading<br>Date of Week<br>(2) | Weekly<br>Volume[1]<br>(3) | Shares<br>Outstanding[2]<br>(4) | Percent of Shares<br>Traded Weekly<br>(5)<br>(3) / (4) |
|---|---|---|---|---|
| 1 | 1/19/2017 | 5,441,542 | 257,330,160 | 2.11 % |
| 2 | 1/23/2017 | 8,481,275 | 257,330,160 | 3.30 |
| 3 | 1/30/2017 | 8,011,833 | 257,141,632 | 3.12 |
| 4 | 2/6/2017 | 5,059,862 | 257,094,500 | 1.97 |
| 5 | 2/13/2017 | 4,905,894 | 257,007,434 | 1.91 |
| 6 | 2/21/2017 | 6,234,411 | 256,659,171 | 2.43 |
| 7 | 2/27/2017 | 5,793,435 | 256,659,171 | 2.26 |
| 8 | 3/6/2017 | 20,710,176 | 256,659,171 | 8.07 |
| 9 | 3/13/2017 | 7,575,304 | 256,659,171 | 2.95 |
| 10 | 3/20/2017 | 8,621,048 | 256,659,171 | 3.36 |
| 11 | 3/27/2017 | 5,691,137 | 256,566,712 | 2.22 |
| 12 | 4/3/2017 | 5,772,811 | 256,196,874 | 2.25 |
| 13 | 4/10/2017 | 3,710,132 | 256,196,874 | 1.45 |
| 14 | 4/17/2017 | 6,565,090 | 256,196,874 | 2.56 |
| 15 | 4/24/2017 | 7,510,500 | 256,196,874 | 2.93 |
| 16 | 5/1/2017 | 4,452,068 | 256,196,874 | 1.74 |
| 17 | 5/8/2017 | 4,612,646 | 256,196,874 | 1.80 |
| 18 | 5/15/2017 | 4,429,193 | 256,196,874 | 1.73 |
| 19 | 5/22/2017 | 3,769,639 | 256,196,874 | 1.47 |
| 20 | 5/30/2017 | 5,442,437 | 256,196,874 | 2.12 |
| 21 | 6/5/2017 | 6,292,334 | 256,196,874 | 2.46 |
| 22 | 6/12/2017 | 6,700,497 | 256,196,874 | 2.62 |
| 23 | 6/19/2017 | 5,391,294 | 256,196,874 | 2.10 |
| 24 | 6/26/2017 | 4,647,482 | 256,253,455 | 1.81 |
| 25 | 7/3/2017 | 2,286,499 | 256,479,780 | 0.89 |
| 26 | 7/10/2017 | 4,227,214 | 256,479,780 | 1.65 |
| 27 | 7/17/2017 | 8,606,240 | 256,479,780 | 3.36 |
| 28 | 7/24/2017 | 7,973,302 | 256,479,780 | 3.11 |
| 29 | 7/31/2017 | 7,582,903 | 256,479,780 | 2.96 |
| 30 | 8/7/2017 | 7,104,034 | 256,479,780 | 2.77 |
| 31 | 8/14/2017 | 5,935,354 | 256,479,780 | 2.31 |
| 32 | 8/21/2017 | 4,213,544 | 256,479,780 | 1.64 |
| 33 | 8/28/2017 | 5,006,928 | 256,479,780 | 1.95 |
| 34 | 9/5/2017 | 4,177,902 | 256,479,780 | 1.63 |
| 35 | 9/11/2017 | 5,646,341 | 256,479,780 | 2.20 |
| 36 | 9/18/2017 | 5,189,668 | 256,479,780 | 2.02 |
| 37 | 9/25/2017 | 7,830,046 | 256,479,780 | 3.05 |
| 38 | 10/2/2017 | 5,614,498 | 254,475,927 | 2.21 |

**Exhibit 3a**

**PPG Industries, Inc.**

**Weekly Trading Volume as a Percent of Shares Outstanding**

**For PPG Common Stock**

**January 19, 2017 to May 10, 2018**

| Week | First Trading Date of Week | Weekly Volume[1] | Shares Outstanding[2] | Percent of Shares Traded Weekly |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (3) / (4) |
| 39 | 10/9/2017 | 5,183,404 | 254,475,927 | 2.04 % |
| 40 | 10/16/2017 | 7,907,632 | 254,475,927 | 3.11 |
| 41 | 10/23/2017 | 6,955,312 | 254,475,927 | 2.73 |
| 42 | 10/30/2017 | 4,665,323 | 254,475,927 | 1.83 |
| 43 | 11/6/2017 | 3,512,339 | 254,475,927 | 1.38 |
| 44 | 11/13/2017 | 5,614,869 | 254,475,927 | 2.21 |
| 45 | 11/20/2017 | 3,338,621 | 254,475,927 | 1.31 |
| 46 | 11/27/2017 | 6,838,975 | 254,475,927 | 2.69 |
| 47 | 12/4/2017 | 4,531,961 | 254,475,927 | 1.78 |
| 48 | 12/11/2017 | 7,612,522 | 254,475,927 | 2.99 |
| 49 | 12/18/2017 | 4,081,705 | 254,475,927 | 1.60 |
| 50 | 12/26/2017 | 2,147,426 | 254,475,927 | 0.84 |
| 51 | 1/2/2018 | 3,564,590 | 251,174,399 | 1.42 |
| 52 | 1/8/2018 | 5,642,429 | 251,174,399 | 2.25 |
| 53 | 1/16/2018 | 11,368,492 | 251,174,399 | 4.53 |
| 54 | 1/22/2018 | 8,418,066 | 251,174,399 | 3.35 |
| 55 | 1/29/2018 | 6,122,809 | 250,398,127 | 2.45 |
| 56 | 2/5/2018 | 9,625,997 | 249,880,613 | 3.85 |
| 57 | 2/12/2018 | 5,476,505 | 249,769,047 | 2.19 |
| 58 | 2/20/2018 | 3,268,397 | 249,322,784 | 1.31 |
| 59 | 2/26/2018 | 6,815,578 | 249,322,784 | 2.73 |
| 60 | 3/5/2018 | 6,434,451 | 249,322,784 | 2.58 |
| 61 | 3/12/2018 | 6,308,389 | 249,322,784 | 2.53 |
| 62 | 3/19/2018 | 5,643,145 | 249,322,784 | 2.26 |
| 63 | 3/26/2018 | 5,290,245 | 249,322,784 | 2.12 |
| 64 | 4/2/2018 | 7,143,250 | 249,322,784 | 2.87 |
| 65 | 4/9/2018 | 6,321,036 | 249,322,784 | 2.54 |
| 66 | 4/16/2018 | 8,663,963 | 249,322,784 | 3.47 |
| 67 | 4/23/2018 | 7,610,973 | 249,322,784 | 3.05 |
| 68 | 4/30/2018 | 6,243,400 | 249,322,784 | 2.50 |
| 69 | 5/7/2018 | 4,402,715 | 249,322,784 | 1.77 |
| | **Average:[3]** | 6,180,997 | 254,310,036 | 2.43 % |
| | **Median:[3]** | 5,772,811 | 256,196,874 | 2.26 % |

Page 2 of 3

**Exhibit 3a**

**PPG Industries, Inc.**

**Weekly Trading Volume as a Percent of Shares Outstanding**

**For PPG Common Stock**

**January 19, 2017 to May 10, 2018**

**Notes and Sources:**

Daily trading volume data obtained from Bloomberg L.P.

Shares outstanding data obtained from SEC filings.

[1] Daily trading volume is adjusted for the NYSE designated market maker participation rate.

[2] Shares outstanding figures are as of the most recent reported date.

[3] Calculated using weeks 2 through 68 only as they are wholly included in the class period.
All weeks are weighted equally.

**Exhibit 3b**
**PPG Industries, Inc.**
**Average and Median Weekly Trading Volume as a Percent of Debt Outstanding for PPG Debt Securities[1]**
**Class Period: January 19, 2017 to May 10, 2018[2]**

| Count | Debt Security[3] | CUSIP | Issue Date | Average Weekly Total Volume[4,5] | Median Percent of Bonds Traded Weekly[5] | Average Percent of Bonds Traded Weekly[5,6] | Number of Weeks Analyzed[7] | Evidence for Market Efficiency[8] |
|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 11/03/2016 | N/A [9] | N/A % | N/A % | 70 | No |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 11/12/2014 | 2,457 | 0.21 | 0.82 | 70 | No |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 11/12/2010 | 1,950 | 0.05 | 0.39 | 70 | No |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 05/08/1991 | 92 | 0.00 | 0.07 | 70 | No |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 03/13/2015 | N/A [9] | N/A | N/A | 70 | No |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 02/27/2018 | 6,339 | 1.41 | 2.11 | 12 | Strong Yes |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 11/03/2016 | N/A [9] | N/A | N/A | 70 | No |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 03/13/2015 | N/A [9] | N/A | N/A | 70 | No |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 02/27/2018 | 18,460 | 2.34 | 2.64 | 12 | Strong Yes |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 03/18/2008 | N/A [9] | N/A | N/A | 70 | No |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 11/12/2010 | 1,259 | 0.02 | 0.50 | 70 | No |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

As each unit of bond represents $1,000 par value, the amount of debt security outstanding was divided by 1,000 for each debt security listed.

[1] If the debt security was issued before the start of the Class Period, the analysis was conducted over the Class Period. Otherwise, the analysis was conducted beginning from the debt security issue date until the end of the Class Period.

[2] Class Period obtained from the Amended Class Action Complaint dated September 21, 2018.

[3] Debt security name represents the concatenation of PPG Industries' ticker, the term "Coupon Rate:," and the value of the coupon.

[4] Weekly total volume for every week of the analysis period was computed by taking the sum of the volume for any given week within the Class Period. For incomplete weeks, the volume on the available days within the incomplete week was summed. Next, the average of the weekly total volume during the weeks within the analysis period was taken to obtain the average weekly total volume of bonds traded, reported in column (5).

[5] This analysis gives equal weight to all weeks within the analysis period, including incomplete weeks.

[6] To compute the average percent of bonds traded weekly, for each given week, the weekly total volume (as described in footnote 4) was divided by the amount of bonds outstanding to obtain the percent of bonds traded in each week. Next, the average of the percent of bonds traded weekly was taken for each week within the Class Period to obtain the average percent of bonds traded weekly, reported in column (7).

[7] Represents the total number of weeks, including incomplete weeks, within the Class Period when the debt security traded.

[8] In *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989), the Cammer court stated on page 1,286 of that decision that an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption…." If the figure reported in column (7) is greater than or equal to 1% and less than 2%, a "Yes" is entered in this column, indicating a "substantial presumption" of market efficiency. If the number reported in column (7) is greater than or equal to 2%, a Strong Yes is entered in this column, indicating a "strong presumption" of market efficiency.

[9] Volume data for these debt securities were not available on Bloomberg L.P.

**Exhibit 4**

**PPG Industries, Inc.**

**Analysts Contributing to**

**Quarterly I/B/E/S[1] Consensus Earnings Estimates**

**January 2017 to April 2018**

| Estimate Date | Fiscal Quarter End | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| 1/19/2017 | 3/1/2017 | 4/20/2017 | 14 |
| 2/16/2017 | 3/1/2017 | 4/20/2017 | 20 |
| 3/16/2017 | 3/1/2017 | 4/20/2017 | 20 |
| 4/20/2017 | 6/1/2017 | 7/20/2017 | 21 |
| 5/18/2017 | 6/1/2017 | 7/20/2017 | 21 |
| 6/15/2017 | 6/1/2017 | 7/20/2017 | 21 |
| 7/20/2017 | 9/1/2017 | 10/19/2017 | 18 |
| 8/17/2017 | 9/1/2017 | 10/19/2017 | 21 |
| 9/14/2017 | 9/1/2017 | 10/19/2017 | 21 |
| 10/19/2017 | 12/1/2017 | 1/18/2018 | 20 |
| 11/16/2017 | 12/1/2017 | 1/18/2018 | 20 |
| 12/14/2017 | 12/1/2017 | 1/18/2018 | 20 |
| 1/18/2018 | 3/1/2018 | 4/19/2018 | 13 |
| 2/15/2018 | 3/1/2018 | 4/19/2018 | 22 |
| 3/15/2018 | 3/1/2018 | 4/19/2018 | 22 |
| 4/19/2018 | 6/1/2018 | 7/19/2018 | 22 |

| | |
|---|---|
| **Average Number of Analyst Estimates:[3]** | 19.8 |

| | |
|---|---|
| **Median Number of Analyst Estimates:[3]** | 20.5 |

**Notes and Sources:**

Earnings dates and number of analyst estimates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems, Inc.

[1] Institutional Brokers' Estimate System.

[2] Number of analysts covering PPG common stock.

[3] Calculated using estimate dates within the class period (observations January 19, 2017 to April 19, 2018).

**Exhibit 5**
**PPG Industries, Inc.**
**Summary of Quarterly Institutional Holdings for PPG Common Stock**
**December 31, 2016 to June 30, 2018**

| As of Date (1) | Number of Institutional Holders[1] (2) | Total Institutional Holdings[2] (3) | Shares Outstanding[3] (4) | Total Institutional Holdings As a Percent of Shares Outstanding (5) (3) / (4) |
|---|---|---|---|---|
| 12/31/2016 | 1,025 | 189,760,289 | 257,330,160 | 73.7 % |
| 3/31/2017 | 1,017 | 190,897,315 | 256,196,874 | 74.5 |
| 6/30/2017 | 1,005 | 195,735,529 | 256,479,780 | 76.3 |
| 9/30/2017 | 1,018 | 197,627,384 | 254,475,927 | 77.7 |
| 12/31/2017 | 1,099 | 197,397,333 | 251,174,399 | 78.6 |
| 3/31/2018 | 1,094 | 195,997,227 | 249,322,784 | 78.6 |
| 6/30/2018 | 1,072 | 194,226,504 | 242,018,104 | 80.3 |

| | |
|---|---|
| **Average Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 77.1 % |

| | |
|---|---|
| **Median Quarterly Holdings as a Percent of Shares Outstanding:[4]** | 77.7 % |

**Notes and Sources:**
Institutional holdings data obtained from FactSet Research Systems, Inc.
Shares outstanding data obtained from SEC filings.

[1] Number of institutions that reported non-zero holdings during the quarter.

[2] Total calculated by summing individual institutional holdings figures from institutions that reported holdings.

[3] Daily shares outstanding figures are as of the most recent reported date.

[4] Calculated using institutional holdings data for periods wholly within the class period (observations March 31, 2017 through March 31, 2018). If data immediately before and after the class period are used (December 31, 2016 and June 30, 2018), then the average quarterly institutional holdings as a percent of shares outstanding is 77.1% and the median quarterly institutional holdings as a percent of shares outstanding is 77.7%.

**Exhibit 6**
**PPG Industries, Inc.**
**Summary of Short Interest for PPG Common Stock**
**January 2017 to May 2018**

| As of Date | Short Interest | Shares Outstanding[1] | Short Interest As a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 1/13/2017 | 3,066,691 | 257,330,160 | 1.19 % |
| 1/31/2017 | 3,782,710 | 257,094,500 | 1.47 |
| 2/15/2017 | 4,407,466 | 257,094,500 | 1.71 |
| 2/28/2017 | 3,738,759 | 256,659,171 | 1.46 |
| 3/15/2017 | 2,747,668 | 256,659,171 | 1.07 |
| 3/31/2017 | 3,264,515 | 256,196,874 | 1.27 |
| 4/13/2017 | 3,774,571 | 256,196,874 | 1.47 |
| 4/28/2017 | 4,647,208 | 256,196,874 | 1.81 |
| 5/15/2017 | 3,809,003 | 256,196,874 | 1.49 |
| 5/31/2017 | 3,218,670 | 256,196,874 | 1.26 |
| 6/15/2017 | 3,294,937 | 256,196,874 | 1.29 |
| 6/30/2017 | 4,460,582 | 256,479,780 | 1.74 |
| 7/14/2017 | 4,071,739 | 256,479,780 | 1.59 |
| 7/31/2017 | 2,588,530 | 256,479,780 | 1.01 |
| 8/15/2017 | 3,312,560 | 256,479,780 | 1.29 |
| 8/31/2017 | 4,152,409 | 256,479,780 | 1.62 |
| 9/15/2017 | 5,043,413 | 256,479,780 | 1.97 |
| 9/29/2017 | 6,545,178 | 256,479,780 | 2.55 |
| 10/13/2017 | 6,508,144 | 254,475,927 | 2.56 |
| 10/31/2017 | 6,011,934 | 254,475,927 | 2.36 |
| 11/15/2017 | 6,047,791 | 254,475,927 | 2.38 |
| 11/30/2017 | 5,490,215 | 254,475,927 | 2.16 |
| 12/15/2017 | 4,849,388 | 254,475,927 | 1.91 |
| 12/29/2017 | 5,323,332 | 254,475,927 | 2.09 |
| 1/12/2018 | 6,610,200 | 251,174,399 | 2.63 |
| 1/31/2018 | 8,155,625 | 249,880,613 | 3.26 |
| 2/15/2018 | 7,475,509 | 249,880,613 | 2.99 |
| 2/28/2018 | 7,634,719 | 249,322,784 | 3.06 |
| 3/15/2018 | 7,538,296 | 249,322,784 | 3.02 |
| 3/29/2018 | 7,633,067 | 249,322,784 | 3.06 |
| 4/13/2018 | 8,705,813 | 249,322,784 | 3.49 |
| 4/30/2018 | 7,304,493 | 249,322,784 | 2.93 |
| 5/15/2018 | 6,261,829 | 249,322,784 | 2.51 |

**Exhibit 6**
**PPG Industries, Inc.**
**Summary of Short Interest for PPG Common Stock**
**January 2017 to May 2018**

| | |
|---|---|
| **Average Short Interest as Percent of Shares Outstanding:[2]** | 2.06 % |

| | |
|---|---|
| **Median Short Interest as Percent of Shares Outstanding:[2]** | 1.91 % |

**Notes and Sources:**
Short interest data obtained from Bloomberg L.P.
Shares outstanding data obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date.

[2] Calculated using short interest data within the class period (observations from January 31, 2017 to April 30, 2018). If data immediately before and after the class period are used (January 13, 2017 and May 15, 2018), the average short interest as a percent of shares outstanding is 2.05% and the median short interest as a percent of shares outstanding is 1.91%.

Case 1:21-cv-10479-IT Document 129-18 Filed 09/10/25 Page 74 of 107
Case 2:18-cv-04231-RGK-JEM Document 76-1 Filed 03/08/19 Page 73 of 106 Page ID
#:1531

**Exhibit 7a**

**PPG Industries, Inc.**

**Daily Market Capitalization and Float for PPG Common Stock**

**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Holdings | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) × (3) | | (3) - (5) | (6) / (3) |
| 1/19/2017 | $ 97.50 | 257,330,160 | $ 25,089,690,600 | 1,077,736 | 256,252,424 | 99.58 % |
| 1/20/2017 | 99.00 | 257,330,160 | 25,475,685,840 | 1,077,736 | 256,252,424 | 99.58 |
| 1/23/2017 | 100.24 | 257,330,160 | 25,794,775,238 | 1,077,736 | 256,252,424 | 99.58 |
| 1/24/2017 | 101.80 | 257,330,160 | 26,196,210,288 | 1,077,736 | 256,252,424 | 99.58 |
| 1/25/2017 | 101.08 | 257,330,160 | 26,010,932,573 | 1,077,736 | 256,252,424 | 99.58 |
| 1/26/2017 | 101.85 | 257,330,160 | 26,209,076,796 | 1,077,736 | 256,252,424 | 99.58 |
| 1/27/2017 | 102.02 | 257,330,160 | 26,252,822,923 | 1,077,736 | 256,252,424 | 99.58 |
| 1/30/2017 | 102.03 | 257,330,160 | 26,255,396,225 | 1,077,736 | 256,252,424 | 99.58 |
| 1/31/2017 | 100.01 | 257,094,500 | 25,712,020,945 | 1,077,736 | 256,016,764 | 99.58 |
| 2/1/2017 | 100.56 | 257,094,500 | 25,853,422,920 | 1,077,736 | 256,016,764 | 99.58 |
| 2/2/2017 | 100.58 | 257,094,500 | 25,858,564,810 | 1,077,736 | 256,016,764 | 99.58 |
| 2/3/2017 | 100.94 | 257,094,500 | 25,951,118,830 | 1,077,736 | 256,016,764 | 99.58 |
| 2/6/2017 | 99.92 | 257,094,500 | 25,688,882,440 | 1,077,736 | 256,016,764 | 99.58 |
| 2/7/2017 | 100.01 | 257,094,500 | 25,712,020,945 | 1,077,736 | 256,016,764 | 99.58 |
| 2/8/2017 | 100.10 | 257,094,500 | 25,735,159,450 | 1,077,736 | 256,016,764 | 99.58 |
| 2/9/2017 | 100.13 | 257,094,500 | 25,742,872,285 | 1,077,736 | 256,016,764 | 99.58 |
| 2/10/2017 | 100.54 | 257,094,500 | 25,848,281,030 | 1,077,736 | 256,016,764 | 99.58 |
| 2/13/2017 | 100.81 | 257,094,500 | 25,917,696,545 | 1,077,736 | 256,016,764 | 99.58 |
| 2/14/2017 | 101.57 | 257,094,500 | 26,113,088,365 | 1,077,736 | 256,016,764 | 99.58 |
| 2/15/2017 | 101.50 | 257,094,500 | 26,095,091,750 | 1,077,736 | 256,016,764 | 99.58 |
| 2/16/2017 | 101.77 | 257,094,500 | 26,164,507,265 | 1,077,736 | 256,016,764 | 99.58 |
| 2/17/2017 | 102.37 | 256,659,171 | 26,274,199,335 | 1,037,438 | 255,621,733 | 99.60 |
| 2/21/2017 | 103.00 | 256,659,171 | 26,435,894,613 | 1,037,438 | 255,621,733 | 99.60 |
| 2/22/2017 | 102.81 | 256,659,171 | 26,387,129,371 | 1,037,438 | 255,621,733 | 99.60 |
| 2/23/2017 | 102.60 | 256,659,171 | 26,333,230,945 | 1,037,438 | 255,621,733 | 99.60 |
| 2/24/2017 | 103.31 | 256,659,171 | 26,515,458,956 | 1,037,438 | 255,621,733 | 99.60 |
| 2/27/2017 | 102.45 | 256,659,171 | 26,294,732,069 | 1,037,438 | 255,621,733 | 99.60 |
| 2/28/2017 | 102.43 | 256,659,171 | 26,289,598,886 | 1,037,438 | 255,621,733 | 99.60 |
| 3/1/2017 | 103.29 | 256,659,171 | 26,510,325,773 | 1,037,438 | 255,621,733 | 99.60 |
| 3/2/2017 | 102.38 | 256,659,171 | 26,276,765,927 | 1,037,438 | 255,621,733 | 99.60 |
| 3/3/2017 | 102.06 | 256,659,171 | 26,194,634,992 | 1,037,438 | 255,621,733 | 99.60 |
| 3/6/2017 | 101.20 | 256,659,171 | 25,973,908,105 | 1,037,438 | 255,621,733 | 99.60 |
| 3/7/2017 | 100.78 | 256,659,171 | 25,866,111,253 | 1,037,438 | 255,621,733 | 99.60 |
| 3/8/2017 | 106.83 | 256,659,171 | 27,418,899,238 | 1,037,438 | 255,621,733 | 99.60 |
| 3/9/2017 | 102.93 | 256,659,171 | 26,417,928,471 | 1,037,438 | 255,621,733 | 99.60 |
| 3/10/2017 | 102.09 | 256,659,171 | 26,202,334,767 | 1,037,438 | 255,621,733 | 99.60 |
| 3/13/2017 | 102.68 | 256,659,171 | 26,353,763,678 | 1,037,438 | 255,621,733 | 99.60 |
| 3/14/2017 | 101.73 | 256,659,171 | 26,109,937,466 | 1,037,438 | 255,621,733 | 99.60 |
| 3/15/2017 | 104.04 | 256,659,171 | 26,702,820,151 | 1,037,438 | 255,621,733 | 99.60 |
| 3/16/2017 | 103.62 | 256,659,171 | 26,595,023,299 | 1,037,438 | 255,621,733 | 99.60 |
| 3/17/2017 | 104.49 | 256,659,171 | 26,818,316,778 | 1,037,438 | 255,621,733 | 99.60 |
| 3/20/2017 | 105.57 | 256,659,171 | 27,095,508,682 | 1,037,438 | 255,621,733 | 99.60 |
| 3/21/2017 | 104.48 | 256,659,171 | 26,815,750,186 | 1,037,438 | 255,621,733 | 99.60 |
| 3/22/2017 | 104.25 | 256,659,171 | 26,756,718,577 | 1,037,438 | 255,621,733 | 99.60 |
| 3/23/2017 | 104.62 | 256,659,171 | 26,851,682,470 | 1,037,438 | 255,621,733 | 99.60 |
| 3/24/2017 | 103.79 | 256,659,171 | 26,638,655,358 | 1,037,438 | 255,621,733 | 99.60 |
| 3/27/2017 | 103.82 | 256,659,171 | 26,646,355,133 | 1,037,438 | 255,621,733 | 99.60 |
| 3/28/2017 | 104.97 | 256,659,171 | 26,941,513,180 | 1,037,438 | 255,621,733 | 99.60 |
| 3/29/2017 | 105.77 | 256,659,171 | 27,146,840,517 | 1,037,438 | 255,621,733 | 99.60 |
| 3/30/2017 | 105.23 | 256,659,171 | 27,008,244,564 | 1,037,438 | 255,621,733 | 99.60 |
| 3/31/2017 | 105.08 | 256,196,874 | 26,921,167,520 | 1,037,438 | 255,159,436 | 99.60 |
| 4/3/2017 | 105.08 | 256,196,874 | 26,921,167,520 | 1,037,438 | 255,159,436 | 99.60 |
| 4/4/2017 | 104.77 | 256,196,874 | 26,841,746,489 | 1,037,438 | 255,159,436 | 99.60 |

Case 1:21-cv-10479-JEM Document 129-18 Filed 09/10/25 Page 75 of 107
Case 2:18-cv-04231-RGK-JEM Document 76-1 Filed 03/08/19 Page 74 of 106 Page ID
#:1532

**Exhibit 7a**

**PPG Industries, Inc.**

**Daily Market Capitalization and Float for PPG Common Stock**

**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Holdings | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) × (3) | | (3) - (5) | (6) / (3) |
| 4/5/2017 | $ 105.00 | 256,196,874 | $ 26,900,671,770 | 1,037,438 | 255,159,436 | 99.60 % |
| 4/6/2017 | 105.27 | 256,196,874 | 26,969,844,926 | 1,037,438 | 255,159,436 | 99.60 |
| 4/7/2017 | 106.05 | 256,196,874 | 27,169,678,488 | 1,037,438 | 255,159,436 | 99.60 |
| 4/10/2017 | 105.79 | 256,196,874 | 27,103,067,300 | 1,037,438 | 255,159,436 | 99.60 |
| 4/11/2017 | 106.06 | 256,196,874 | 27,172,240,456 | 1,037,438 | 255,159,436 | 99.60 |
| 4/12/2017 | 105.06 | 256,196,874 | 26,916,043,582 | 1,037,438 | 255,159,436 | 99.60 |
| 4/13/2017 | 104.42 | 256,196,874 | 26,752,077,583 | 1,037,438 | 255,159,436 | 99.60 |
| 4/17/2017 | 105.39 | 256,196,874 | 27,000,588,551 | 1,037,438 | 255,159,436 | 99.60 |
| 4/18/2017 | 104.74 | 256,196,874 | 26,834,060,583 | 1,037,438 | 255,159,436 | 99.60 |
| 4/19/2017 | 105.00 | 256,196,874 | 26,900,671,770 | 1,037,438 | 255,159,436 | 99.60 |
| 4/20/2017 | 106.37 | 256,196,874 | 27,251,661,487 | 1,037,438 | 255,159,436 | 99.60 |
| 4/21/2017 | 105.94 | 256,196,874 | 27,141,496,832 | 1,037,438 | 255,159,436 | 99.60 |
| 4/24/2017 | 108.01 | 256,196,874 | 27,671,824,361 | 1,037,438 | 255,159,436 | 99.60 |
| 4/25/2017 | 110.82 | 256,196,874 | 28,391,737,577 | 1,037,438 | 255,159,436 | 99.60 |
| 4/26/2017 | 110.48 | 256,196,874 | 28,304,630,640 | 1,037,438 | 255,159,436 | 99.60 |
| 4/27/2017 | 111.29 | 256,196,874 | 28,512,150,107 | 1,037,438 | 255,159,436 | 99.60 |
| 4/28/2017 | 109.84 | 256,196,874 | 28,140,664,640 | 1,037,438 | 255,159,436 | 99.60 |
| 5/1/2017 | 109.46 | 256,196,874 | 28,043,309,828 | 1,037,438 | 255,159,436 | 99.60 |
| 5/2/2017 | 109.47 | 256,196,874 | 28,045,871,797 | 1,037,438 | 255,159,436 | 99.60 |
| 5/3/2017 | 109.20 | 256,196,874 | 27,976,698,641 | 1,037,438 | 255,159,436 | 99.60 |
| 5/4/2017 | 109.89 | 256,196,874 | 28,153,474,484 | 1,037,438 | 255,159,436 | 99.60 |
| 5/5/2017 | 110.56 | 256,196,874 | 28,325,126,389 | 1,037,438 | 255,159,436 | 99.60 |
| 5/8/2017 | 108.43 | 256,196,874 | 27,779,427,048 | 1,037,438 | 255,159,436 | 99.60 |
| 5/9/2017 | 107.85 | 256,196,874 | 27,630,832,861 | 1,037,438 | 255,159,436 | 99.60 |
| 5/10/2017 | 107.85 | 256,196,874 | 27,630,832,861 | 1,037,438 | 255,159,436 | 99.60 |
| 5/11/2017 | 107.46 | 256,196,874 | 27,530,916,080 | 1,037,438 | 255,159,436 | 99.60 |
| 5/12/2017 | 107.12 | 256,196,874 | 27,443,809,143 | 1,037,438 | 255,159,436 | 99.60 |
| 5/15/2017 | 107.98 | 256,196,874 | 27,664,138,455 | 1,037,438 | 255,159,436 | 99.60 |
| 5/16/2017 | 107.41 | 256,196,874 | 27,518,106,236 | 1,037,438 | 255,159,436 | 99.60 |
| 5/17/2017 | 105.48 | 256,196,874 | 27,023,646,270 | 1,037,438 | 255,159,436 | 99.60 |
| 5/18/2017 | 105.39 | 256,196,874 | 27,000,588,551 | 1,037,438 | 255,159,436 | 99.60 |
| 5/19/2017 | 106.73 | 256,196,874 | 27,343,892,362 | 1,037,438 | 255,159,436 | 99.60 |
| 5/22/2017 | 106.42 | 256,196,874 | 27,264,471,331 | 1,037,438 | 255,159,436 | 99.60 |
| 5/23/2017 | 106.70 | 256,196,874 | 27,336,206,456 | 1,037,438 | 255,159,436 | 99.60 |
| 5/24/2017 | 106.94 | 256,196,874 | 27,397,693,706 | 1,037,438 | 255,159,436 | 99.60 |
| 5/25/2017 | 106.91 | 256,196,874 | 27,390,007,799 | 1,037,438 | 255,159,436 | 99.60 |
| 5/26/2017 | 107.24 | 256,196,874 | 27,474,552,768 | 1,037,438 | 255,159,436 | 99.60 |
| 5/30/2017 | 106.48 | 256,196,874 | 27,279,843,144 | 1,037,438 | 255,159,436 | 99.60 |
| 5/31/2017 | 106.36 | 256,196,874 | 27,249,099,519 | 1,037,438 | 255,159,436 | 99.60 |
| 6/1/2017 | 109.16 | 256,196,874 | 27,966,450,766 | 1,037,438 | 255,159,436 | 99.60 |
| 6/2/2017 | 110.42 | 256,196,874 | 28,289,258,827 | 1,037,438 | 255,159,436 | 99.60 |
| 6/5/2017 | 108.36 | 256,196,874 | 27,761,493,267 | 1,037,438 | 255,159,436 | 99.60 |
| 6/6/2017 | 108.38 | 256,196,874 | 27,766,617,204 | 1,037,438 | 255,159,436 | 99.60 |
| 6/7/2017 | 107.85 | 256,196,874 | 27,630,832,861 | 1,037,438 | 255,159,436 | 99.60 |
| 6/8/2017 | 107.92 | 256,196,874 | 27,648,766,642 | 1,037,438 | 255,159,436 | 99.60 |
| 6/9/2017 | 109.93 | 256,196,874 | 28,163,722,359 | 1,037,438 | 255,159,436 | 99.60 |
| 6/12/2017 | 110.14 | 256,196,874 | 28,217,523,702 | 1,037,438 | 255,159,436 | 99.60 |
| 6/13/2017 | 111.57 | 256,196,874 | 28,583,885,232 | 1,037,438 | 255,159,436 | 99.60 |
| 6/14/2017 | 111.50 | 256,196,874 | 28,565,951,451 | 1,037,438 | 255,159,436 | 99.60 |
| 6/15/2017 | 111.32 | 256,196,874 | 28,519,836,014 | 1,037,438 | 255,159,436 | 99.60 |
| 6/16/2017 | 111.16 | 256,196,874 | 28,478,844,514 | 1,037,438 | 255,159,436 | 99.60 |
| 6/19/2017 | 111.11 | 256,196,874 | 28,466,034,670 | 1,037,438 | 255,159,436 | 99.60 |
| 6/20/2017 | 110.78 | 256,196,874 | 28,381,489,702 | 1,037,438 | 255,159,436 | 99.60 |

Case 1:21-cv-10479-IT Document 129-18 Filed 09/10/25 Page 76 of 107
Case 2:18-cv-04231-RGK-JEM Document 76-1 Filed 03/08/19 Page 75 of 106 Page ID
#:1533

**Exhibit 7a**

**PPG Industries, Inc.**

**Daily Market Capitalization and Float for PPG Common Stock**

**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Holdings | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) × (3) | | (3) - (5) | (6) / (3) |
| 6/21/2017 | $ 110.68 | 256,196,874 | $ 28,355,870,014 | 1,037,438 | 255,159,436 | 99.60 % |
| 6/22/2017 | 110.57 | 256,196,874 | 28,327,688,358 | 1,037,438 | 255,159,436 | 99.60 |
| 6/23/2017 | 110.68 | 256,196,874 | 28,355,870,014 | 1,037,438 | 255,159,436 | 99.60 |
| 6/26/2017 | 110.82 | 256,196,874 | 28,391,737,577 | 1,037,438 | 255,159,436 | 99.60 |
| 6/27/2017 | 110.49 | 256,196,874 | 28,307,192,608 | 1,037,438 | 255,159,436 | 99.60 |
| 6/28/2017 | 111.07 | 256,196,874 | 28,455,786,795 | 1,037,438 | 255,159,436 | 99.60 |
| 6/29/2017 | 109.65 | 256,196,874 | 28,091,987,234 | 1,037,438 | 255,159,436 | 99.60 |
| 6/30/2017 | 109.96 | 256,479,780 | 28,202,516,609 | 1,037,438 | 255,442,342 | 99.60 |
| 7/3/2017 | 110.61 | 256,479,780 | 28,369,228,466 | 1,037,438 | 255,442,342 | 99.60 |
| 7/5/2017 | 110.68 | 256,479,780 | 28,387,182,050 | 1,037,438 | 255,442,342 | 99.60 |
| 7/6/2017 | 110.05 | 256,479,780 | 28,225,599,789 | 1,037,438 | 255,442,342 | 99.60 |
| 7/7/2017 | 111.00 | 256,479,780 | 28,469,255,580 | 1,037,438 | 255,442,342 | 99.60 |
| 7/10/2017 | 110.98 | 256,479,780 | 28,464,125,984 | 1,037,438 | 255,442,342 | 99.60 |
| 7/11/2017 | 110.97 | 256,479,780 | 28,461,561,187 | 1,037,438 | 255,442,342 | 99.60 |
| 7/12/2017 | 111.84 | 256,479,780 | 28,684,698,595 | 1,037,438 | 255,442,342 | 99.60 |
| 7/13/2017 | 112.40 | 256,479,780 | 28,828,327,272 | 1,037,438 | 255,442,342 | 99.60 |
| 7/14/2017 | 112.80 | 256,479,780 | 28,930,919,184 | 1,037,438 | 255,442,342 | 99.60 |
| 7/17/2017 | 112.96 | 256,479,780 | 28,971,955,949 | 1,037,438 | 255,442,342 | 99.60 |
| 7/18/2017 | 112.95 | 256,479,780 | 28,969,391,151 | 1,037,438 | 255,442,342 | 99.60 |
| 7/19/2017 | 113.60 | 256,479,780 | 29,136,103,008 | 1,037,438 | 255,442,342 | 99.60 |
| 7/20/2017 | 106.72 | 256,479,780 | 27,371,522,122 | 1,037,438 | 255,442,342 | 99.60 |
| 7/21/2017 | 106.37 | 256,479,780 | 27,281,754,199 | 1,037,438 | 255,442,342 | 99.60 |
| 7/24/2017 | 105.39 | 256,479,780 | 27,030,404,014 | 1,037,438 | 255,442,342 | 99.60 |
| 7/25/2017 | 107.11 | 256,479,780 | 27,471,549,236 | 1,037,438 | 255,442,342 | 99.60 |
| 7/26/2017 | 106.75 | 256,479,780 | 27,379,216,515 | 1,037,438 | 255,442,342 | 99.60 |
| 7/27/2017 | 106.15 | 256,479,780 | 27,225,328,647 | 1,037,438 | 255,442,342 | 99.60 |
| 7/28/2017 | 106.03 | 256,479,780 | 27,194,551,073 | 1,037,438 | 255,442,342 | 99.60 |
| 7/31/2017 | 105.25 | 256,479,780 | 26,994,496,845 | 1,037,438 | 255,442,342 | 99.60 |
| 8/1/2017 | 105.11 | 256,479,780 | 26,958,589,676 | 1,037,438 | 255,442,342 | 99.60 |
| 8/2/2017 | 106.21 | 256,479,780 | 27,240,717,434 | 1,037,438 | 255,442,342 | 99.60 |
| 8/3/2017 | 104.67 | 256,479,780 | 26,845,738,573 | 1,037,438 | 255,442,342 | 99.60 |
| 8/4/2017 | 105.01 | 256,479,780 | 26,932,941,698 | 1,037,438 | 255,442,342 | 99.60 |
| 8/7/2017 | 105.14 | 256,479,780 | 26,966,284,069 | 1,037,438 | 255,442,342 | 99.60 |
| 8/8/2017 | 103.40 | 256,479,780 | 26,520,009,252 | 1,037,438 | 255,442,342 | 99.60 |
| 8/9/2017 | 103.37 | 256,479,780 | 26,512,314,859 | 1,037,438 | 255,442,342 | 99.60 |
| 8/10/2017 | 101.33 | 256,479,780 | 25,989,096,107 | 1,037,438 | 255,442,342 | 99.60 |
| 8/11/2017 | 100.73 | 256,479,780 | 25,835,208,239 | 1,037,438 | 255,442,342 | 99.60 |
| 8/14/2017 | 102.56 | 256,479,780 | 26,304,566,237 | 1,037,438 | 255,442,342 | 99.60 |
| 8/15/2017 | 102.94 | 256,479,780 | 26,402,028,553 | 1,037,438 | 255,442,342 | 99.60 |
| 8/16/2017 | 103.74 | 256,479,780 | 26,607,212,377 | 1,037,438 | 255,442,342 | 99.60 |
| 8/17/2017 | 102.68 | 256,479,780 | 26,335,343,810 | 1,037,438 | 255,442,342 | 99.60 |
| 8/18/2017 | 102.08 | 256,479,780 | 26,181,455,942 | 1,037,438 | 255,442,342 | 99.60 |
| 8/21/2017 | 102.39 | 256,479,780 | 26,260,964,674 | 1,037,438 | 255,442,342 | 99.60 |
| 8/22/2017 | 104.54 | 256,479,780 | 26,812,396,201 | 1,037,438 | 255,442,342 | 99.60 |
| 8/23/2017 | 103.63 | 256,479,780 | 26,578,999,601 | 1,037,438 | 255,442,342 | 99.60 |
| 8/24/2017 | 103.71 | 256,479,780 | 26,599,517,984 | 1,037,438 | 255,442,342 | 99.60 |
| 8/25/2017 | 103.72 | 256,479,780 | 26,602,082,782 | 1,037,438 | 255,442,342 | 99.60 |
| 8/28/2017 | 104.15 | 256,479,780 | 26,712,369,087 | 1,037,438 | 255,442,342 | 99.60 |
| 8/29/2017 | 103.86 | 256,479,780 | 26,637,989,951 | 1,037,438 | 255,442,342 | 99.60 |
| 8/30/2017 | 103.81 | 256,479,780 | 26,625,165,962 | 1,037,438 | 255,442,342 | 99.60 |
| 8/31/2017 | 104.32 | 256,479,780 | 26,755,970,650 | 1,037,438 | 255,442,342 | 99.60 |
| 9/1/2017 | 104.59 | 256,479,780 | 26,825,220,190 | 1,037,438 | 255,442,342 | 99.60 |
| 9/5/2017 | 103.44 | 256,479,780 | 26,530,268,443 | 1,037,438 | 255,442,342 | 99.60 |

Case 1:21-cv-10479-JEM Document 129-18 Filed 09/10/25 Page 77 of 107
Case 2:18-cv-04231-RGK-JEM Document 76-1 Filed 03/08/19 Page 78 of 106 Page ID
#:1534

**Exhibit 7a**

**PPG Industries, Inc.**

**Daily Market Capitalization and Float for PPG Common Stock**

**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Holdings | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) × (3) | | (3) - (5) | (6) / (3) |
| 9/6/2017 | $ 104.20 | 256,479,780 | $ 26,725,193,076 | 1,037,438 | 255,442,342 | 99.60 % |
| 9/7/2017 | 104.01 | 256,479,780 | 26,676,461,918 | 1,037,438 | 255,442,342 | 99.60 |
| 9/8/2017 | 103.59 | 256,479,780 | 26,568,740,410 | 1,037,438 | 255,442,342 | 99.60 |
| 9/11/2017 | 105.90 | 256,479,780 | 27,161,208,702 | 1,037,438 | 255,442,342 | 99.60 |
| 9/12/2017 | 106.69 | 256,479,780 | 27,363,827,728 | 1,037,438 | 255,442,342 | 99.60 |
| 9/13/2017 | 105.06 | 256,479,780 | 26,945,765,687 | 1,037,438 | 255,442,342 | 99.60 |
| 9/14/2017 | 106.48 | 256,479,780 | 27,309,966,974 | 1,037,438 | 255,442,342 | 99.60 |
| 9/15/2017 | 106.30 | 256,479,780 | 27,263,800,614 | 1,037,438 | 255,442,342 | 99.60 |
| 9/18/2017 | 106.80 | 256,479,780 | 27,392,040,504 | 1,037,438 | 255,442,342 | 99.60 |
| 9/19/2017 | 108.34 | 256,479,780 | 27,787,019,365 | 1,037,438 | 255,442,342 | 99.60 |
| 9/20/2017 | 108.81 | 256,479,780 | 27,907,564,862 | 1,037,438 | 255,442,342 | 99.60 |
| 9/21/2017 | 108.99 | 256,479,780 | 27,953,731,222 | 1,037,438 | 255,442,342 | 99.60 |
| 9/22/2017 | 108.76 | 256,479,780 | 27,894,740,873 | 1,037,438 | 255,442,342 | 99.60 |
| 9/25/2017 | 109.16 | 256,479,780 | 27,997,332,785 | 1,037,438 | 255,442,342 | 99.60 |
| 9/26/2017 | 108.51 | 256,479,780 | 27,830,620,928 | 1,037,438 | 255,442,342 | 99.60 |
| 9/27/2017 | 107.99 | 256,479,780 | 27,697,251,442 | 1,037,438 | 255,442,342 | 99.60 |
| 9/28/2017 | 108.85 | 256,479,780 | 27,917,824,053 | 1,037,438 | 255,442,342 | 99.60 |
| 9/29/2017 | 108.66 | 256,479,780 | 27,869,092,895 | 1,037,438 | 255,442,342 | 99.60 |
| 10/2/2017 | 111.00 | 254,475,927 | 28,246,827,897 | 1,037,438 | 253,438,489 | 99.59 |
| 10/3/2017 | 111.99 | 254,475,927 | 28,498,759,065 | 1,037,438 | 253,438,489 | 99.59 |
| 10/4/2017 | 112.26 | 254,475,927 | 28,567,467,565 | 1,037,438 | 253,438,489 | 99.59 |
| 10/5/2017 | 113.03 | 254,475,927 | 28,763,414,029 | 1,037,438 | 253,438,489 | 99.59 |
| 10/6/2017 | 113.28 | 254,475,927 | 28,827,033,011 | 1,037,438 | 253,438,489 | 99.59 |
| 10/9/2017 | 112.64 | 254,475,927 | 28,664,168,417 | 1,037,438 | 253,438,489 | 99.59 |
| 10/10/2017 | 112.38 | 254,475,927 | 28,598,004,676 | 1,037,438 | 253,438,489 | 99.59 |
| 10/11/2017 | 112.41 | 254,475,927 | 28,605,638,954 | 1,037,438 | 253,438,489 | 99.59 |
| 10/12/2017 | 113.40 | 254,475,927 | 28,857,570,122 | 1,037,438 | 253,438,489 | 99.59 |
| 10/13/2017 | 113.50 | 254,475,927 | 28,883,017,715 | 1,037,438 | 253,438,489 | 99.59 |
| 10/16/2017 | 113.17 | 254,475,927 | 28,799,040,659 | 1,037,438 | 253,438,489 | 99.59 |
| 10/17/2017 | 112.96 | 254,475,927 | 28,745,600,714 | 1,037,438 | 253,438,489 | 99.59 |
| 10/18/2017 | 112.88 | 254,475,927 | 28,725,242,640 | 1,037,438 | 253,438,489 | 99.59 |
| 10/19/2017 | 114.31 | 254,475,927 | 29,089,143,215 | 1,037,438 | 253,438,489 | 99.59 |
| 10/20/2017 | 117.76 | 254,475,927 | 29,967,085,164 | 1,037,438 | 253,438,489 | 99.59 |
| 10/23/2017 | 116.89 | 254,475,927 | 29,745,691,107 | 1,037,438 | 253,438,489 | 99.59 |
| 10/24/2017 | 117.44 | 254,475,927 | 29,885,652,867 | 1,037,438 | 253,438,489 | 99.59 |
| 10/25/2017 | 117.72 | 254,475,927 | 29,956,906,126 | 1,037,438 | 253,438,489 | 99.59 |
| 10/26/2017 | 118.67 | 254,475,927 | 30,198,658,257 | 1,037,438 | 253,438,489 | 99.59 |
| 10/27/2017 | 117.93 | 254,475,927 | 30,010,346,071 | 1,037,438 | 253,438,489 | 99.59 |
| 10/30/2017 | 116.16 | 254,475,927 | 29,559,923,680 | 1,037,438 | 253,438,489 | 99.59 |
| 10/31/2017 | 116.24 | 254,475,927 | 29,580,281,754 | 1,037,438 | 253,438,489 | 99.59 |
| 11/1/2017 | 115.92 | 254,475,927 | 29,498,849,458 | 1,037,438 | 253,438,489 | 99.59 |
| 11/2/2017 | 116.16 | 254,475,927 | 29,559,923,680 | 1,037,438 | 253,438,489 | 99.59 |
| 11/3/2017 | 116.53 | 254,475,927 | 29,654,079,773 | 1,037,438 | 253,438,489 | 99.59 |
| 11/6/2017 | 116.34 | 254,475,927 | 29,605,729,347 | 1,037,438 | 253,438,489 | 99.59 |
| 11/7/2017 | 116.34 | 254,475,927 | 29,605,729,347 | 1,037,438 | 253,438,489 | 99.59 |
| 11/8/2017 | 116.12 | 254,475,927 | 29,549,744,643 | 1,037,438 | 253,438,489 | 99.59 |
| 11/9/2017 | 115.13 | 254,475,927 | 29,297,813,476 | 1,037,438 | 253,438,489 | 99.59 |
| 11/10/2017 | 114.67 | 254,475,927 | 29,180,754,549 | 1,037,438 | 253,438,489 | 99.59 |
| 11/13/2017 | 114.55 | 254,475,927 | 29,150,217,438 | 1,037,438 | 253,438,489 | 99.59 |
| 11/14/2017 | 114.35 | 254,475,927 | 29,099,322,252 | 1,037,438 | 253,438,489 | 99.59 |
| 11/15/2017 | 113.39 | 254,475,927 | 28,855,025,363 | 1,037,438 | 253,438,489 | 99.59 |
| 11/16/2017 | 114.01 | 254,475,927 | 29,012,800,437 | 1,037,438 | 253,438,489 | 99.59 |
| 11/17/2017 | 113.83 | 254,475,927 | 28,966,994,770 | 1,037,438 | 253,438,489 | 99.59 |

**Exhibit 7a**

**PPG Industries, Inc.**

**Daily Market Capitalization and Float for PPG Common Stock**

**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Holdings | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) × (3) | | (3) - (5) | (6) / (3) |
| 11/20/2017 | $ 114.88 | 254,475,927 | $ 29,234,194,494 | 1,037,438 | 253,438,489 | 99.59 % |
| 11/21/2017 | 115.34 | 254,475,927 | 29,351,253,420 | 1,037,438 | 253,438,489 | 99.59 |
| 11/22/2017 | 115.27 | 254,475,927 | 29,333,440,105 | 1,037,438 | 253,438,489 | 99.59 |
| 11/24/2017 | 116.10 | 254,475,927 | 29,544,655,125 | 1,037,438 | 253,438,489 | 99.59 |
| 11/27/2017 | 115.85 | 254,475,927 | 29,481,036,143 | 1,037,438 | 253,438,489 | 99.59 |
| 11/28/2017 | 117.34 | 254,475,927 | 29,860,205,274 | 1,037,438 | 253,438,489 | 99.59 |
| 11/29/2017 | 117.01 | 254,475,927 | 29,776,228,218 | 1,037,438 | 253,438,489 | 99.59 |
| 11/30/2017 | 116.85 | 254,475,927 | 29,735,512,070 | 1,037,438 | 253,438,489 | 99.59 |
| 12/1/2017 | 115.93 | 254,475,927 | 29,501,394,217 | 1,037,438 | 253,438,489 | 99.59 |
| 12/4/2017 | 117.56 | 254,475,927 | 29,916,189,978 | 1,037,438 | 253,438,489 | 99.59 |
| 12/5/2017 | 116.75 | 254,475,927 | 29,710,064,477 | 1,037,438 | 253,438,489 | 99.59 |
| 12/6/2017 | 116.19 | 254,475,927 | 29,567,557,958 | 1,037,438 | 253,438,489 | 99.59 |
| 12/7/2017 | 116.11 | 254,475,927 | 29,547,199,884 | 1,037,438 | 253,438,489 | 99.59 |
| 12/8/2017 | 115.92 | 254,475,927 | 29,498,849,458 | 1,037,438 | 253,438,489 | 99.59 |
| 12/11/2017 | 115.68 | 254,475,927 | 29,437,775,235 | 1,037,438 | 253,438,489 | 99.59 |
| 12/12/2017 | 115.89 | 254,475,927 | 29,491,215,180 | 1,037,438 | 253,438,489 | 99.59 |
| 12/13/2017 | 116.25 | 254,475,927 | 29,582,826,514 | 1,037,438 | 253,438,489 | 99.59 |
| 12/14/2017 | 113.82 | 254,475,927 | 28,964,450,011 | 1,037,438 | 253,438,489 | 99.59 |
| 12/15/2017 | 115.09 | 254,475,927 | 29,287,634,438 | 1,037,438 | 253,438,489 | 99.59 |
| 12/18/2017 | 116.13 | 254,475,927 | 29,552,289,403 | 1,037,438 | 253,438,489 | 99.59 |
| 12/19/2017 | 116.31 | 254,475,927 | 29,598,095,069 | 1,037,438 | 253,438,489 | 99.59 |
| 12/20/2017 | 116.16 | 254,475,927 | 29,559,923,680 | 1,037,438 | 253,438,489 | 99.59 |
| 12/21/2017 | 116.18 | 254,475,927 | 29,565,013,199 | 1,037,438 | 253,438,489 | 99.59 |
| 12/22/2017 | 116.19 | 254,475,927 | 29,567,557,958 | 1,037,438 | 253,438,489 | 99.59 |
| 12/26/2017 | 116.28 | 254,475,927 | 29,590,460,792 | 1,037,438 | 253,438,489 | 99.59 |
| 12/27/2017 | 116.49 | 254,475,927 | 29,643,900,736 | 1,037,438 | 253,438,489 | 99.59 |
| 12/28/2017 | 117.17 | 254,475,927 | 29,816,944,367 | 1,037,438 | 253,438,489 | 99.59 |
| 12/29/2017 | 116.82 | 254,475,927 | 29,727,877,792 | 1,037,438 | 253,438,489 | 99.59 |
| 1/2/2018 | 118.00 | 251,174,399 | 29,638,579,082 | 1,037,438 | 250,136,961 | 99.59 |
| 1/3/2018 | 118.19 | 251,174,399 | 29,686,302,218 | 1,037,438 | 250,136,961 | 99.59 |
| 1/4/2018 | 117.47 | 251,174,399 | 29,505,456,651 | 1,037,438 | 250,136,961 | 99.59 |
| 1/5/2018 | 118.92 | 251,174,399 | 29,869,659,529 | 1,037,438 | 250,136,961 | 99.59 |
| 1/8/2018 | 118.72 | 251,174,399 | 29,819,424,649 | 1,037,438 | 250,136,961 | 99.59 |
| 1/9/2018 | 118.22 | 251,174,399 | 29,693,837,450 | 1,037,438 | 250,136,961 | 99.59 |
| 1/10/2018 | 116.61 | 251,174,399 | 29,289,446,667 | 1,037,438 | 250,136,961 | 99.59 |
| 1/11/2018 | 117.57 | 251,174,399 | 29,530,574,090 | 1,037,438 | 250,136,961 | 99.59 |
| 1/12/2018 | 118.17 | 251,174,399 | 29,681,278,730 | 1,037,438 | 250,136,961 | 99.59 |
| 1/16/2018 | 116.64 | 251,174,399 | 29,296,981,899 | 1,037,438 | 250,136,961 | 99.59 |
| 1/17/2018 | 114.50 | 251,174,399 | 28,759,468,686 | 1,037,438 | 250,136,961 | 99.59 |
| 1/18/2018 | 118.41 | 251,174,399 | 29,741,560,586 | 1,037,438 | 250,136,961 | 99.59 |
| 1/19/2018 | 118.44 | 251,174,399 | 29,749,095,818 | 1,037,438 | 250,136,961 | 99.59 |
| 1/22/2018 | 116.78 | 251,174,399 | 29,332,146,315 | 1,037,438 | 250,136,961 | 99.59 |
| 1/23/2018 | 117.25 | 251,174,399 | 29,450,198,283 | 1,037,438 | 250,136,961 | 99.59 |
| 1/24/2018 | 118.94 | 251,174,399 | 29,874,683,017 | 1,037,438 | 250,136,961 | 99.59 |
| 1/25/2018 | 120.21 | 251,174,399 | 30,193,674,504 | 1,037,438 | 250,136,961 | 99.59 |
| 1/26/2018 | 121.47 | 251,174,399 | 30,510,154,247 | 1,037,438 | 250,136,961 | 99.59 |
| 1/29/2018 | 119.57 | 251,174,399 | 30,032,922,888 | 1,037,438 | 250,136,961 | 99.59 |
| 1/30/2018 | 118.35 | 251,174,399 | 29,726,490,122 | 1,037,438 | 250,136,961 | 99.59 |
| 1/31/2018 | 118.73 | 249,880,613 | 29,668,325,181 | 1,037,438 | 248,843,175 | 99.58 |
| 2/1/2018 | 117.62 | 249,880,613 | 29,390,957,701 | 1,037,438 | 248,843,175 | 99.58 |
| 2/2/2018 | 115.61 | 249,880,613 | 28,888,697,669 | 1,037,438 | 248,843,175 | 99.58 |
| 2/5/2018 | 111.98 | 249,880,613 | 27,981,631,044 | 1,037,438 | 248,843,175 | 99.58 |
| 2/6/2018 | 113.96 | 249,880,613 | 28,476,394,657 | 1,037,438 | 248,843,175 | 99.58 |

Case 1:21-cv-10479-JEM Document 129-18 Filed 09/10/25 Page 79 of 107
Case 2:18-cv-04231-RGK-JEM Document 76-1 Filed 03/08/19 Page 78 of 106 Page ID
#:1536

**Exhibit 7a**

**PPG Industries, Inc.**

**Daily Market Capitalization and Float for PPG Common Stock**

**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Holdings | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) × (3) | | (3) - (5) | (6) / (3) |
| 2/7/2018 | $ 114.13 | 249,880,613 | $ 28,518,874,362 | 1,037,438 | 248,843,175 | 99.58 % |
| 2/8/2018 | 110.30 | 249,880,613 | 27,561,831,614 | 1,037,438 | 248,843,175 | 99.58 |
| 2/9/2018 | 112.37 | 249,880,613 | 28,079,084,483 | 1,037,438 | 248,843,175 | 99.58 |
| 2/12/2018 | 113.98 | 249,880,613 | 28,481,392,270 | 1,037,438 | 248,843,175 | 99.58 |
| 2/13/2018 | 114.56 | 249,880,613 | 28,626,323,025 | 1,037,438 | 248,843,175 | 99.58 |
| 2/14/2018 | 116.32 | 249,880,613 | 29,066,112,904 | 1,037,438 | 248,843,175 | 99.58 |
| 2/15/2018 | 116.19 | 249,880,613 | 29,033,628,424 | 1,037,438 | 248,843,175 | 99.58 |
| 2/16/2018 | 116.16 | 249,322,784 | 28,961,334,589 | 305,480 | 249,017,304 | 99.88 |
| 2/20/2018 | 115.40 | 249,322,784 | 28,771,849,274 | 305,480 | 249,017,304 | 99.88 |
| 2/21/2018 | 115.62 | 249,322,784 | 28,826,700,286 | 305,480 | 249,017,304 | 99.88 |
| 2/22/2018 | 115.86 | 249,322,784 | 28,886,537,754 | 305,480 | 249,017,304 | 99.88 |
| 2/23/2018 | 117.46 | 249,322,784 | 29,285,454,209 | 305,480 | 249,017,304 | 99.88 |
| 2/26/2018 | 117.53 | 249,322,784 | 29,302,906,804 | 305,480 | 249,017,304 | 99.88 |
| 2/27/2018 | 115.31 | 249,322,784 | 28,749,410,223 | 305,480 | 249,017,304 | 99.88 |
| 2/28/2018 | 112.44 | 249,322,784 | 28,033,853,833 | 305,480 | 249,017,304 | 99.88 |
| 3/1/2018 | 111.11 | 249,322,784 | 27,702,254,530 | 305,480 | 249,017,304 | 99.88 |
| 3/2/2018 | 110.25 | 249,322,784 | 27,487,836,936 | 305,480 | 249,017,304 | 99.88 |
| 3/5/2018 | 112.76 | 249,322,784 | 28,113,637,124 | 305,480 | 249,017,304 | 99.88 |
| 3/6/2018 | 115.07 | 249,322,784 | 28,689,572,755 | 305,480 | 249,017,304 | 99.88 |
| 3/7/2018 | 115.02 | 249,322,784 | 28,677,106,616 | 305,480 | 249,017,304 | 99.88 |
| 3/8/2018 | 115.40 | 249,322,784 | 28,771,849,274 | 305,480 | 249,017,304 | 99.88 |
| 3/9/2018 | 117.65 | 249,322,784 | 29,332,825,538 | 305,480 | 249,017,304 | 99.88 |
| 3/12/2018 | 116.46 | 249,322,784 | 29,036,131,425 | 305,480 | 249,017,304 | 99.88 |
| 3/13/2018 | 116.07 | 249,322,784 | 28,938,895,539 | 305,480 | 249,017,304 | 99.88 |
| 3/14/2018 | 115.04 | 249,322,784 | 28,682,093,071 | 305,480 | 249,017,304 | 99.88 |
| 3/15/2018 | 114.28 | 249,322,784 | 28,492,607,756 | 305,480 | 249,017,304 | 99.88 |
| 3/16/2018 | 114.93 | 249,322,784 | 28,654,667,565 | 305,480 | 249,017,304 | 99.88 |
| 3/19/2018 | 113.22 | 249,322,784 | 28,228,325,604 | 305,480 | 249,017,304 | 99.88 |
| 3/20/2018 | 113.85 | 249,322,784 | 28,385,398,958 | 305,480 | 249,017,304 | 99.88 |
| 3/21/2018 | 113.95 | 249,322,784 | 28,410,331,237 | 305,480 | 249,017,304 | 99.88 |
| 3/22/2018 | 111.31 | 249,322,784 | 27,752,119,087 | 305,480 | 249,017,304 | 99.88 |
| 3/23/2018 | 109.48 | 249,322,784 | 27,295,858,392 | 305,480 | 249,017,304 | 99.88 |
| 3/26/2018 | 111.93 | 249,322,784 | 27,906,699,213 | 305,480 | 249,017,304 | 99.88 |
| 3/27/2018 | 111.91 | 249,322,784 | 27,901,712,757 | 305,480 | 249,017,304 | 99.88 |
| 3/28/2018 | 109.97 | 249,322,784 | 27,418,026,556 | 305,480 | 249,017,304 | 99.88 |
| 3/29/2018 | 111.60 | 249,322,784 | 27,824,422,694 | 305,480 | 249,017,304 | 99.88 |
| 4/2/2018 | 108.26 | 249,322,784 | 26,991,684,596 | 305,480 | 249,017,304 | 99.88 |
| 4/3/2018 | 110.18 | 249,322,784 | 27,470,384,341 | 305,480 | 249,017,304 | 99.88 |
| 4/4/2018 | 110.79 | 249,322,784 | 27,622,471,239 | 305,480 | 249,017,304 | 99.88 |
| 4/5/2018 | 111.67 | 249,322,784 | 27,841,875,289 | 305,480 | 249,017,304 | 99.88 |
| 4/6/2018 | 109.39 | 249,322,784 | 27,273,419,342 | 305,480 | 249,017,304 | 99.88 |
| 4/9/2018 | 109.61 | 249,322,784 | 27,328,270,354 | 305,480 | 249,017,304 | 99.88 |
| 4/10/2018 | 110.36 | 249,322,784 | 27,515,262,442 | 305,480 | 249,017,304 | 99.88 |
| 4/11/2018 | 109.28 | 249,322,784 | 27,245,993,836 | 305,480 | 249,017,304 | 99.88 |
| 4/12/2018 | 110.04 | 249,322,784 | 27,435,479,151 | 305,480 | 249,017,304 | 99.88 |
| 4/13/2018 | 110.00 | 249,322,784 | 27,425,506,240 | 305,480 | 249,017,304 | 99.88 |
| 4/16/2018 | 111.77 | 249,322,784 | 27,866,807,568 | 305,480 | 249,017,304 | 99.88 |
| 4/17/2018 | 113.08 | 249,322,784 | 28,193,420,415 | 305,480 | 249,017,304 | 99.88 |
| 4/18/2018 | 113.19 | 249,322,784 | 28,220,845,921 | 305,480 | 249,017,304 | 99.88 |
| 4/19/2018 | 109.64 | 249,322,784 | 27,335,750,038 | 305,480 | 249,017,304 | 99.88 |
| 4/20/2018 | 108.87 | 249,322,784 | 27,143,771,494 | 305,480 | 249,017,304 | 99.88 |
| 4/23/2018 | 108.88 | 249,322,784 | 27,146,264,722 | 305,480 | 249,017,304 | 99.88 |
| 4/24/2018 | 105.77 | 249,322,784 | 26,370,870,864 | 305,480 | 249,017,304 | 99.88 |

**Exhibit 7a**

**PPG Industries, Inc.**

**Daily Market Capitalization and Float for PPG Common Stock**

**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Holdings | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) × (3) | | (3) - (5) | (6) / (3) |
| 4/25/2018 | $ 107.88 | 249,322,784 | $ 26,896,941,938 | 305,480 | 249,017,304 | 99.88 % |
| 4/26/2018 | 107.70 | 249,322,784 | 26,852,063,837 | 305,480 | 249,017,304 | 99.88 |
| 4/27/2018 | 107.97 | 249,322,784 | 26,919,380,988 | 305,480 | 249,017,304 | 99.88 |
| 4/30/2018 | 105.88 | 249,322,784 | 26,398,296,370 | 305,480 | 249,017,304 | 99.88 |
| 5/1/2018 | 106.92 | 249,322,784 | 26,657,592,065 | 305,480 | 249,017,304 | 99.88 |
| 5/2/2018 | 105.71 | 249,322,784 | 26,355,911,497 | 305,480 | 249,017,304 | 99.88 |
| 5/3/2018 | 104.96 | 249,322,784 | 26,168,919,409 | 305,480 | 249,017,304 | 99.88 |
| 5/4/2018 | 106.40 | 249,322,784 | 26,527,944,218 | 305,480 | 249,017,304 | 99.88 |
| 5/7/2018 | 106.21 | 249,322,784 | 26,480,572,889 | 305,480 | 249,017,304 | 99.88 |
| 5/8/2018 | 106.68 | 249,322,784 | 26,597,754,597 | 305,480 | 249,017,304 | 99.88 |
| 5/9/2018 | 107.05 | 249,322,784 | 26,690,004,027 | 305,480 | 249,017,304 | 99.88 |
| 5/10/2018 | 106.11 | 249,322,784 | 26,455,640,610 | 305,480 | 249,017,304 | 99.88 |

| | |
|---|---|
| **Average Float as a Percent of Shares Outstanding:** | 99.64 % |

| | |
|---|---|
| **Median Float as a Percent of Shares Outstanding:** | 99.60 % |

**Notes and Sources:**

Closing price data obtained from Bloomberg L.P.

Insider holdings and shares outstanding data obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date.

**Exhibit 7b**
**PPG Industries, Inc.**
**Summary of Outstanding Bonds**
**Class Period: January 19, 2017 to May 10, 2018[1]**

| Number | Maturity Date | Issue Date | CUSIP | Maturity Type | Currency | Principal | Coupon | Coupon Frequency | Coupon Type | Exchange |
|---|---|---|---|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) |
| 1 | 11/03/2019 | 11/03/2016 | AL0139124 | Callable | EUR | $ 300,000,000 | 0.000 % | Annual | Fixed | Frankfurt Stock Exchange |
| 2 | 11/15/2019 | 11/12/2014 | 693506BH9 | Callable | USD | 300,000,000 | 2.300 | Semi-Annual | Fixed | OTC[2] |
| 3 | 11/15/2020 | 11/12/2010 | 693506BD8 | At Maturity | USD | 500,000,000 | 3.600 | Semi-Annual | Fixed | New York Stock Exchange |
| 4 | 05/01/2021 | 05/08/1991 | 693506AQ0 | At Maturity | USD | 150,000,000 | 9.000 | Semi-Annual | Fixed | New York Stock Exchange |
| 5 | 03/13/2022 | 03/13/2015 | 693506BJ5 | Callable | EUR | 600,000,000 | 0.875 | Annual | Fixed | New York Stock Exchange |
| 6 | 03/15/2023 | 02/27/2018 | 693506BN6 | Callable | USD | 300,000,000 | 3.200 | Semi-Annual | Fixed | OTC[3] |
| 7 | 11/03/2025 | 11/03/2016 | 693506BM8 | Callable | EUR | 600,000,000 | 0.875 | Annual | Fixed | New York Stock Exchange |
| 8 | 03/13/2027 | 03/13/2015 | 693506BK2 | Callable | EUR | 600,000,000 | 1.400 | Annual | Fixed | New York Stock Exchange |
| 9 | 03/15/2028 | 02/27/2018 | 693506BP1 | Callable | USD | 700,000,000 | 3.750 | Semi-Annual | Fixed | OTC[3] |
| 10 | 03/15/2038 | 03/18/2008 | 693506BC0 | At Maturity | USD | 250,000,000 | 7.700 | Semi-Annual | Fixed | New York Stock Exchange |
| 11 | 11/15/2040 | 11/12/2010 | 693506BE6 | At Maturity | USD | 250,000,000 | 5.500 | Semi-Annual | Fixed | New York Stock Exchange |

**Notes and Sources:**
Data obtained from Bloomberg L.P.

[1] Class Period obtained from the Amended Class Action Complaint, dated September 21, 2018.

**Exhibit 8a-a**

**PPG Industries, Inc.**

**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for PPG Common Stock**

**January 19, 2017 to May 10, 2018**

*Using the Russell 3000 Index and the Russell 3000 Materials & Processing Index* [1]

| | News Days | | | Non-News Days | | | Difference between News Days and Non-News Days | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Difference in Percentages | z - Statistic[3] | Different from Zero at 5% Significance Level?[4] |
| | (1) | (2) | (3) (2) / (1) | (4) | (5) | (6) (5) / (4) | (7) (3) - (6) | (8) | (9) |
| **Earnings Dates**[5] | 6 | 3 | 50.0% | 324 | 5 | 1.5% | 48.5% | 7.65 | Yes |
| ***Dow Jones Newswires***[6] | 123 | 7 | 5.7% | 207 | 1 | 0.5% | 5.2% | 2.97 | Yes |
| ***Dow Jones Newswires - Top 50%***[7] | 67 | 6 | 9.0% | 263 | 2 | 0.8% | 8.2% | 3.89 | Yes |
| ***Dow Jones Newswires - Top 10%***[8] | 12 | 4 | 33.3% | 318 | 4 | 1.3% | 32.1% | 7.09 | Yes |
| ***Dow Jones Newswires - Excluding Selected Articles***[9] | 38 | 5 | 13.2% | 292 | 3 | 1.0% | 12.1% | 4.57 | Yes |

**Notes and Sources:**

Data obtained from Bloomberg L.P., Factiva Dow Jones, FactSet Research Systems, Inc., and SEC filings.

[1] Russell 3000 Materials & Processing Index returns are adjusted to remove the weight of PPG stock price returns in the index.

[2] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of PPG's stock prices on the returns of the Russell 3000 Index and the Russell 3000 Materials & Processing Index from January 19, 2016 through January 18, 2017 [N=253]. Russell 3000 Materials & Processing Index returns are adjusted to remove the weight of PPG stock price returns in the index. For more information, see Exhibit 8b-a.

[3] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme than those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[4] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[5] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems, Inc. and verified via Factiva Dow Jones.

[6] News days are defined as days on which there was at least one news article on PPG published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones. News stories were obtained through a search for the company "PPG Industries Inc" between January 19, 2017 and May 10, 2018. The search included news stories published by *Dow Jones Newswires,* searching headlines and lead paragraph only, excluding "recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[7] News days are defined as days in the top 50% of all *Dow Jones Newswires* news days, ranked by number of articles on PPG published by *Dow Jones Newswires* per day from January 19, 2017 to May 10, 2018, inclusive.

[8] News days are defined as days in the top 10% of all *Dow Jones Newswires* news days, ranked by number of articles on PPG published by *Dow Jones Newswires* per day from January 19, 2017 to May 10, 2018, inclusive.

[9] Exhibit 8d is a list of news days that were excluded as they contained only news stories reporting stock price movements or volume, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 8a-b**

**PPG Industries, Inc.**

**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for PPG Debt Securities[1]**

**Class Period: January 19, 2017 to May 10, 2018[2]**

*Using the Dow Jones Equal Weight U.S. Issued Corporate Bond Index*

| | | | | News Days | | | Non-News Days | | | Difference Between News Days and Non-News Days | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Count | Debt Security[3] | CUSIP | Analysis Period | Total Number | Significant Excess Returns[4] | Percent of Days with Significant Excess Returns | Total Number | Significant Excess Returns[4] | Percent of Days with Significant Excess Returns | Difference in Percentages | z - Statistic[5] | Zero at 5% Significance Level?[6] |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) (6) / (5) | (8) | (9) | (10) (9) / (8) | (11) (7) - (10) | (12) | (13) |
| **Earnings Dates[7]** | | | | | | | | | | | | |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 01/19/2017 to 05/10/2018 | 6 | 1 | 16.67 % | 304 | 84 | 27.63 % | (10.96) % | (0.60) | No |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 01/27/2017 to 05/10/2018 | 5 | 0 | 0.00 | 306 | 3 | 0.98 | (0.98) | (0.22) | No |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 01/27/2017 to 05/10/2018 | 5 | 0 | 0.00 | 306 | 1 | 0.33 | (0.33) | (0.13) | No |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 01/27/2017 to 05/10/2018 | 5 | 0 | 0.00 | 306 | 3 | 0.98 | (0.98) | (0.22) | No |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 01/19/2017 to 05/10/2018 | 6 | 0 | 0.00 | 304 | 9 | 2.96 | (2.96) | (0.43) | No |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 02/28/2018 to 05/10/2018 | 1 | 0 | 0.00 | 49 | 2 | 4.08 | (4.08) | (0.21) | No |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 01/19/2017 to 05/10/2018 | 6 | 0 | 0.00 | 304 | 18 | 5.92 | (5.92) | (0.61) | No |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 01/19/2017 to 05/10/2018 | 6 | 0 | 0.00 | 304 | 8 | 2.63 | (2.63) | (0.40) | No |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 02/28/2018 to 05/10/2018 | 1 | 0 | 0.00 | 49 | 0 | 0.00 | 0.00 | N/A | N/A |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 01/27/2017 to 05/10/2018 | 5 | 0 | 0.00 | 306 | 6 | 1.96 | (1.96) | (0.32) | No |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 01/27/2017 to 05/10/2018 | 5 | 0 | 0.00 | 306 | 7 | 2.29 | (2.29) | (0.34) | No |
| ***Dow Jones Newswires [8]*** | | | | | | | | | | | | |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 01/19/2017 to 05/10/2018 | 111 | 37 | 33.33 % | 199 | 48 | 24.12 % | 9.21 % | 1.74 | No |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 01/27/2017 to 05/10/2018 | 114 | 1 | 0.88 | 197 | 2 | 1.02 | (0.14) | (0.12) | No |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 01/27/2017 to 05/10/2018 | 114 | 0 | 0.00 | 197 | 1 | 0.51 | (0.51) | (0.76) | No |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 01/27/2017 to 05/10/2018 | 114 | 0 | 0.00 | 197 | 3 | 1.52 | (1.52) | (1.32) | No |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 01/19/2017 to 05/10/2018 | 111 | 4 | 3.60 | 199 | 5 | 2.51 | 1.09 | 0.55 | No |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 02/28/2018 to 05/10/2018 | 16 | 2 | 12.50 | 34 | 0 | 0.00 | 12.50 | 2.10 | Yes |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 01/19/2017 to 05/10/2018 | 111 | 8 | 7.21 | 199 | 10 | 5.03 | 2.18 | 0.79 | No |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 01/19/2017 to 05/10/2018 | 111 | 5 | 4.50 | 199 | 3 | 1.51 | 3.00 | 1.60 | No |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 02/28/2018 to 05/10/2018 | 16 | 0 | 0.00 | 34 | 0 | 0.00 | 0.00 | N/A | N/A |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 01/27/2017 to 05/10/2018 | 114 | 1 | 0.88 | 197 | 5 | 2.54 | (1.66) | (1.03) | No |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 01/27/2017 to 05/10/2018 | 114 | 3 | 2.63 | 197 | 4 | 2.03 | 0.60 | 0.34 | No |
| ***Dow Jones Newswires - Top 50%[9]*** | | | | | | | | | | | | |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 01/19/2017 to 05/10/2018 | 61 | 22 | 36.07 % | 249 | 63 | 25.30 % | 10.76 % | 1.69 | No |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 01/27/2017 to 05/10/2018 | 60 | 1 | 1.67 | 251 | 2 | 0.80 | 0.87 | 0.62 | No |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 01/27/2017 to 05/10/2018 | 60 | 0 | 0.00 | 251 | 1 | 0.40 | (0.40) | (0.49) | No |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 01/27/2017 to 05/10/2018 | 60 | 0 | 0.00 | 251 | 3 | 1.20 | (1.20) | (0.85) | No |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 01/19/2017 to 05/10/2018 | 61 | 3 | 4.92 | 249 | 6 | 2.41 | 2.51 | 1.05 | No |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 02/28/2018 to 05/10/2018 | 9 | 0 | 0.00 | 41 | 2 | 4.88 | (4.88) | (0.68) | No |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 01/19/2017 to 05/10/2018 | 61 | 4 | 6.56 | 249 | 14 | 5.62 | 0.93 | 0.28 | No |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 01/19/2017 to 05/10/2018 | 61 | 3 | 4.92 | 249 | 5 | 2.01 | 2.91 | 1.28 | No |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 02/28/2018 to 05/10/2018 | 9 | 0 | 0.00 | 41 | 0 | 0.00 | 0.00 | N/A | N/A |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 01/27/2017 to 05/10/2018 | 60 | 0 | 0.00 | 251 | 6 | 2.39 | (2.39) | (1.21) | No |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 01/27/2017 to 05/10/2018 | 60 | 2 | 3.33 | 251 | 5 | 1.99 | 1.34 | 0.63 | No |

**Exhibit 8a-b**

**PPG Industries, Inc.**

**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for PPG Debt Securities[1]**

**Class Period: January 19, 2017 to May 10, 2018[2]**

*Using the Dow Jones Equal Weight U.S. Issued Corporate Bond Index*

| | | | | News Days | | | Non-News Days | | | Difference Between News Days and Non-News Days | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Count | Debt Security[3] | CUSIP | Analysis Period | Total Number | Significant Excess Returns[4] | Percent of Days with Significant Excess Returns | Total Number | Significant Excess Returns[4] | Percent of Days with Significant Excess Returns | Difference in Percentages | z - Statistic[5] | Zero at 5% Significance Level?[6] |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) (6) / (5) | (8) | (9) | (10) (9) / (8) | (11) (7) - (10) | (12) | (13) |
| *Dow Jones Newswires - Top 10%[10]* | | | | | | | | | | | | |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 01/19/2017 to 05/10/2018 | 12 | 5 | 41.67 % | 298 | 80 | 26.85 % | 14.82 % | 1.13 | No |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 01/27/2017 to 05/10/2018 | 12 | 1 | 8.33 | 299 | 2 | 0.67 | 7.66 | 2.66 | Yes |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 01/27/2017 to 05/10/2018 | 12 | 0 | 0.00 | 299 | 1 | 0.33 | (0.33) | (0.20) | No |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 01/27/2017 to 05/10/2018 | 12 | 0 | 0.00 | 299 | 3 | 1.00 | (1.00) | (0.35) | No |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 01/19/2017 to 05/10/2018 | 12 | 2 | 16.67 | 298 | 7 | 2.35 | 14.32 | 2.90 | Yes |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 02/28/2018 to 05/10/2018 | 1 | 0 | 0.00 | 49 | 2 | 4.08 | (4.08) | (0.21) | No |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 01/19/2017 to 05/10/2018 | 12 | 2 | 16.67 | 298 | 16 | 5.37 | 11.30 | 1.64 | No |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 01/19/2017 to 05/10/2018 | 12 | 2 | 16.67 | 298 | 6 | 2.01 | 14.65 | 3.14 | Yes |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 02/28/2018 to 05/10/2018 | 1 | 0 | 0.00 | 49 | 0 | 0.00 | 0.00 | N/A | N/A |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 01/27/2017 to 05/10/2018 | 12 | 0 | 0.00 | 299 | 6 | 2.01 | (2.01) | (0.50) | No |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 01/27/2017 to 05/10/2018 | 12 | 2 | 16.67 | 299 | 5 | 1.67 | 14.99 | 3.43 | Yes |
| *Dow Jones Newswires - Excluding Selected Articles[11]* | | | | | | | | | | | | |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 01/19/2017 to 05/10/2018 | 36 | 12 | 33.33 % | 274 | 73 | 26.64 % | 6.69 % | 0.85 | No |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 01/27/2017 to 05/10/2018 | 34 | 0 | 0.00 | 277 | 3 | 1.08 | (1.08) | (0.61) | No |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 01/27/2017 to 05/10/2018 | 34 | 0 | 0.00 | 277 | 1 | 0.36 | (0.36) | (0.35) | No |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 01/27/2017 to 05/10/2018 | 34 | 0 | 0.00 | 277 | 3 | 1.08 | (1.08) | (0.61) | No |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 01/19/2017 to 05/10/2018 | 36 | 3 | 8.33 | 274 | 6 | 2.19 | 6.14 | 2.06 | Yes |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 02/28/2018 to 05/10/2018 | 6 | 0 | 0.00 | 44 | 2 | 4.55 | (4.55) | (0.53) | No |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 01/19/2017 to 05/10/2018 | 36 | 4 | 11.11 | 274 | 14 | 5.11 | 6.00 | 1.45 | No |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 01/19/2017 to 05/10/2018 | 36 | 3 | 8.33 | 274 | 5 | 1.82 | 6.51 | 2.32 | Yes |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 02/28/2018 to 05/10/2018 | 6 | 0 | 0.00 | 44 | 0 | 0.00 | 0.00 | N/A | N/A |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 01/27/2017 to 05/10/2018 | 34 | 0 | 0.00 | 277 | 6 | 2.17 | (2.17) | (0.87) | No |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 01/27/2017 to 05/10/2018 | 34 | 2 | 5.88 | 277 | 5 | 1.81 | 4.08 | 1.51 | No |

**Notes and Sources:**

Data obtained from Bloomberg L.P., Factiva Dow Jones, and FactSet Research Systems, Inc.

[1] For the purposes of calculating 1-day returns, the date series from each respective debt security is used.

[2] Class Period obtained from the Amended Class Action Complaint ("Complaint") dated September 21, 2018.

[3] Debt security name represents the concatenation of PPG Industries' ticker, the term "Coupon Rate:," and the value of the coupon.

[4] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of the respective bond prices on the returns of the Dow Jones Equal Weight U.S. Issued Corporate Bond Index run over the respective regression period for each bond. See Exhibit 8b-b for more information.

[5] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme as those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[6] A 5% significance level means that the difference in percentages in column (11) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[7] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems, Inc. and verified via Factiva Dow Jones.

[8] News days are defined as days on which there was at least one news article on PPG published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones. News stories were obtained through a search for the company "PPG Industries Inc" between January 19, 2017 and May 10, 2018. The search included news stories published by *Dow Jones Newswires*, searching headlines and lead paragraph only, excluding "recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[9] News days are defined as days in the top 50% of all *Dow Jones Newswires* news days, ranked by number of articles on PPG published by *Dow Jones Newswires* per day from January 19, 2017 to May 10, 2018, inclusive.

[10] News days are defined as days in the top 10% of all *Dow Jones Newswires* news days, ranked by number of articles on PPG published by *Dow Jones Newswires* per day from January 19, 2017 to May 10, 2018, inclusive.

[11] Exhibit 8d is a list of news days that were excluded as they contained only news stories reporting stock price movements or volume, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 8b-a**

**PPG Industries, Inc.**

**Statistical Model of Daily Logarithmic Returns of PPG Common Stock**

**Estimation Period: January 19, 2016 to January 18, 2017**

| Log Return of | = | (0.00)[1] | + | **0.51**[2] | × | Log Return of | + | **0.71**[3] | × | Log Return of Russell 3000 |
| PPG Industries Stock Price | | *(1.89)* | | *3.53* | | Russell 3000 Index | | *6.69* | | Materials & Processing Index[4] |

| | | |
|---|---|---|
| **Observations** | = | 253 |
| **R-Squared**[5] | = | 60.63% |
| **Adjusted R-Squared**[6] | = | 60.32% |
| **Standard Error**[7] | = | 0.009 |

**Notes and Sources:**

Data obtained from Bloomberg L.P. and SEC filings.

t-statistics are shown in *italics*. Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] The constant is the expected value of the dependent variable (log return of PPG Industries Stock Price) if the independent variables (log return of Russell 3000 Index and log return of Russell 3000 Materials & Processing Index) equal 0.

[2] This coefficient measures the change in the dependent variable (log return of PPG Industries Stock Price) associated with a one unit change in the first independent variable (log return of Russell 3000 Index), while holding all else constant.

[3] This coefficient measures the change in the dependent variable (log return of PPG Industries Stock Price) associated with a one unit change in the second independent variable (log return of Russell 3000 Materials & Processing Index), while holding all else constant.

[4] Russell 3000 Materials & Processing Index returns are adjusted to remove the weight of PPG Industries stock price returns in the index.

[5] R-squared is the percent of the variance in the dependent variable (log return of PPG Industries Stock Price) that is explained by the variance of the independent variables (log return of Russell 3000 Index and log return of Russell 3000 Materials & Processing Index).

[6] Adjusted R-squared is the percent of the variance in the dependent variable (log return of PPG Industries Stock Price) that is explained by the variance of the independents variables (log return of Russell 3000 Index and log return of Russell 3000 Materials & Processing Index), adjusted for the number of predictors in the market model.

[7] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

Case 1:21-cv-10472-IT  Document 129-18  Filed 09/10/25  Page 86 of 107
Case 2:18-cv-04231-RGK-JEM  Document 76-1  Filed 03/08/19  Page 89 of 106  Page ID
#:1543

**Exhibit 8b-b**
**PPG Industries, Inc.**
**Market Models for PPG Debt Securities[1]**
**Class Period: January 19, 2017 to May 10, 2018[2]**

| | | | | | Constant | | Dow Jones Corporate Bond Index | | | Adjusted | Standard |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Count | Debt Security[3] | CUSIP | Issue Date | Observations | Estimate Period[4] | Coefficient[5] | t-statistic[6] | Coefficient[7] | t-statistic[6] | R-Squared[8] | R-Squared[9] | Error[10] |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) | (12) | (13) |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 11/03/2016 | 127 | 05/14/2018 to 11/13/2018 | 0.00 | 0.15 | 0.03 | 5.34 ** | 18.60 % | 17.95 % | 0.000 |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 11/12/2014 | 175 | 01/19/2016 to 01/04/2017 | (0.00) | (0.81) | 0.30 | 10.63 ** | 39.50 | 39.15 | 0.001 |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 11/12/2010 | 125 | 01/19/2016 to 10/31/2016 | (0.00) | (1.75) * | 0.44 | 6.45 ** | 25.30 | 24.70 | 0.002 |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 05/08/1991 | 119 | 01/19/2016 to 10/31/2016 | (0.00) | (1.99) ** | 0.40 | 6.13 ** | 24.29 | 23.64 | 0.002 |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 03/13/2015 | 250 | 01/19/2016 to 01/18/2017 | 0.00 | 2.02 ** | 0.29 | 9.67 ** | 27.39 | 27.10 | 0.001 |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 02/27/2018 | 127 | 05/14/2018 to 11/13/2018 | 0.00 | 0.18 | 0.49 | 11.08 ** | 49.57 | 49.16 | 0.001 |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 11/03/2016 | 127 | 05/14/2018 to 11/13/2018 | (0.00) | (0.04) | 0.55 | 8.00 ** | 33.87 | 33.34 | 0.002 |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 03/13/2015 | 250 | 01/19/2016 to 01/18/2017 | 0.00 | 1.59 | 0.77 | 12.60 ** | 39.04 | 38.79 | 0.003 |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 02/27/2018 | 127 | 05/14/2018 to 11/13/2018 | (0.00) | (0.65) | 0.91 | 11.04 ** | 49.37 | 48.97 | 0.002 |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 03/18/2008 | 119 | 01/19/2016 to 10/31/2016 | (0.00) | (1.95) * | 1.35 | 9.93 ** | 45.74 | 45.28 | 0.004 |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 11/12/2010 | 119 | 01/19/2016 to 10/31/2016 | (0.00) | (1.54) | 1.67 | 9.19 ** | 41.91 | 41.41 | 0.005 |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

For more information on the debt securities, see the Exhibit 7b.

[1] Analysis was conducted using days in the estimation period for which 1-day returns of the Dow Jones Equal Weight U.S. Issued Corporate Bond Index (DJCBP Index) and the respective bond could be calculated. For the purposes of calculating 1-day returns, the date series from the DJCBP Index is used. Dates in which a given debt security traded but the DJCBP Index did not trade were not analyzed.

[2] Class Period obtained from the Amended Class Action Complaint ("Complaint") dated September 21, 2018.

[3] Debt security name represents the concatenation of PPG Industries' ticker, the term "Coupon Rate:," and the value of the coupon.

[4] For bonds issued prior to the start of the Class Period, the estimation period used was the year before the Class Period. For bonds with less than one year's worth of available data prior to the start of the Class Period or for bonds issued within the Class Period, the estimation period is assumed to be six months following the last alleged disclosure stated in the Complaint. The Complaint states that the May 10, 2018 alleged disclosure occurred after market hours. As such, May 11, 2018 is taken to be the effective disclosure date and May 14, 2018 is assumed to be the start of the estimation period.

[5] The constant is the expected value of the dependent variable (bond returns) if the independent variable (Dow Jones Equal Weight U.S. Issued Corporate Bond Index returns) equals 0.

[6] Two stars (**) represent significant at the 5% level and one star (*) represents significance at the 10% level.

[7] This coefficient measures the change in the dependent variable (bond returns) associated with a one unit change in the independent variable (Dow Jones Equal Weight U.S. Issued Corporate Bond Index returns).

[8] R-squared is the percent of the variance in the dependent variable (bond returns) that is explained by the variance of the independent variable (Dow Jones Equal Weight U.S. Issued Corporate Bond Index returns).

[9] Adjusted R-squared is the percent of the variance in the dependent variable (bond returns) that is explained by the variance of the independent variable (Dow Jones Equal Weight U.S. Issued Corporate Bond Index returns), adjusted for the number of predictors in the market model.

[10] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 8c-a**

**PPG Industries, Inc.**

**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for PPG Common Stock**

**January 19, 2017 to May 10, 2018**

*Using the Russell 3000 Index and the Russell 3000 Materials & Processing Index* [1]

| | News Days | | Non-News Days | | Kolmogorov-Smirnov Test of the Equality of Distributions of News Days and Non-News Days[3] | | |
|---|---|---|---|---|---|---|---|
| | Total Number | Average Absolute Value of Excess Returns[2] | Total Number | Average Absolute Value of Excess Returns[2] | Kolmogorov-Smirnov Distance[4] | p-value[5] | Different in Distribution at 5% Significance Level?[6] |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **Earnings Dates**[7] | 6 | 0.0242 | 324 | 0.0053 | 0.738 | 0.001 | Yes |
| *Dow Jones Newswires* [8] | 123 | 0.0068 | 207 | 0.0049 | 0.128 | 0.142 | No |
| *Dow Jones Newswires - Top 50%*[9] | 67 | 0.0081 | 263 | 0.0050 | 0.218 | 0.010 | Yes |
| *Dow Jones Newswires - Top 10%*[10] | 12 | 0.0162 | 318 | 0.0052 | 0.426 | 0.020 | Yes |
| *Dow Jones Newswires - Excluding Selected Articles*[11] | 38 | 0.0104 | 292 | 0.0050 | 0.328 | 0.001 | Yes |

**Notes and Sources:**

Data obtained from Bloomberg L.P., Factiva Dow Jones, FactSet Research Systems, Inc., and SEC filings.

[1] Russell 3000 Materials & Processing Index returns are adjusted to remove the weight of PPG stock price returns in the index.

[2] Returns are predicted using a regression of the returns of PPG's stock prices on the returns of the Russell 3000 Index and the Russell 3000 Materials & Processing Index from January 19, 2016 through January 18, 2017 [N=253]. Russell 3000 Materials & Processing Index returns are adjusted to remove the weight of PPG stock price returns in the index. For more information, see Exhibit 8b-a.

[3] The Kolmogorov-Smirnov test is a nonparametric test of the equality of continuous distributions. It quantifies a distance between the empirical cumulative distributions of two samples and tests the null hypothesis that both samples are drawn from the same distribution.

[4] The Kolmogorov-Smirnov distance is a statistic that quantifies the maximum distance between the distributions of news and non-news days.

[5] The p-value represents the probability of measuring a test statistic as or more extreme than the calculated test statistic assuming that the null hypothesis is true.

[6] A 5% significance level means that the distance in column (5) is of a magnitude that would be observed no more than 5% of the time if there is no difference in the distributions of news days and non-news days.

[7] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems, Inc. and verified via Factiva Dow Jones.

**Exhibit 8c-a**

**PPG Industries, Inc.**

**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for PPG Common Stock**

**January 19, 2017 to May 10, 2018**

*Using the Russell 3000 Index and the Russell 3000 Materials & Processing Index* [1]

[8] News days are defined as days on which there was at least one news article on PPG published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones. News stories were obtained through a search for the company "PPG Industries Inc" between January 19, 2017 and May 10, 2018. The search included news stories published by *Dow Jones Newswires,* searching headlines and lead paragraph only, excluding "recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[9] News days are defined as days in the top 50% of all *Dow Jones Newswires* news days, ranked by number of articles on PPG published by *Dow Jones Newswires* per day from January 19, 2017 to May 10, 2018, inclusive.

[10] News days are defined as days in the top 10% of all *Dow Jones Newswires* news days, ranked by number of articles on PPG published by *Dow Jones Newswires* per day from January 19, 2017 to May 10, 2018, inclusive.

[11] Exhibit 8d is a list of news days that were excluded as they contained only news stories reporting stock price movements or volume, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 8c-b**

**PPG Industries, Inc.**

**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for PPG Debt Securities[1]**

**Class Period: January 19, 2017 to May 10, 2018[2]**

*Using the Dow Jones Equal Weight U.S. Issued Corporate Bond Index*

| | | | | News Days | | Non-News Days | | Kolmogorov-Smirnov Test of the Equality of Distributions of News Days and Non-News Days[5] | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Count | Debt Security[3] | CUSIP | Analysis Period | Total Number | Average Absolute Value of Excess Returns[4] | Total Number | Average Absolute Value of Excess Returns[4] | Kolmogorov-Smirnov Distance[6] | p-value[7] | Different in Distribution at 5% Significance Level?[8] |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) |
| **Earnings Dates[9]** | | | | | | | | | | |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 01/19/2017 to 05/10/2018 | 6 | 0.0002 | 304 | 0.0003 | 0.253 | 0.845 | No |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 01/27/2017 to 05/10/2018 | 5 | 0.0007 | 306 | 0.0005 | 0.471 | 0.226 | No |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 01/27/2017 to 05/10/2018 | 5 | 0.0008 | 306 | 0.0007 | 0.388 | 0.451 | No |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 01/27/2017 to 05/10/2018 | 5 | 0.0005 | 306 | 0.0007 | 0.309 | 0.735 | No |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 01/19/2017 to 05/10/2018 | 6 | 0.0005 | 304 | 0.0007 | 0.291 | 0.703 | No |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 02/28/2018 to 05/10/2018 | 1 | 0.0002 | 49 | 0.0007 | 0.918 | 0.380 | No |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 01/19/2017 to 05/10/2018 | 6 | 0.0013 | 304 | 0.0015 | 0.199 | 0.975 | No |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 01/19/2017 to 05/10/2018 | 6 | 0.0014 | 304 | 0.0016 | 0.184 | 0.988 | No |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 02/28/2018 to 05/10/2018 | 1 | 0.0008 | 49 | 0.0014 | 0.674 | 0.766 | No |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 01/27/2017 to 05/10/2018 | 5 | 0.0011 | 306 | 0.0022 | 0.592 | 0.064 | No |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 01/27/2017 to 05/10/2018 | 5 | 0.0012 | 306 | 0.0027 | 0.520 | 0.140 | No |
| ***Dow Jones Newswires [10]*** | | | | | | | | | | |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 01/19/2017 to 05/10/2018 | 111 | 0.0003 | 199 | 0.0002 | 0.101 | 0.460 | No |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 01/27/2017 to 05/10/2018 | 114 | 0.0005 | 197 | 0.0005 | 0.064 | 0.925 | No |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 01/27/2017 to 05/10/2018 | 114 | 0.0007 | 197 | 0.0007 | 0.083 | 0.705 | No |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 01/27/2017 to 05/10/2018 | 114 | 0.0006 | 197 | 0.0007 | 0.137 | 0.135 | No |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 01/19/2017 to 05/10/2018 | 111 | 0.0008 | 199 | 0.0007 | 0.090 | 0.605 | No |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 02/28/2018 to 05/10/2018 | 16 | 0.0009 | 34 | 0.0006 | 0.290 | 0.318 | No |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 01/19/2017 to 05/10/2018 | 111 | 0.0016 | 199 | 0.0014 | 0.109 | 0.365 | No |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 01/19/2017 to 05/10/2018 | 111 | 0.0017 | 199 | 0.0015 | 0.061 | 0.953 | No |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 02/28/2018 to 05/10/2018 | 16 | 0.0013 | 34 | 0.0014 | 0.188 | 0.839 | No |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 01/27/2017 to 05/10/2018 | 114 | 0.0021 | 197 | 0.0023 | 0.092 | 0.572 | No |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 01/27/2017 to 05/10/2018 | 114 | 0.0028 | 197 | 0.0025 | 0.101 | 0.459 | No |
| ***Dow Jones Newswires - Top 50%[11]*** | | | | | | | | | | |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 01/19/2017 to 05/10/2018 | 61 | 0.0003 | 249 | 0.0003 | 0.132 | 0.357 | No |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 01/27/2017 to 05/10/2018 | 60 | 0.0005 | 251 | 0.0005 | 0.085 | 0.879 | No |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 01/27/2017 to 05/10/2018 | 60 | 0.0006 | 251 | 0.0007 | 0.113 | 0.563 | No |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 01/27/2017 to 05/10/2018 | 60 | 0.0005 | 251 | 0.0007 | 0.170 | 0.124 | No |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 01/19/2017 to 05/10/2018 | 61 | 0.0008 | 249 | 0.0007 | 0.060 | 0.995 | No |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 02/28/2018 to 05/10/2018 | 9 | 0.0007 | 41 | 0.0007 | 0.206 | 0.913 | No |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 01/19/2017 to 05/10/2018 | 61 | 0.0016 | 249 | 0.0014 | 0.141 | 0.285 | No |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 01/19/2017 to 05/10/2018 | 61 | 0.0018 | 249 | 0.0015 | 0.095 | 0.769 | No |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 02/28/2018 to 05/10/2018 | 9 | 0.0015 | 41 | 0.0013 | 0.230 | 0.828 | No |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 01/27/2017 to 05/10/2018 | 60 | 0.0018 | 251 | 0.0023 | 0.148 | 0.239 | No |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 01/27/2017 to 05/10/2018 | 60 | 0.0028 | 251 | 0.0026 | 0.119 | 0.498 | No |

**Exhibit 8c-b**

**PPG Industries, Inc.**

**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for PPG Debt Securities[1]**

**Class Period: January 19, 2017 to May 10, 2018[2]**

*Using the Dow Jones Equal Weight U.S. Issued Corporate Bond Index*

| | | | | News Days | | Non-News Days | | Kolmogorov-Smirnov Test of the Equality of Distributions of News Days and Non-News Days[5] | | |
| Count | Debt Security[3] | CUSIP | Analysis Period | Total Number | Average Absolute Value of Excess Returns[4] | Total Number | Average Absolute Value of Excess Returns[4] | Kolmogorov-Smirnov Distance[6] | p-value[7] | Different in Distribution at 5% Significance Level?[8] |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) |
| *Dow Jones Newswires - Top 10%[12]* | | | | | | | | | | |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 01/19/2017 to 05/10/2018 | 12 | 0.0007 | 298 | 0.0003 | 0.343 | 0.133 | No |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 01/27/2017 to 05/10/2018 | 12 | 0.0007 | 299 | 0.0005 | 0.316 | 0.199 | No |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 01/27/2017 to 05/10/2018 | 12 | 0.0007 | 299 | 0.0007 | 0.184 | 0.828 | No |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 01/27/2017 to 05/10/2018 | 12 | 0.0006 | 299 | 0.0007 | 0.121 | 0.996 | No |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 01/19/2017 to 05/10/2018 | 12 | 0.0014 | 298 | 0.0007 | 0.253 | 0.450 | No |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 02/28/2018 to 05/10/2018 | 1 | 0.0002 | 49 | 0.0007 | 0.918 | 0.380 | No |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 01/19/2017 to 05/10/2018 | 12 | 0.0027 | 298 | 0.0014 | 0.375 | 0.078 | No |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 01/19/2017 to 05/10/2018 | 12 | 0.0030 | 298 | 0.0015 | 0.432 | 0.027 | Yes |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 02/28/2018 to 05/10/2018 | 1 | 0.0008 | 49 | 0.0014 | 0.674 | 0.766 | No |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 01/27/2017 to 05/10/2018 | 12 | 0.0016 | 299 | 0.0022 | 0.252 | 0.458 | No |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 01/27/2017 to 05/10/2018 | 12 | 0.0049 | 299 | 0.0025 | 0.167 | 0.904 | No |
| *Dow Jones Newswires - Excluding Selected Articles[13]* | | | | | | | | | | |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 01/19/2017 to 05/10/2018 | 36 | 0.0004 | 274 | 0.0003 | 0.132 | 0.632 | No |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 01/27/2017 to 05/10/2018 | 34 | 0.0005 | 277 | 0.0005 | 0.161 | 0.409 | No |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 01/27/2017 to 05/10/2018 | 34 | 0.0007 | 277 | 0.0007 | 0.132 | 0.664 | No |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 01/27/2017 to 05/10/2018 | 34 | 0.0006 | 277 | 0.0006 | 0.179 | 0.287 | No |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 01/19/2017 to 05/10/2018 | 36 | 0.0011 | 274 | 0.0007 | 0.257 | 0.030 | Yes |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 02/28/2018 to 05/10/2018 | 6 | 0.0006 | 44 | 0.0007 | 0.273 | 0.827 | No |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 01/19/2017 to 05/10/2018 | 36 | 0.0020 | 274 | 0.0014 | 0.221 | 0.089 | No |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 01/19/2017 to 05/10/2018 | 36 | 0.0022 | 274 | 0.0015 | 0.201 | 0.154 | No |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 02/28/2018 to 05/10/2018 | 6 | 0.0009 | 44 | 0.0014 | 0.500 | 0.143 | No |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 01/27/2017 to 05/10/2018 | 34 | 0.0019 | 277 | 0.0023 | 0.170 | 0.349 | No |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 01/27/2017 to 05/10/2018 | 34 | 0.0034 | 277 | 0.0025 | 0.121 | 0.766 | No |

**Notes and Sources:**

Data obtained from Bloomberg L.P., Factiva Dow Jones, and FactSet Research Systems, Inc.

[1] For the purposes of calculating 1-day returns, the date series from each respective debt security is used.

[2] Class Period obtained from the Amended Class Action Complaint ("Complaint") dated September 21, 2018.

[3] Debt security name represents the concatenation of PPG Industries' ticker, the term "Coupon Rate:," and the value of the coupon.

[4] Returns are predicted using a regression of the returns of the respective bond prices on the returns of the Dow Jones Equal Weight U.S. Issued Corporate Bond Index run over the respective regression period for each bond. See Exhibit 8b-b for more information.

[5] The Kolmogorov-Smirnov test is a nonparametric test of the equality of continuous distributions. It quantifies a distance between the empirical cumulative distributions of two samples and tests the null hypothesis that both samples are drawn from the same distribution.

[6] The Kolmogorov-Smirnov distance is a statistic that quantifies the maximum distance between the distributions of news and non-news days.

[7] The p-value represents the probability of measuring a test statistic as or more extreme than the calculated test statistic assuming that the null hypothesis is true.

[8] A 5% significance level means that the distance in column (9) is of a magnitude that would be observed no more than 5% of the time if there is no difference in the distributions of news days and non-news days.

**Exhibit 8c-b**

**PPG Industries, Inc.**

**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for PPG Debt Securities[1]**

**Class Period: January 19, 2017 to May 10, 2018[2]**

*Using the Dow Jones Equal Weight U.S. Issued Corporate Bond Index*

| | | | | News Days | | Non-News Days | | Kolmogorov-Smirnov Test of the Equality of Distributions of News Days and Non-News Days[5] | | |
| | | | | Total Number | Average Absolute Value of Excess Returns[4] | Total Number | Average Absolute Value of Excess Returns[4] | Kolmogorov-Smirnov Distance[6] | p-value[7] | Different in Distribution at 5% Significance Level?[8] |
| Count | Debt Security[3] | CUSIP | Analysis Period | | | | | | | |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) | (10) | (11) |

[9] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems, Inc. and verified via Factiva Dow Jones.

[10] News days are defined as days on which there was at least one news article on PPG published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones. News stories were obtained through a search for the company "PPG Industries Inc" between January 19, 2017 and May 10, 2018. The search included news stories published by *Dow Jones Newswires*, searching headlines and lead paragraph only, excluding "recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[11] News days are defined as days in the top 50% of all *Dow Jones Newswires* news days, ranked by number of articles on PPG published by *Dow Jones Newswires* per day from January 19, 2017 to May 10, 2018, inclusive.

[12] News days are defined as days in the top 10% of all *Dow Jones Newswires* news days, ranked by number of articles on PPG published by *Dow Jones Newswires* per day from January 19, 2017 to May 10, 2018, inclusive.

[13] Exhibit 8d is a list of news days that were excluded as they contained only news stories reporting stock price movements or volume, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 8d**

**PPG Industries, Inc.**

**News Dates Removed[1,2]**

**January 19, 2017 to May 10, 2018**

| Date |
|:---:|
| (1) |
| 3/17/2017 |
| 3/20/2017 |
| 3/21/2017 |
| 3/23/2017 |
| 3/28/2017 |
| 4/4/2017 |
| 4/5/2017 |
| 4/12/2017 |
| 4/13/2017 |
| 4/17/2017 |
| 4/18/2017 |
| 4/19/2017 |
| 4/21/2017 |
| 4/26/2017 |
| 5/2/2017 |
| 5/5/2017 |
| 5/9/2017 |
| 5/10/2017 |
| 5/19/2017 |
| 5/22/2017 |
| 6/2/2017 |
| 6/5/2017 |
| 6/6/2017 |
| 6/7/2017 |
| 6/8/2017 |
| 6/12/2017 |
| 6/19/2017 |
| 6/28/2017 |
| 6/29/2017 |
| 7/6/2017 |
| 7/7/2017 |
| 7/10/2017 |
| 7/11/2017 |
| 7/17/2017 |
| 7/19/2017 |
| 7/21/2017 |
| 7/24/2017 |
| 7/25/2017 |
| 8/10/2017 |
| 8/15/2017 |
| 8/16/2017 |
| 8/21/2017 |
| 8/28/2017 |

**Exhibit 8d**

**PPG Industries, Inc.**

**News Dates Removed[1,2]**

**January 19, 2017 to May 10, 2018**

| Date |
| --- |
| (1) |
| |
| 9/5/2017 |
| 9/8/2017 |
| 9/11/2017 |
| 9/21/2017 |
| 9/22/2017 |
| 10/2/2017 |
| 10/4/2017 |
| 10/10/2017 |
| 10/20/2017 |
| 10/26/2017 |
| 11/1/2017 |
| 11/6/2017 |
| 11/20/2017 |
| 11/22/2017 |
| 12/5/2017 |
| 12/8/2017 |
| 12/11/2017 |
| 12/12/2017 |
| 12/15/2017 |
| 12/26/2017 |
| 12/27/2017 |
| 12/28/2017 |
| 1/8/2018 |
| 1/16/2018 |
| 1/19/2018 |
| 1/22/2018 |
| 1/24/2018 |
| 1/29/2018 |
| 1/31/2018 |
| 2/13/2018 |
| 2/14/2018 |
| 2/21/2018 |
| 3/2/2018 |
| 3/27/2018 |
| 3/28/2018 |
| 4/20/2018 |
| 4/23/2018 |
| 4/25/2018 |
| 4/30/2018 |
| 5/1/2018 |
| 5/2/2018 |
| 5/7/2018 |

**Exhibit 8d**

**PPG Industries, Inc.**

**News Dates Removed[1,2]**

**January 19, 2017 to May 10, 2018**

| Date |
| :---: |
| (1) |

**Notes and Sources:**

Articles downloaded from Factiva Dow Jones.

[1] News days are defined as days on which there was at least one news article on PPG published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones. News stories were obtained through a search for the company "PPG Industries Inc" between January 19, 2017 and May 10, 2018. The search included news stories published by *Dow Jones Newswires,* searching headlines and lead paragraph only, excluding "recurring pricing and market data" and "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[2] News dates were excluded because they contained only news stories reporting stock price movements or volume, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 9**
**PPG Industries, Inc.**
**Daily Bid-Ask Spread for PPG Common Stock**
**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 1/19/2017 | $ 97.50 | $ 97.50 | $ 97.51 | $ 0.01 | 0.01 % |
| 1/20/2017 | 99.00 | 99.00 | 99.01 | 0.01 | 0.01 |
| 1/23/2017 | 100.24 | 100.24 | 100.26 | 0.02 | 0.02 |
| 1/24/2017 | 101.80 | 101.80 | 101.81 | 0.01 | 0.01 |
| 1/25/2017 | 101.08 | 101.07 | 101.08 | 0.01 | 0.01 |
| 1/26/2017 | 101.85 | 101.85 | 101.86 | 0.01 | 0.01 |
| 1/27/2017 | 102.02 | 102.01 | 102.02 | 0.01 | 0.01 |
| 1/30/2017 | 102.03 | 101.99 | 102.03 | 0.04 | 0.04 |
| 1/31/2017 | 100.01 | 100.01 | 100.02 | 0.01 | 0.01 |
| 2/1/2017 | 100.56 | 100.54 | 100.55 | 0.01 | 0.01 |
| 2/2/2017 | 100.58 | 100.58 | 100.59 | 0.01 | 0.01 |
| 2/3/2017 | 100.94 | 100.93 | 100.94 | 0.01 | 0.01 |
| 2/6/2017 | 99.92 | 99.90 | 99.91 | 0.01 | 0.01 |
| 2/7/2017 | 100.01 | 100.01 | 100.02 | 0.01 | 0.01 |
| 2/8/2017 | 100.10 | 100.10 | 100.12 | 0.02 | 0.02 |
| 2/9/2017 | 100.13 | 100.12 | 100.13 | 0.01 | 0.01 |
| 2/10/2017 | 100.54 | 100.53 | 100.54 | 0.01 | 0.01 |
| 2/13/2017 | 100.81 | 100.80 | 100.81 | 0.01 | 0.01 |
| 2/14/2017 | 101.57 | 101.55 | 101.56 | 0.01 | 0.01 |
| 2/15/2017 | 101.50 | 101.48 | 101.49 | 0.01 | 0.01 |
| 2/16/2017 | 101.77 | 101.78 | 101.80 | 0.02 | 0.02 |
| 2/17/2017 | 102.37 | 102.32 | 102.35 | 0.03 | 0.03 |
| 2/21/2017 | 103.00 | 102.97 | 102.99 | 0.02 | 0.02 |
| 2/22/2017 | 102.81 | 102.81 | 102.82 | 0.01 | 0.01 |
| 2/23/2017 | 102.60 | 102.58 | 102.59 | 0.01 | 0.01 |
| 2/24/2017 | 103.31 | 103.31 | 103.32 | 0.01 | 0.01 |
| 2/27/2017 | 102.45 | 102.44 | 102.45 | 0.01 | 0.01 |
| 2/28/2017 | 102.43 | 102.43 | 102.44 | 0.01 | 0.01 |
| 3/1/2017 | 103.29 | 103.28 | 103.29 | 0.01 | 0.01 |
| 3/2/2017 | 102.38 | 102.35 | 102.36 | 0.01 | 0.01 |
| 3/3/2017 | 102.06 | 102.05 | 102.07 | 0.02 | 0.02 |
| 3/6/2017 | 101.20 | 101.19 | 101.21 | 0.02 | 0.02 |
| 3/7/2017 | 100.78 | 100.79 | 100.80 | 0.01 | 0.01 |
| 3/8/2017 | 106.83 | 106.83 | 106.84 | 0.01 | 0.01 |
| 3/9/2017 | 102.93 | 102.92 | 102.93 | 0.01 | 0.01 |
| 3/10/2017 | 102.09 | 102.09 | 102.10 | 0.01 | 0.01 |
| 3/13/2017 | 102.68 | 102.66 | 102.67 | 0.01 | 0.01 |
| 3/14/2017 | 101.73 | 101.73 | 101.74 | 0.01 | 0.01 |
| 3/15/2017 | 104.04 | 104.03 | 104.04 | 0.01 | 0.01 |
| 3/16/2017 | 103.62 | 103.61 | 103.62 | 0.01 | 0.01 |
| 3/17/2017 | 104.49 | 104.48 | 104.49 | 0.01 | 0.01 |

**Exhibit 9**
**PPG Industries, Inc.**
**Daily Bid-Ask Spread for PPG Common Stock**
**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 3/20/2017 | $ 105.57 | $ 105.57 | $ 105.58 | $ 0.01 | 0.01 % |
| 3/21/2017 | 104.48 | 104.50 | 104.51 | 0.01 | 0.01 |
| 3/22/2017 | 104.25 | 104.23 | 104.25 | 0.02 | 0.02 |
| 3/23/2017 | 104.62 | 104.63 | 104.64 | 0.01 | 0.01 |
| 3/24/2017 | 103.79 | 103.80 | 103.81 | 0.01 | 0.01 |
| 3/27/2017 | 103.82 | 103.81 | 103.82 | 0.01 | 0.01 |
| 3/28/2017 | 104.97 | 104.96 | 104.97 | 0.01 | 0.01 |
| 3/29/2017 | 105.77 | 105.76 | 105.77 | 0.01 | 0.01 |
| 3/30/2017 | 105.23 | 105.29 | 105.30 | 0.01 | 0.01 |
| 3/31/2017 | 105.08 | 105.09 | 105.10 | 0.01 | 0.01 |
| 4/3/2017 | 105.08 | 105.08 | 105.11 | 0.03 | 0.03 |
| 4/4/2017 | 104.77 | 104.77 | 104.79 | 0.02 | 0.02 |
| 4/5/2017 | 105.00 | 105.02 | 105.03 | 0.01 | 0.01 |
| 4/6/2017 | 105.27 | 105.27 | 105.28 | 0.01 | 0.01 |
| 4/7/2017 | 106.05 | 106.04 | 106.05 | 0.01 | 0.01 |
| 4/10/2017 | 105.79 | 105.79 | 105.80 | 0.01 | 0.01 |
| 4/11/2017 | 106.06 | 105.99 | 106.00 | 0.01 | 0.01 |
| 4/12/2017 | 105.06 | 105.04 | 105.06 | 0.02 | 0.02 |
| 4/13/2017 | 104.42 | 104.39 | 104.43 | 0.04 | 0.04 |
| 4/17/2017 | 105.39 | 105.37 | 105.38 | 0.01 | 0.01 |
| 4/18/2017 | 104.74 | 104.73 | 104.74 | 0.01 | 0.01 |
| 4/19/2017 | 105.00 | 105.00 | 105.04 | 0.04 | 0.04 |
| 4/20/2017 | 106.37 | 106.36 | 106.37 | 0.01 | 0.01 |
| 4/21/2017 | 105.94 | 106.12 | 106.13 | 0.01 | 0.01 |
| 4/24/2017 | 108.01 | 108.01 | 108.02 | 0.01 | 0.01 |
| 4/25/2017 | 110.82 | 110.81 | 110.82 | 0.01 | 0.01 |
| 4/26/2017 | 110.48 | 110.48 | 110.49 | 0.01 | 0.01 |
| 4/27/2017 | 111.29 | 111.27 | 111.29 | 0.02 | 0.02 |
| 4/28/2017 | 109.84 | 109.83 | 109.84 | 0.01 | 0.01 |
| 5/1/2017 | 109.46 | 109.47 | 109.48 | 0.01 | 0.01 |
| 5/2/2017 | 109.47 | 109.45 | 109.47 | 0.02 | 0.02 |
| 5/3/2017 | 109.20 | 109.19 | 109.20 | 0.01 | 0.01 |
| 5/4/2017 | 109.89 | 109.89 | 109.90 | 0.01 | 0.01 |
| 5/5/2017 | 110.56 | 110.55 | 110.56 | 0.01 | 0.01 |
| 5/8/2017 | 108.43 | 108.40 | 108.42 | 0.02 | 0.02 |
| 5/9/2017 | 107.85 | 107.82 | 107.84 | 0.02 | 0.02 |
| 5/10/2017 | 107.85 | 107.85 | 107.86 | 0.01 | 0.01 |
| 5/11/2017 | 107.46 | 107.40 | 107.41 | 0.01 | 0.01 |
| 5/12/2017 | 107.12 | 107.12 | 107.13 | 0.01 | 0.01 |
| 5/15/2017 | 107.98 | 107.97 | 107.98 | 0.01 | 0.01 |
| 5/16/2017 | 107.41 | 107.42 | 107.43 | 0.01 | 0.01 |

**Exhibit 9**
**PPG Industries, Inc.**
**Daily Bid-Ask Spread for PPG Common Stock**
**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 5/17/2017 | $ 105.48 | $ 105.48 | $ 105.49 | $ 0.01 | 0.01 % |
| 5/18/2017 | 105.39 | 105.40 | 105.43 | 0.03 | 0.03 |
| 5/19/2017 | 106.73 | 106.72 | 106.73 | 0.01 | 0.01 |
| 5/22/2017 | 106.42 | 106.40 | 106.41 | 0.01 | 0.01 |
| 5/23/2017 | 106.70 | 106.71 | 106.73 | 0.02 | 0.02 |
| 5/24/2017 | 106.94 | 106.94 | 106.98 | 0.04 | 0.04 |
| 5/25/2017 | 106.91 | 106.92 | 106.93 | 0.01 | 0.01 |
| 5/26/2017 | 107.24 | 107.22 | 107.23 | 0.01 | 0.01 |
| 5/30/2017 | 106.48 | 106.48 | 106.49 | 0.01 | 0.01 |
| 5/31/2017 | 106.36 | 106.36 | 106.37 | 0.01 | 0.01 |
| 6/1/2017 | 109.16 | 109.16 | 109.17 | 0.01 | 0.01 |
| 6/2/2017 | 110.42 | 110.34 | 110.37 | 0.03 | 0.03 |
| 6/5/2017 | 108.36 | 108.36 | 108.37 | 0.01 | 0.01 |
| 6/6/2017 | 108.38 | 108.36 | 108.38 | 0.02 | 0.02 |
| 6/7/2017 | 107.85 | 107.84 | 107.86 | 0.02 | 0.02 |
| 6/8/2017 | 107.92 | 107.92 | 107.93 | 0.01 | 0.01 |
| 6/9/2017 | 109.93 | 109.84 | 109.86 | 0.02 | 0.02 |
| 6/12/2017 | 110.14 | 110.14 | 110.15 | 0.01 | 0.01 |
| 6/13/2017 | 111.57 | 111.57 | 111.58 | 0.01 | 0.01 |
| 6/14/2017 | 111.50 | 111.50 | 111.51 | 0.01 | 0.01 |
| 6/15/2017 | 111.32 | 111.35 | 111.36 | 0.01 | 0.01 |
| 6/16/2017 | 111.16 | 111.15 | 111.16 | 0.01 | 0.01 |
| 6/19/2017 | 111.11 | 111.10 | 111.11 | 0.01 | 0.01 |
| 6/20/2017 | 110.78 | 110.77 | 110.78 | 0.01 | 0.01 |
| 6/21/2017 | 110.68 | 110.65 | 110.67 | 0.02 | 0.02 |
| 6/22/2017 | 110.57 | 110.56 | 110.57 | 0.01 | 0.01 |
| 6/23/2017 | 110.68 | 110.63 | 110.65 | 0.02 | 0.02 |
| 6/26/2017 | 110.82 | 110.80 | 110.82 | 0.02 | 0.02 |
| 6/27/2017 | 110.49 | 110.54 | 110.55 | 0.01 | 0.01 |
| 6/28/2017 | 111.07 | 111.02 | 111.03 | 0.01 | 0.01 |
| 6/29/2017 | 109.65 | 109.65 | 109.66 | 0.01 | 0.01 |
| 6/30/2017 | 109.96 | 109.96 | 109.98 | 0.02 | 0.02 |
| 7/3/2017 | 110.61 | 110.61 | 110.64 | 0.03 | 0.03 |
| 7/5/2017 | 110.68 | 110.68 | 110.69 | 0.01 | 0.01 |
| 7/6/2017 | 110.05 | 110.05 | 110.06 | 0.01 | 0.01 |
| 7/7/2017 | 111.00 | 110.99 | 111.00 | 0.01 | 0.01 |
| 7/10/2017 | 110.98 | 110.95 | 110.97 | 0.02 | 0.02 |
| 7/11/2017 | 110.97 | 110.98 | 110.99 | 0.01 | 0.01 |
| 7/12/2017 | 111.84 | 111.86 | 111.87 | 0.01 | 0.01 |
| 7/13/2017 | 112.40 | 112.43 | 112.44 | 0.01 | 0.01 |
| 7/14/2017 | 112.80 | 112.76 | 112.77 | 0.01 | 0.01 |

**Exhibit 9**
**PPG Industries, Inc.**
**Daily Bid-Ask Spread for PPG Common Stock**
**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 7/17/2017 | $ 112.96 | $ 112.96 | $ 112.97 | $ 0.01 | 0.01 % |
| 7/18/2017 | 112.95 | 112.95 | 112.96 | 0.01 | 0.01 |
| 7/19/2017 | 113.60 | 113.52 | 113.55 | 0.03 | 0.03 |
| 7/20/2017 | 106.72 | 106.72 | 106.74 | 0.02 | 0.02 |
| 7/21/2017 | 106.37 | 106.36 | 106.37 | 0.01 | 0.01 |
| 7/24/2017 | 105.39 | 105.39 | 105.41 | 0.02 | 0.02 |
| 7/25/2017 | 107.11 | 107.08 | 107.09 | 0.01 | 0.01 |
| 7/26/2017 | 106.75 | 106.74 | 106.75 | 0.01 | 0.01 |
| 7/27/2017 | 106.15 | 106.13 | 106.14 | 0.01 | 0.01 |
| 7/28/2017 | 106.03 | 106.04 | 106.05 | 0.01 | 0.01 |
| 7/31/2017 | 105.25 | 105.26 | 105.27 | 0.01 | 0.01 |
| 8/1/2017 | 105.11 | 105.22 | 105.23 | 0.01 | 0.01 |
| 8/2/2017 | 106.21 | 106.21 | 106.24 | 0.03 | 0.03 |
| 8/3/2017 | 104.67 | 104.67 | 104.68 | 0.01 | 0.01 |
| 8/4/2017 | 105.01 | 105.00 | 105.01 | 0.01 | 0.01 |
| 8/7/2017 | 105.14 | 105.13 | 105.14 | 0.01 | 0.01 |
| 8/8/2017 | 103.40 | 103.40 | 103.41 | 0.01 | 0.01 |
| 8/9/2017 | 103.37 | 103.36 | 103.37 | 0.01 | 0.01 |
| 8/10/2017 | 101.33 | 101.33 | 101.34 | 0.01 | 0.01 |
| 8/11/2017 | 100.73 | 100.71 | 100.72 | 0.01 | 0.01 |
| 8/14/2017 | 102.56 | 102.57 | 102.59 | 0.02 | 0.02 |
| 8/15/2017 | 102.94 | 102.94 | 102.95 | 0.01 | 0.01 |
| 8/16/2017 | 103.74 | 103.72 | 103.73 | 0.01 | 0.01 |
| 8/17/2017 | 102.68 | 102.69 | 102.70 | 0.01 | 0.01 |
| 8/18/2017 | 102.08 | 102.08 | 102.10 | 0.02 | 0.02 |
| 8/21/2017 | 102.39 | 102.37 | 102.38 | 0.01 | 0.01 |
| 8/22/2017 | 104.54 | 104.53 | 104.54 | 0.01 | 0.01 |
| 8/23/2017 | 103.63 | 103.63 | 103.65 | 0.02 | 0.02 |
| 8/24/2017 | 103.71 | 103.71 | 103.72 | 0.01 | 0.01 |
| 8/25/2017 | 103.72 | 103.73 | 103.74 | 0.01 | 0.01 |
| 8/28/2017 | 104.15 | 104.14 | 104.15 | 0.01 | 0.01 |
| 8/29/2017 | 103.86 | 103.84 | 103.86 | 0.02 | 0.02 |
| 8/30/2017 | 103.81 | 103.81 | 103.82 | 0.01 | 0.01 |
| 8/31/2017 | 104.32 | 104.20 | 104.21 | 0.01 | 0.01 |
| 9/1/2017 | 104.59 | 104.58 | 104.59 | 0.01 | 0.01 |
| 9/5/2017 | 103.44 | 103.43 | 103.44 | 0.01 | 0.01 |
| 9/6/2017 | 104.20 | 104.26 | 104.27 | 0.01 | 0.01 |
| 9/7/2017 | 104.01 | 103.98 | 103.99 | 0.01 | 0.01 |
| 9/8/2017 | 103.59 | 103.59 | 103.60 | 0.01 | 0.01 |
| 9/11/2017 | 105.90 | 105.89 | 105.90 | 0.01 | 0.01 |
| 9/12/2017 | 106.69 | 106.68 | 106.69 | 0.01 | 0.01 |

**Exhibit 9**
**PPG Industries, Inc.**
**Daily Bid-Ask Spread for PPG Common Stock**
**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/13/2017 | $ 105.06 | $ 105.08 | $ 105.09 | $ 0.01 | 0.01 % |
| 9/14/2017 | 106.48 | 106.51 | 106.52 | 0.01 | 0.01 |
| 9/15/2017 | 106.30 | 106.29 | 106.30 | 0.01 | 0.01 |
| 9/18/2017 | 106.80 | 106.83 | 106.84 | 0.01 | 0.01 |
| 9/19/2017 | 108.34 | 108.34 | 108.35 | 0.01 | 0.01 |
| 9/20/2017 | 108.81 | 108.81 | 108.82 | 0.01 | 0.01 |
| 9/21/2017 | 108.99 | 108.99 | 109.00 | 0.01 | 0.01 |
| 9/22/2017 | 108.76 | 108.74 | 108.75 | 0.01 | 0.01 |
| 9/25/2017 | 109.16 | 109.16 | 109.17 | 0.01 | 0.01 |
| 9/26/2017 | 108.51 | 108.49 | 108.50 | 0.01 | 0.01 |
| 9/27/2017 | 107.99 | 107.99 | 108.00 | 0.01 | 0.01 |
| 9/28/2017 | 108.85 | 108.85 | 108.86 | 0.01 | 0.01 |
| 9/29/2017 | 108.66 | 108.63 | 108.64 | 0.01 | 0.01 |
| 10/2/2017 | 111.00 | 110.97 | 110.99 | 0.02 | 0.02 |
| 10/3/2017 | 111.99 | 111.98 | 111.99 | 0.01 | 0.01 |
| 10/4/2017 | 112.26 | 112.26 | 112.27 | 0.01 | 0.01 |
| 10/5/2017 | 113.03 | 113.05 | 113.06 | 0.01 | 0.01 |
| 10/6/2017 | 113.28 | 113.25 | 113.26 | 0.01 | 0.01 |
| 10/9/2017 | 112.64 | 112.70 | 112.71 | 0.01 | 0.01 |
| 10/10/2017 | 112.38 | 112.41 | 112.42 | 0.01 | 0.01 |
| 10/11/2017 | 112.41 | 112.42 | 112.44 | 0.02 | 0.02 |
| 10/12/2017 | 113.40 | 113.39 | 113.40 | 0.01 | 0.01 |
| 10/13/2017 | 113.50 | 113.51 | 113.53 | 0.02 | 0.02 |
| 10/16/2017 | 113.17 | 113.11 | 113.12 | 0.01 | 0.01 |
| 10/17/2017 | 112.96 | 112.97 | 112.98 | 0.01 | 0.01 |
| 10/18/2017 | 112.88 | 112.88 | 112.89 | 0.01 | 0.01 |
| 10/19/2017 | 114.31 | 114.31 | 114.34 | 0.03 | 0.03 |
| 10/20/2017 | 117.76 | 117.75 | 117.76 | 0.01 | 0.01 |
| 10/23/2017 | 116.89 | 116.92 | 116.93 | 0.01 | 0.01 |
| 10/24/2017 | 117.44 | 117.44 | 117.45 | 0.01 | 0.01 |
| 10/25/2017 | 117.72 | 117.65 | 117.67 | 0.02 | 0.02 |
| 10/26/2017 | 118.67 | 118.67 | 118.68 | 0.01 | 0.01 |
| 10/27/2017 | 117.93 | 117.96 | 117.97 | 0.01 | 0.01 |
| 10/30/2017 | 116.16 | 116.16 | 116.17 | 0.01 | 0.01 |
| 10/31/2017 | 116.24 | 116.37 | 116.38 | 0.01 | 0.01 |
| 11/1/2017 | 115.92 | 115.92 | 115.93 | 0.01 | 0.01 |
| 11/2/2017 | 116.16 | 116.15 | 116.16 | 0.01 | 0.01 |
| 11/3/2017 | 116.53 | 116.54 | 116.55 | 0.01 | 0.01 |
| 11/6/2017 | 116.34 | 116.33 | 116.34 | 0.01 | 0.01 |
| 11/7/2017 | 116.34 | 116.34 | 116.35 | 0.01 | 0.01 |
| 11/8/2017 | 116.12 | 116.13 | 116.14 | 0.01 | 0.01 |

**Exhibit 9**
**PPG Industries, Inc.**
**Daily Bid-Ask Spread for PPG Common Stock**
**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 11/9/2017 | $ 115.13 | $ 115.12 | $ 115.13 | $ 0.01 | 0.01 % |
| 11/10/2017 | 114.67 | 114.67 | 114.68 | 0.01 | 0.01 |
| 11/13/2017 | 114.55 | 114.55 | 114.56 | 0.01 | 0.01 |
| 11/14/2017 | 114.35 | 114.35 | 114.37 | 0.02 | 0.02 |
| 11/15/2017 | 113.39 | 113.39 | 113.40 | 0.01 | 0.01 |
| 11/16/2017 | 114.01 | 114.00 | 114.01 | 0.01 | 0.01 |
| 11/17/2017 | 113.83 | 113.83 | 113.84 | 0.01 | 0.01 |
| 11/20/2017 | 114.88 | 114.89 | 114.90 | 0.01 | 0.01 |
| 11/21/2017 | 115.34 | 115.34 | 115.35 | 0.01 | 0.01 |
| 11/22/2017 | 115.27 | 115.28 | 115.29 | 0.01 | 0.01 |
| 11/24/2017 | 116.10 | 116.09 | 116.10 | 0.01 | 0.01 |
| 11/27/2017 | 115.85 | 115.90 | 115.91 | 0.01 | 0.01 |
| 11/28/2017 | 117.34 | 117.36 | 117.38 | 0.02 | 0.02 |
| 11/29/2017 | 117.01 | 116.99 | 117.00 | 0.01 | 0.01 |
| 11/30/2017 | 116.85 | 116.84 | 116.86 | 0.02 | 0.02 |
| 12/1/2017 | 115.93 | 115.94 | 115.95 | 0.01 | 0.01 |
| 12/4/2017 | 117.56 | 117.50 | 117.52 | 0.02 | 0.02 |
| 12/5/2017 | 116.75 | 116.75 | 116.76 | 0.01 | 0.01 |
| 12/6/2017 | 116.19 | 116.21 | 116.22 | 0.01 | 0.01 |
| 12/7/2017 | 116.11 | 116.06 | 116.07 | 0.01 | 0.01 |
| 12/8/2017 | 115.92 | 115.91 | 115.92 | 0.01 | 0.01 |
| 12/11/2017 | 115.68 | 115.67 | 115.68 | 0.01 | 0.01 |
| 12/12/2017 | 115.89 | 115.87 | 115.89 | 0.02 | 0.02 |
| 12/13/2017 | 116.25 | 116.25 | 116.27 | 0.02 | 0.02 |
| 12/14/2017 | 113.82 | 113.82 | 113.83 | 0.01 | 0.01 |
| 12/15/2017 | 115.09 | 115.07 | 115.08 | 0.01 | 0.01 |
| 12/18/2017 | 116.13 | 116.13 | 116.15 | 0.02 | 0.02 |
| 12/19/2017 | 116.31 | 116.30 | 116.31 | 0.01 | 0.01 |
| 12/20/2017 | 116.16 | 116.16 | 116.17 | 0.01 | 0.01 |
| 12/21/2017 | 116.18 | 116.17 | 116.18 | 0.01 | 0.01 |
| 12/22/2017 | 116.19 | 116.20 | 116.21 | 0.01 | 0.01 |
| 12/26/2017 | 116.28 | 116.26 | 116.27 | 0.01 | 0.01 |
| 12/27/2017 | 116.49 | 116.46 | 116.47 | 0.01 | 0.01 |
| 12/28/2017 | 117.17 | 117.15 | 117.16 | 0.01 | 0.01 |
| 12/29/2017 | 116.82 | 116.82 | 116.83 | 0.01 | 0.01 |
| 1/2/2018 | 118.00 | 117.98 | 117.99 | 0.01 | 0.01 |
| 1/3/2018 | 118.19 | 118.17 | 118.18 | 0.01 | 0.01 |
| 1/4/2018 | 117.47 | 117.46 | 117.47 | 0.01 | 0.01 |
| 1/5/2018 | 118.92 | 118.90 | 118.91 | 0.01 | 0.01 |
| 1/8/2018 | 118.72 | 118.62 | 118.63 | 0.01 | 0.01 |
| 1/9/2018 | 118.22 | 118.23 | 118.24 | 0.01 | 0.01 |

**Exhibit 9**
**PPG Industries, Inc.**
**Daily Bid-Ask Spread for PPG Common Stock**
**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 1/10/2018 | $ 116.61 | $ 116.58 | $ 116.59 | $ 0.01 | 0.01 % |
| 1/11/2018 | 117.57 | 117.53 | 117.56 | 0.03 | 0.03 |
| 1/12/2018 | 118.17 | 118.15 | 118.16 | 0.01 | 0.01 |
| 1/16/2018 | 116.64 | 116.59 | 116.61 | 0.02 | 0.02 |
| 1/17/2018 | 114.50 | 114.50 | 114.53 | 0.03 | 0.03 |
| 1/18/2018 | 118.41 | 118.41 | 118.42 | 0.01 | 0.01 |
| 1/19/2018 | 118.44 | 118.41 | 118.44 | 0.03 | 0.03 |
| 1/22/2018 | 116.78 | 116.76 | 116.77 | 0.01 | 0.01 |
| 1/23/2018 | 117.25 | 117.26 | 117.27 | 0.01 | 0.01 |
| 1/24/2018 | 118.94 | 119.00 | 119.01 | 0.01 | 0.01 |
| 1/25/2018 | 120.21 | 120.24 | 120.25 | 0.01 | 0.01 |
| 1/26/2018 | 121.47 | 121.47 | 121.48 | 0.01 | 0.01 |
| 1/29/2018 | 119.57 | 119.57 | 119.58 | 0.01 | 0.01 |
| 1/30/2018 | 118.35 | 118.35 | 118.36 | 0.01 | 0.01 |
| 1/31/2018 | 118.73 | 118.74 | 118.76 | 0.02 | 0.02 |
| 2/1/2018 | 117.62 | 117.64 | 117.65 | 0.01 | 0.01 |
| 2/2/2018 | 115.61 | 115.58 | 115.59 | 0.01 | 0.01 |
| 2/5/2018 | 111.98 | 112.01 | 112.02 | 0.01 | 0.01 |
| 2/6/2018 | 113.96 | 113.98 | 114.00 | 0.02 | 0.02 |
| 2/7/2018 | 114.13 | 114.14 | 114.15 | 0.01 | 0.01 |
| 2/8/2018 | 110.30 | 110.30 | 110.33 | 0.03 | 0.03 |
| 2/9/2018 | 112.37 | 112.37 | 112.42 | 0.05 | 0.04 |
| 2/12/2018 | 113.98 | 113.96 | 113.98 | 0.02 | 0.02 |
| 2/13/2018 | 114.56 | 114.55 | 114.56 | 0.01 | 0.01 |
| 2/14/2018 | 116.32 | 116.34 | 116.37 | 0.03 | 0.03 |
| 2/15/2018 | 116.19 | 116.22 | 116.24 | 0.02 | 0.02 |
| 2/16/2018 | 116.16 | 116.17 | 116.18 | 0.01 | 0.01 |
| 2/20/2018 | 115.40 | 115.41 | 115.43 | 0.02 | 0.02 |
| 2/21/2018 | 115.62 | 115.61 | 115.62 | 0.01 | 0.01 |
| 2/22/2018 | 115.86 | 115.86 | 115.87 | 0.01 | 0.01 |
| 2/23/2018 | 117.46 | 117.47 | 117.48 | 0.01 | 0.01 |
| 2/26/2018 | 117.53 | 117.53 | 117.54 | 0.01 | 0.01 |
| 2/27/2018 | 115.31 | 115.27 | 115.29 | 0.02 | 0.02 |
| 2/28/2018 | 112.44 | 112.40 | 112.41 | 0.01 | 0.01 |
| 3/1/2018 | 111.11 | 111.07 | 111.08 | 0.01 | 0.01 |
| 3/2/2018 | 110.25 | 110.26 | 110.27 | 0.01 | 0.01 |
| 3/5/2018 | 112.76 | 112.75 | 112.76 | 0.01 | 0.01 |
| 3/6/2018 | 115.07 | 115.02 | 115.04 | 0.02 | 0.02 |
| 3/7/2018 | 115.02 | 115.02 | 115.03 | 0.01 | 0.01 |
| 3/8/2018 | 115.40 | 115.41 | 115.42 | 0.01 | 0.01 |
| 3/9/2018 | 117.65 | 117.64 | 117.65 | 0.01 | 0.01 |

**Exhibit 9**
**PPG Industries, Inc.**
**Daily Bid-Ask Spread for PPG Common Stock**
**January 19, 2017 to May 10, 2018**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 3/12/2018 | $ 116.46 | $ 116.45 | $ 116.46 | $ 0.01 | 0.01 % |
| 3/13/2018 | 116.07 | 116.09 | 116.10 | 0.01 | 0.01 |
| 3/14/2018 | 115.04 | 115.04 | 115.06 | 0.02 | 0.02 |
| 3/15/2018 | 114.28 | 114.28 | 114.30 | 0.02 | 0.02 |
| 3/16/2018 | 114.93 | 114.90 | 114.91 | 0.01 | 0.01 |
| 3/19/2018 | 113.22 | 113.19 | 113.20 | 0.01 | 0.01 |
| 3/20/2018 | 113.85 | 113.81 | 113.82 | 0.01 | 0.01 |
| 3/21/2018 | 113.95 | 113.95 | 113.97 | 0.02 | 0.02 |
| 3/22/2018 | 111.31 | 111.28 | 111.30 | 0.02 | 0.02 |
| 3/23/2018 | 109.48 | 109.45 | 109.47 | 0.02 | 0.02 |
| 3/26/2018 | 111.93 | 111.90 | 111.91 | 0.01 | 0.01 |
| 3/27/2018 | 111.91 | 111.93 | 111.94 | 0.01 | 0.01 |
| 3/28/2018 | 109.97 | 109.98 | 109.99 | 0.01 | 0.01 |
| 3/29/2018 | 111.60 | 111.62 | 111.63 | 0.01 | 0.01 |
| 4/2/2018 | 108.26 | 108.23 | 108.24 | 0.01 | 0.01 |
| 4/3/2018 | 110.18 | 110.16 | 110.18 | 0.02 | 0.02 |
| 4/4/2018 | 110.79 | 110.78 | 110.79 | 0.01 | 0.01 |
| 4/5/2018 | 111.67 | 111.66 | 111.67 | 0.01 | 0.01 |
| 4/6/2018 | 109.39 | 109.37 | 109.38 | 0.01 | 0.01 |
| 4/9/2018 | 109.61 | 109.63 | 109.66 | 0.03 | 0.03 |
| 4/10/2018 | 110.36 | 110.37 | 110.39 | 0.02 | 0.02 |
| 4/11/2018 | 109.28 | 109.28 | 109.30 | 0.02 | 0.02 |
| 4/12/2018 | 110.04 | 110.02 | 110.03 | 0.01 | 0.01 |
| 4/13/2018 | 110.00 | 109.98 | 110.00 | 0.02 | 0.02 |
| 4/16/2018 | 111.77 | 111.75 | 111.77 | 0.02 | 0.02 |
| 4/17/2018 | 113.08 | 113.07 | 113.08 | 0.01 | 0.01 |
| 4/18/2018 | 113.19 | 113.19 | 113.20 | 0.01 | 0.01 |
| 4/19/2018 | 109.64 | 109.64 | 109.65 | 0.01 | 0.01 |
| 4/20/2018 | 108.87 | 108.86 | 108.87 | 0.01 | 0.01 |
| 4/23/2018 | 108.88 | 108.87 | 108.89 | 0.02 | 0.02 |
| 4/24/2018 | 105.77 | 105.74 | 105.75 | 0.01 | 0.01 |
| 4/25/2018 | 107.88 | 107.87 | 107.88 | 0.01 | 0.01 |
| 4/26/2018 | 107.70 | 107.69 | 107.70 | 0.01 | 0.01 |
| 4/27/2018 | 107.97 | 107.98 | 107.99 | 0.01 | 0.01 |
| 4/30/2018 | 105.88 | 105.88 | 105.90 | 0.02 | 0.02 |
| 5/1/2018 | 106.92 | 106.89 | 106.90 | 0.01 | 0.01 |
| 5/2/2018 | 105.71 | 105.65 | 105.66 | 0.01 | 0.01 |
| 5/3/2018 | 104.96 | 104.96 | 104.98 | 0.02 | 0.02 |
| 5/4/2018 | 106.40 | 106.40 | 106.41 | 0.01 | 0.01 |
| 5/7/2018 | 106.21 | 106.20 | 106.21 | 0.01 | 0.01 |
| 5/8/2018 | 106.68 | 106.66 | 106.67 | 0.01 | 0.01 |

**Exhibit 9**
**PPG Industries, Inc.**
**Daily Bid-Ask Spread for PPG Common Stock**
**January 19, 2017 to May 10, 2018**

| Date (1) | Closing Price (2) | Bid (3) | Ask (4) | Bid-Ask Spread (5) (4) - (3) | Spread as a Percent of Closing Price (6) (5) / (2) |
|---|---|---|---|---|---|
| 5/9/2018 | $ 107.05 | $ 107.03 | $ 107.04 | $ 0.01 | 0.01 % |
| 5/10/2018 | 106.11 | 106.12 | 106.13 | 0.01 | 0.01 |

| | |
|---|---|
| **Average Bid-Ask Spread as a Percent of Closing Price:** | 0.012 % |

| | |
|---|---|
| **Median Bid-Ask Spread as a Percent of Closing Price:** | 0.009 % |

**Notes and Sources:**
Data obtained from Bloomberg L.P.

**Exhibit 10a-a**

**PPG Industries, Inc.**

**One-Day Autocorrelation of Daily Log Returns for PPG Common Stock**

**January 19, 2017 to May 10, 2018**

| Window | Autocorrelation in Daily Actual Log Returns[1] | t-statistic[2] |
|---|---|---|
| (1) | (2) | (3) |
| **Class Period** | | |
| January 19, 2017 to May 10, 2018 | (0.11) | (1.95) * |
| | | |
| **Year[3]** | | |
| 2017 | (0.13) | (1.97) ** |
| 2018 | (0.09) | (0.88) |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] This is the coefficient of the independent variable in the autocorrelation model.

[2] Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

[3] Only days within the class period (January 19, 2017 to May 10, 2018) are used.

**Exhibit 10a-b**

**PPG Industries, Inc.**

**One-Day Autocorrelation of Daily Log Returns for PPG Debt Securities[1,2]**

**Class Period: January 19, 2017 to May 10, 2018[3]**

| Count | Debt Security | CUSIP | Issue Date | Regression Period | Autocorrelation in Daily Actual Log Returns[4] | t-statistic[5] |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 11/03/2016 | 01/19/2017 to 05/10/2018 | 0.12 | 2.22  ** |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 11/12/2014 | 01/30/2017 to 05/10/2018 | 0.10 | 1.86  * |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 11/12/2010 | 01/30/2017 to 05/10/2018 | (0.08) | (1.51) |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 05/08/1991 | 01/30/2017 to 05/10/2018 | (0.02) | (0.32) |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 03/13/2015 | 01/19/2017 to 05/10/2018 | 0.17 | 3.12  ** |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 02/27/2018 | 03/01/2018 to 05/10/2018 | 0.06 | 0.39 |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 11/03/2016 | 01/19/2017 to 05/10/2018 | 0.12 | 2.14  ** |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 03/13/2015 | 01/19/2017 to 05/10/2018 | 0.14 | 2.50  ** |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 02/27/2018 | 03/01/2018 to 05/10/2018 | (0.14) | (0.96) |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 03/18/2008 | 01/30/2017 to 05/10/2018 | (0.11) | (1.96) * |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 11/12/2010 | 01/30/2017 to 05/10/2018 | (0.09) | (1.57) |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] Returns were computed using the prices of consecutive bond trading days.

[2] Only days for which a 1-trading-day return and a 1-trading-day lagged return can be calculated are considered for this analysis.

[3] Class Period obtained from the Amended Class Action Complaint dated September 21, 2018.

[4] This is the coefficient of the independent variable in the autocorrelation model.

[5] Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

## Exhibit 10b-a

## PPG Industries, Inc.

## Runs Test for PPG Common Stock[1]

## January 19, 2017 to May 10, 2018

| Window | Observations | Number of Runs[2] | z-statistic[3] | p-value |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period** | | | | |
| January 19, 2017 to May 10, 2018 | 330 | 166 | 0.00 | 1.000 |
| **Year[4]** | | | | |
| 2017 | 240 | 122 | 0.13 | 0.897 |
| 2018 | 90 | 48 | 0.42 | 0.672 |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] A run is defined as a series of values above or below the median value of the data set.

[3] The z-statistic is a test statistic for a test of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[4] Only days within the class period (January 19, 2017 to May 10, 2018) are used.

**Exhibit 10b-b**

**PPG Industries, Inc.**

**Runs Test for PPG Debt Securities[1,2]**

**Class Period: January 19, 2017 to May 10, 2018[3]**

| Count | Debt Security[4] | CUSIP | Observations | Number of Runs[5] | z-statistic[6] | p-value |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1 | PPG Coupon Rate: 0.000% | AL0139124 | 327 | 166 | 0.24 | 0.81 |
| 2 | PPG Coupon Rate: 2.300% | 693506BH9 | 321 | 165 | 0.39 | 0.70 |
| 3 | PPG Coupon Rate: 3.600% | 693506BD8 | 323 | 179 | 1.84 | 0.07 |
| 4 | PPG Coupon Rate: 9.000% | 693506AQ0 | 323 | 169 | 0.72 | 0.47 |
| 5 | PPG Coupon Rate: 0.875% | 693506BJ5 | 327 | 165 | 0.06 | 0.96 |
| 6 | PPG Coupon Rate: 3.200% | 693506BN6 | 51 | 25 | (0.42) | 0.67 |
| 7 | PPG Coupon Rate: 0.875% | 693506BM8 | 327 | 169 | 0.50 | 0.62 |
| 8 | PPG Coupon Rate: 1.400% | 693506BK2 | 327 | 161 | (0.39) | 0.70 |
| 9 | PPG Coupon Rate: 3.750% | 693506BP1 | 51 | 27 | 0.14 | 0.89 |
| 10 | PPG Coupon Rate: 7.700% | 693506BC0 | 323 | 171 | 0.95 | 0.34 |
| 11 | PPG Coupon Rate: 5.500% | 693506BE6 | 323 | 167 | 0.50 | 0.62 |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] Only days for which a 1-trading-day return can be calculated are considered in this analysis.

[3] Class Period obtained from the Amended Class Action Complaint dated September 21, 2018.

[4] Debt security name represents the concatenation of PPG Industries' ticker, the term "Coupon Rate:," and the value of the coupon.

[5] A run is defined as a series of values above or below the median value of the data set.

[6] The z-statistic is a test statistic for a test of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.