# Exhibit S

# EXHIBIT 1

**THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: VALE S.A. SECURITIES LITIGATION | No. 1:15-CV-09539-GHW<br><br>Consolidated with 1:16-cv-00658-GHW |

# EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I.  SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1.  This report concerns a securities action brought on behalf of lead plaintiffs and "all other similarly situated persons and entities, except Defendants and their affiliates, who purchased or otherwise acquired Vale, S.A. ('Vale' or the 'Company') common or preferred stock American Depository Receipts between November 7, 2013 and November 30, 2015, inclusive (the 'Class Period'), and were damaged thereby."[1]  On March 23, 2017, in an order regarding Defendants' Motion to Dismiss, the Court granted dismissal with regard to certain alleged misrepresentations such that the first remaining alleged misrepresentations were in Vale's 2013 Sustainability Report.  Based on a search of news and SEC filings, this report appears to have been made public no later than May 8, 2014.[2]  Furthermore, the relevant news that appears to end the allegations, that Brazil

---

[1] Consolidated Amended Class Action Complaint ("Complaint"), p.1.

[2] See, for example, Vale's 6-K filed on May 8, 2014.  I note that the material was likely available earlier, but as I cannot confirm that, I use a more restrictive class period.   (See https://www.youtube.com/watch?v=jmG_B7jCaZg, a YouTube video from April 29, 2014 referencing and providing a link purportedly to Vale's 2013 Sustainability Report (www.vale.com/rs2013), though that link now redirects to a portion of Vale's webpage
(continued)

would sue Vale, appeared in the market at 2:02 pm on Friday, November 27, 2015.[3] Consequently, based on instructions from counsel for Plaintiffs after reviewing these findings, for the remainder of this report, I use the term "Class Period" to refer to the period from May 8, 2014 through November 27, 2015, inclusive.

2.   Counsel for plaintiffs in this matter has asked me to examine whether Vale's common American Depository Receipts ("Common ADRs") and its preferred American Depository Receipts ("Preferred ADRs"), collectively the "Vale ADRs," traded in efficient markets during the Class Period.

3.   As discussed below, the markets for Vale's ADRs showed overwhelming evidence of efficiency.

## II.   QUALIFICATIONS AND REMUNERATION

4.   I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University.  I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association.  I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

5.   National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide.  NERA

---

with downloadable materials.)  I also note that the Vale 6-K is listed as accepted at 1:51 pm on May 8, 2014.  For purposes of this report, I include May 8, 2014 in the analysis of market efficiency.

[3] "Brazil to sue BHP, Vale for $5 bln in damages for dam burst," *Reuters News*, November 27, 2015.

provides consulting for economic matters to parties for their internal use, to parties in litigation, and to governmental and regulatory authorities.  I have worked at NERA for over twenty years and am a managing director in NERA's securities and finance practice.  My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings.  I have served as a speaker at events providing CLE credits for attorneys and at academic conferences on areas related to securities litigation.  I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

6.  My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

7.  NERA is being compensated on a non-contingent basis for out-of-pocket costs and at our usual rates for time.  My billing rate is $850 per hour.  I have been assisted by a number of individuals at NERA working at my direction who are billing at their standard rates.

### III.   MATERIALS CONSIDERED

8.  Materials considered for the purposes of this report are listed in Exhibit 2.

### IV.   THE THEORY OF MARKET EFFICIENCY

9.  In the 1960s, economists Paul Samuelson and Eugene Fama each developed theories that developed into the modern theory of market efficiency, known as the "efficient market hypothesis."[4]  Professors Samuelson and Fama recognized that if

---

[4] See, for example, the *New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at http://www.dictionaryofeconomics.com/article?id=pde2008_E000050.

Case 1:15-cv-09539-GHW Document 114-1 Filed 09/15/17 Page 5 of 130

market participants are rational, a security cannot have an expected change in price.[5] For example, suppose that the market expected a stock price to be $15 tomorrow. The stock could not trade at $10 today, because there would be little reason for anyone to sell at $10 today given that there would be buyers more than happy to pay $11 today for a stock that they could sell at $15 tomorrow. This process would result in an equilibrium where the price today would be bid up to nearly $15. Similarly, no rational investor would purchase a stock at $16 today if it was believed that the price would be $15 tomorrow. Thus, the stock price today would be nearly equal to the price tomorrow, and any changes in stock prices would be due to *unexpected* information or randomness, leading to the theory that stock prices follow a "random walk."

10. In particular, there are three forms of the efficient market hypothesis, known as weak-form efficiency, semi-strong-form efficiency, and strong-form efficiency. Weak-form efficiency posits that the price of a stock rapidly incorporates all information contained in prior stock prices. Semi-strong-form efficiency posits that the price of a stock rapidly incorporates all publicly available information. Strong-form efficiency posits that the price of a stock rapidly incorporates all public and private information.[6] When discussing the "Efficient Market Hypothesis" with regard to publicly traded securities such as Vale's, financial economists are generally referring to the semi-strong form of market efficiency. I will follow the same convention here.

11. One of the implications of the Efficient Market Hypothesis is that the market begins to incorporate unexpected news quickly into security prices. Therefore, if the market learns of material new, unexpected positive (negative) information about an

---

[5] While later refinements of the theory examined whether certain types of stock price movements are possible because of factors such as the risk entailed in trying to profit from those expected movements, the general outlines of the theory discussed above are still correct. Throughout the discussion, I abstract away from any such issues.

[6] This is a standard taxonomy of Efficient Market Hypothesis theories, discussed, for example in Eugene Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970. (See, for example, p. 388.)

issuer, then the price of the issuer's common stock will rise (fall) if the market is efficient. Of course, markets may take time to fully absorb new material information, but they should not fail to begin the process of reacting to news as soon as it is available.[7]

12. To determine whether a market is efficient, financial economists and the courts have developed various tests. These tests can broadly be divided into direct tests of whether a market violates the conditions of market efficiency (e.g., whether the price of a security actually responds to material new unexpected information) and indirect tests of the conditions that one expects would be present in an efficient market (e.g., substantial analyst coverage, which suggests that market participants are interested in understanding and responding to news). In the following two sections, I discuss the results of these tests for Vale's ADRs.

## V. TESTS OF MARKET EFFICIENCY FOR VALE'S ADRS

13. One seminal legal case providing for tests of market efficiency is *Cammer v. Bloom*.[8] This decision discussed five tests of market efficiency that are commonly referred to as the "*Cammer* factors":

> (1) an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption";
>
> (2) "a significant number of securities analysts followed and reported on a company's stock during the class period";
>
> (3) the "stock had numerous market makers. The existence of market makers and arbitrageurs" would aid in market efficiency;

---

[7] Under the Efficient Market Hypothesis, a market may initially underestimate or overestimate the effects of news, as long as the price movements reflect, on average, an unbiased estimate of the effects of the new information.

[8] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

(4) "the Company was entitled to file an S-3 Registration Statement in connection with public offerings"; and

(5) "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[9]

14. In addition to these tests, the Third Circuit in *DVI Securities Litigation* stated that (6) "the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[10] Furthermore, three additional factors that may be relevant, as discussed in *Krogman v. Sterritt* and other cases are: (7) market capitalization, (8) bid-ask spread, and (9) float.[11]

15. Academics and courts have also looked at whether there was autocorrelation (also known as serial correlation) in the returns of a security, i.e., whether rather than behaving randomly, a movement in the price of a security was more likely to be followed by another movement in the same direction (positive autocorrelation) or by a movement in the opposite direction (negative autocorrelation).[12]

16. I will discuss each of these tests in more detail as they are presented below, and then present my conclusions based on the totality of the information obtained by examining each of these factors. I understand that recently the Second Circuit endorsed a "holistic" view of the "direct" (*Cammer* Factor 5, above) and "indirect" (all other factors) tests of market efficiency.[13]

---

[9] This factor is typically addressed through the use of a statistical analysis known as an "event study," as discussed below.

[10] *In re DVI Securities Litigation*, 639 F.3d 623,634 (3d Cir. 2011) ("*DVI II*").

[11] *Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[12] See, e.g., *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D.Pa. 2008) ("*DVI I*"). Autocorrelation can also be measured based on the size of the price movements and not just their direction.

[13] *In re Petrobras Securities Litigation*, 862 F.3d 250 (2d Cir. July 7, 2017).

### *(1) Trading Volume*

17. The first *Cammer* factor is the average weekly trading volume as a percent of shares (or, in this case, ADRs) outstanding. As noted on page 1286 of that decision, "[t]he reason the existence of an actively traded market, as evidenced by a large weekly volume of trades, suggests there is an efficient market is because it implies significant investor interest in the company." Exhibits 3a and 3b show the weekly volume of trading in Vale's Common and Preferred ADRs as reported by FactSet Research Systems, Inc., a recognized data vendor, and the last reported number of ADRs outstanding for each week. The volume figures are adjusted to remove trades created by estimated market-maker participation.[14] I next calculate the mean and median percentage of ADRs outstanding traded in each week during the Class Period. The mean is simply the arithmetic average of the weekly percentages of trading volume for each full week in the Class Period.[15] The median is the midpoint of the weeks if arranged by the percentage of shares traded relative to shares outstanding, so that half of the weeks have the same or a larger percentage and half have the same or a smaller percentage.

18. Over the Class Period, the average market-maker-adjusted weekly trading volume is 15.81 percent of Common ADRs outstanding and 8.39 percent of Preferred ADRs outstanding. The median figures are 15.75 percent for the Common ADRs and 8.05 percent for the Preferred ADRs. As previously noted, the *Cammer* court stated that an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption…" Thus, the volume figures for Vale support a "strong

---

[14] A market maker sometimes serves as the counterparty to investor orders. For example, one investor may sell shares to the market maker at $20 and later the market maker sells those shares to another investor at $21. Both trades would be reported, but there really was only one transfer of shares between actual investors. Support for this type of adjustment is found in *Unger v. Amedisys Inc.*, 401 F.3d 316, 324 (5th Cir. 2005).

[15] Including any partial week at the beginning or end of the Class Period would have minimal effects on the results.

presumption" in favor of market efficiency for both the common and preferred ADRs under *Cammer*.

### (2) Analyst Coverage

19. In discussing the relevance of analyst coverage, the *Cammer* court stated on page 1286 that "[t]he existence of such analysts would imply, for example, the [auditor] reports [on the issuer] were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors." (Closing footnote omitted.) That is, analysts seek out, review, and disseminate information about a company and make it easier for market participants to understand and react, or choose not to react, to that information, thus facilitating the process that leads to market efficiency.

20. While analysts provide coverage that is meant to inform investors about a company, different analysts provide varying levels of coverage that may have differential impacts in determining whether that coverage should be considered to be a material factor in aiding market efficiency. For example, some analysts may provide limited analysis or merely repeat what a company has said while others may provide informative analyses of a company's current and future expected revenues.

21. There are many ways to focus an examination on analysts that are providing at least some meaningful coverage. One such way is to identify the number of analysts included in the Institutional Brokers' Estimate System ("I/B/E/S") consensus earnings estimate for a given company. Exhibit 4 shows the number of analysts included in the I/B/E/S earnings estimate for the upcoming quarter for Vale, as of the day before the earnings announcement, for each quarter in the Class Period. As can be seen in the exhibit, a minimum of six analysts covering Vale provided an earnings estimate for each quarter during this time frame. The average and median number of analysts providing such estimates were both eleven (average of 10.8, median of 11).

22. The *Cammer* court found efficiency where the security at issue (the common stock of Coated Sales, Inc.) was the subject of "[a]t least 15 research reports … from July

1987 through June 1988," (p. 1283) a 12-month period. Here, by contrast, there were hundreds of analyst reports each quarter. .[16]

### (3) Market Makers and Arbitrageurs

23. Vale's ADRs traded on the New York Stock Exchange, which is widely regarded as one of the most open, developed, and efficient in the world. The New York Stock Exchange maintains a system where there is a "designated market maker" (similar to what was previously known as a "specialist") that is in charge of ensuring that there is a well-functioning market. Therefore the question about market makers for securities that trade on the New York Stock Exchange is that there is always one particular entity tasked with that role, though there may be others that also act as market makers.

24. Arbitrageurs are investors who attempt to profit from any possible mispricing of a security. There are two types of arbitrageurs that we can examine: those who take a "long" (or positive) position in the stock and those that take a "short" (or negative) position. While there are no data on the identities of arbitrageurs in particular securities or their holdings of those securities, one would expect many of the arbitrageurs who are active enough to move the market to be found among the largest market participants. We can therefore use information about institutional holdings, which are reported quarterly, as a proxy for arbitrageurs that take a long position. Though not all institutions are arbitrageurs, many of the major arbitrageurs who take a long position large enough to

---

[16] If one looked at the raw number of analyst reports (without removing those that may not have provided an earnings estimate but discussed topics other than earnings), a search on the Thomson Reuters database for Vale analyst reports yields hundreds of reports over the Class Period. While in *Cammer*, one might have examined each of the "[a]t least 15" analyst reports in that case to judge their quality, here such a review is not necessary for hundreds of reports given that the issuing firms included prominent investment houses including Bank of America Merrill Lynch, Barclays, Citi, Credit Suisse, Deutsche Bank, JP Morgan, Morgan Stanley, and UBS. Though the "top analyst" from Institutional Investor's "All-America Research Team" in the Metals and Mining sector did not cover Vale (and apparently did not cover any other non-US company), the company was still the focus of numerous analyst reports.

affect the price of a stock would be institutional investors, as non-institutional investors may not have the capital to take a long-term position of the same magnitude.

25. Institutions held 527 million Common ADRs, or 72.0 percent of the Common ADRs outstanding as of March 31, 2014, the last calendar quarter-end before the start of the Class Period. This figure did not remain constant, and institutions held 525 million Common ADRs as of December 31, 2015, the first calendar quarter-end after the Class Period, representing 64.4 percent of the Common ADRs outstanding, after reaching a quarter-end high of 620 million Common ADRs, or 77.4 percent of the Common ADRs outstanding on March 31, 2015. The directions of the change in institutional holdings is not important; what is important is that there was a potential for change, with institutions buying or selling in response to factors including news about Vale and changes in its stock price. Similarly, institutions held 5325 million Preferred ADRs, or 85.3 percent of the Preferred ADRs outstanding as of March 31, 2014 and 622 million Preferred ADRs, or 93.7 percent of the Preferred ADRs outstanding, as of December 31, 2015. Aggregate quarterly institutional holdings figures are shown in Exhibits 5a and 5b.

26. As alluded to above, if an institution held the same number of ADRs throughout the Class Period, it may not be adding to market efficiency, since it would be providing neither upward pressure through buy orders nor downward pressure through sell orders. However, an examination of the data underlying Exhibits 5a and 5b shows that most institutions did change their positions, with numerous examples of a single reporting institution changing its holdings up or down by over a million ADRs over the course of a single quarter. Moreover, during the Class Period, of institutions with a non-zero holding of Common ADRs at the end of a quarter, 73.1 percent reported a different holding figure at the end of the next quarter, while 75.2 percent of those with a non-zero holding of Preferred ADRs reported a different holding figure at the end of the next quarter. These observations show that as a group, institutions were not passive investors, but changed their positions, a hallmark of arbitrage activity. Even among the institutions that did not change their positions, there may be some that actively evaluated news about Vale and changes in its ADR prices and were comfortable maintaining their prior position. The

-10-

fact that on average more than seven out of ten institutions holding Vale ADRs changed their position is evidence that a substantial number of large investors were following the company.

27. With regard to arbitrageurs who held a short position in Vale ADRs, I obtained data on the aggregate short position, which is reported monthly by FactSet Research Systems, Inc., and shown in Exhibits 6a and 6b. The average aggregate short position over the Class Period was 22.9 percent of Vale's Common ADRs and 4.2 percent of Vale's Preferred ADRs outstanding. The minimum monthly short position over the Class Period as a percentage of ADRs outstanding was 14.4 percent for the Common ADRs, while the largest was 31.2 percent, more than twice as large. For the Preferred ADRs, the minimum was 0.3 and the maximum was 9.1 percent. These differences are important because they allow us to infer that those who wanted to create or increase a short position were generally not prevented from doing so. If, in contrast, the aggregate short position were always approximately the same, for example always between, say, 11 and 12 percent, one would have to consider whether the shares available for shorting were always used or close to used, thereby preventing investors who wanted to take a short position in response to new information from doing so.[17]

28. Overall, I find that both institutions and short sellers actively changed their holdings over the Class Period, an indication of their attention to the price of Vale's ADRs.[18] Institutional holdings varied from 64.4 percent to 78.0 percent of Common

---

[17] In order to short a Vale ADR, the investor who wants to take the short position must, through their broker, find an ADR held by another investor to borrow. The investor going short delivers this ADR to the counterparty (the purchaser) in the short transaction and is required to later return an ADR to the investor from whom he or she borrowed the share. When there are not enough ADRs available for borrowing, investors may not be able to establish or expand their short positions, and therefore would not be able to contribute to arbitrage and market efficiency by varying the size of their short positions.

[18] Some changes in institutional holdings may be due to other factors, such as a decision to sell shares for liquidity purposes. Still, the substantial number of changes is evidence of active monitoring of Vale by many institutions.

ADRs outstanding over the quarter-ends encompassing the Class Period, with 73.1 percent of institutions with a positive holding in one quarter reporting a different amount of holdings in the next. For the Preferred ADRs, institutional holdings varied from 85.3 percent to 99.2 percent over the same period, with 75.2 percent of institutions with a positive holding in one quarter reporting a different amount of holdings in the next. The maximum aggregate short position was more than twice the minimum figure for both the Common and Preferred ADRs. These figures support the conclusion that investors were able to, and did, take and change positions in Vale's ADRs to reflect their views, the core mechanism by which financial markets are driven to efficiency.

### (4) S-3 Registration Statement

29. Another *Cammer* factor is the ability of an issuer to register new shares through an S-3 registration statement form rather than using a Form S-1 or S-2, both of which require more disclosure than a Form S-3. The SEC allows qualifying companies to register shares using the less burdensome S-3 based on the assumption that news about such companies is already publicly available to market participants and therefore does not need to be included in the registration statement. At the time of the *Cammer* opinion, an issuer had to have a float (i.e., shares outstanding that are not held by insiders) with a market value of at least $150 million to use a Form S-3. That requirement was later reduced to $75 million. Exhibits 7a and 7b show the market capitalization and float treating each ADR as if it were its own firm during the Class Period. The market value of Vale's float in each ADR exceeded $150 million throughout the Class Period, and in fact exceeded that level by billions of dollars throughout the Class Period.

30. A second requirement to be able to file a Form S-3 registration statement is that the issuer be current in its SEC filings. Vale was not delinquent in its SEC filings during the Class Period. While Vale itself was a foreign company that would not file an S-3, the relevant economic requirements that one considers in this *Cammer* factor (i.e., float and timeliness of SEC filings) still point to Vale's securities trading in an efficient market.

### (5) Price Response to News

31. Whether a stock price responds to material, new unexpected information is often considered the most direct and important of the *Cammer* factors. The *Cammer* court noted on page 1291 that "one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."

32. Accordingly, I performed statistical analyses, based on tests known as "event studies," the standard means of quantifying stock price responses to news, to examine this factor. An event study is a statistical test that first measures the movement in the price of a stock or other security by removing the influence of general market and/or industry effects. The remaining movement is then compared to a "control period" of similar market-adjusted price movements to see if it is unusual (i.e., statistically significant). If so, then one may be able to make the inference that the news was the cause of the unusual stock price movement.[19] In general, we expect that the price of a stock will increase in response to unexpectedly positive news and fall in response to unexpectedly negative news.

33. To test the general proposition of whether a stock price responds to news, it is necessary to examine the stock price responses to two different groups of dates: those with news and those without news.[20] That is, one conducts event studies on the different news and non-news days, and then compares the results of those two analyses. This is

---

[19] Event studies or similar analyses are often required in securities fraud litigation. See, for example, *In re Executive Telecard, Ltd. Securities Litigation*, 979 F. Supp. 1021, 1027 (S.D.N.Y. 1997). ("The Expert Witness' failure to conduct a thorough 'event study' would be reason enough to exclude his proposed testimony.") The event studies I employ here are consistent with my own published work (David Tabak and Frederick Dunbar, in *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001).)

[20] Ideally, one wants to define news as unexpected material new information. Other news may be consistent with prior expectations and should not be expected to cause a change in a stock's price.

the same idea behind a medical study that has a control group and a treatment group. Here, the control group (i.e., the group not receiving treatment) consists of the "non-news days" while the treatment group consists of the "news days." Establishing two such groups is necessary because even if the market for a stock were not efficient, there would generally still be some news days that were randomly associated with stock price movements. Selecting a few examples of such instances and claiming to have thereby found an association between news and stock price movements would be clearly incorrect.[21]

34. Another relevant consideration in this analysis is to recognize that we typically cannot use the news and price movement at the end of a class period in an analysis of market efficiency. This is because most class periods are chosen to end with a news event corresponding with a large stock price decline. Defining our analysis period to include such a date would result in an improper bias toward finding an association between news and stock price movements.[22] Thus, I end the analysis before the price movements associated with the end of the Class Period.

35. As noted above, the test of a stock price's response to news depends on classifying days into news days and non-news days. If not performed carefully, this classification may be somewhat subjective. Thus, one generally wishes to use an

---

[21] For example, if such a methodology were valid, one could identify several people with blue eyes who are right-handed and then claim to have "found" an association between blue eyes and right-handedness. One could also, under the same methodology, identify several left-handed blue-eyed people and also claim to have "found" an association between blue eyes and left-handedness. A description of the method of analysis I use here is found in Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

[22] One would also want to exclude the first day of a class period if it were chosen because of news causing a large increase in the stock price. Here, there does not seem to be evidence that the initial day of the Class Period was chosen because of a stock price increase, but rather was chosen because of the alleged misrepresentation on that day.

objective measure of news, or at least one where any subjective decisions have been made by others who are not part of the analysis of market efficiency.[23]  To remove any possible subjectivity on my part as to which "news days" were selected for examination, I performed one analysis by defining news days as days with Vale earnings announcements.  This is, of course, an overly restrictive definition of "news days," and results in comparing (1) a set of particular news days with (2) a mixed set composed of both non-news days and days that would (but for the restrictive definition) be considered news days.  Because the second set of days has a mix of types of days, this will tend to make it harder for a comparison of (1) and (2) to show that Vale's stock price responded to news.[24]  I performed another analysis with broader sets of news days, in which I define news days as days with stories published by the *Dow Jones Newswires*.  In each case, I limit news stories to those that use "Vale S.A." or "Vale SA" in either the headline or the

---

[23] See, for example, *In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009) ("It should be obvious, even to those without a background in statistics or econometrics, that the events for study should be selected using criteria that are as objective as possible. Further, those criteria should be determined before looking at the result to be studied (here, stock returns). Relatedly, unless the expert uses articulable objective criteria, it is difficult to evaluate the probative value of expert evidence without evaluating also the expert's own credibility.")

[24] To see this, imagine that Vale's ADR price moved by ten percent on news days and by zero on non-news days.  If we had perfectly identified news days and non-news days, we would be comparing a set of days with an average price movement of ten percent to another set of days with an average price movement of zero.  Because the second set of days includes some news days, we may wind up comparing a set of days with an average stock price movement of ten percent (some of the news days) to some positive figure such as five percent (if half of the second set consisted of news days).  Thus, rather than a difference of ten percentage points, the difference would be only five percentage points, making it harder to prove that there is a meaningful difference between the two figures.  One should note that under some circumstances (e.g., if non-earnings news has a very small impact on prices), then grouping those with non-news days may make the average price impact of the remaining news stories greater, which could aid in reaching a correct finding that a stock responds to earnings news.

lead paragraph.[25] Finally, I performed an additional test, using the stories that appeared in the *Dow Jones Newswires* and removing any that were solely reporting on Vale's ADR or stock price movements or volume (i.e., instances where the news was responding to the ADR or stock price rather than the ADR price potentially responding to news), that appeared to be duplicates of previously reported news, or were deemed to be non-material because they reported data irrelevant to the value of the Company.[26]

36. Exhibits 8a1 and 8a2 compare (A) the percentage of news days within the Class Period that are associated with statistically significant market-adjusted ADR price movements with (B) the percentage of statistically significant market-adjusted ADR price movements in the control group of non-news days for the Common and Preferred ADRs, respectively. The first row in either Exhibit 8a was run using the definition of news days as days with Vale earnings announcements. The second rows were run with news days defined as those days with any reported news mentioning Vale in the headline or in the lead paragraph of articles in *Dow Jones Newswires*, obtained from Factiva, a well-recognized data vendor. The third rows were run by reallocating 55 news days (listed in Exhibit 8d) as non-news days because they represented solely duplicate or immaterial news.

37. The market model, i.e., the statistical analysis that I employed as part of my event study to control for the effect of general market factors on Vale's ADR prices, used the S&P ADR Total Return Index as a proxy for the market as a whole, and is presented in

---

[25] If a news story came out before 4 pm (i.e., before the close of trading on the New York Stock Exchange), that day was characterized as a news day. If the story occurred after 4 pm but before midnight, then the following trading day was characterized as a news day.

[26] News was deemed to be non-material based on a review of the news story. For example, some stories referred to competitors and only mentioned Vale as a leader in the industry. Because these are necessarily subjective determinations, the results could be different if the review were performed by different experts. Consequently, this analysis should be considered in combination with the analysis before the subjective review is undertaken (i.e., the corresponding row in Exhibits 8a1 and 8a2).

Exhibits 8b1 and 8b2. As set forth in that exhibit, the R-squared, a measure of how well movements in the chosen index relate to movements in Vale's ADR prices was over 34%, or 0.34, in both analyses, similar or higher than the values that I have observed in similar analyses.[27]

38. As seen in the first row of Exhibit 8a1 ("Earnings Dates"), in the Class Period, when I limit the definition of news days to earnings announcements and examine the Common ADRs, 19.9 percent of the non-news days are associated with a statistically significant Common ADR price movement, while 66.7 percent of the news days are associated with a statistically significant Common ADR price movement. The difference between these two percentages is statistically significant, showing that the market for Vale's Common ADRs reacted differently on days with earnings announcements than on days without earnings announcements.[28] The standard level of statistical significance for tests in financial economics is the five-percent level, meaning that there is only a five percent chance that a result as strong as or stronger than the one observed in the data would appear if the market did not react to news. This means that we consider results to be statistically significant if they have a false-positive error rate (i.e., a finding of a reaction to news when no such reaction exists) of five percent or less. Similarly, the difference in the percentage of non-news days and news days with statistically significant

---

[27] To the extent that a different market model would provide a better explanation of Vale's ADR price movement, then my analysis has understated the results of this test of market efficiency. That is, because a better model would result in data with less noise, the differences in returns on news days and non-news days would likely be sharper and more easily identifiable through statistical analysis.

[28] The test is run by comparing the proportions of the news and non-news days with statistically significant returns. A test of proportions implicitly assumes equal variances under the null hypothesis, an update in methodology that I have used in prior cases relative to that used in a publication I co-authored in 2004 (Paul A. Ferrillo, Frederick C. Dunbar, and David Tabak, "The less than efficient capital markets hypothesis: Requiring more proof from plaintiffs in fraud-on-the-market cases," *St. John's L. Rev*. 78 (2004): 81.)

movements in the price of the Preferred ADRs was statistically significant, as shown in Exhibit 8a2.

39. One can also examine the absolute value of the excess returns, which, for the Common ADRs averaged 4.51 in log-points (approximately 4.6% in percentage terms) for earnings release dates and 2.03 log-points (approximately 2.1%) for other dates.  (See Exhibit 8c1.)  For the Preferred ADRs, the absolute value of the price movements was 3.73 in log-points (approximately 3.8 in percentage terms) for earnings release dates and 1.94 in log-points (approximately 2.0%) for other dates.  (See Exhibit 8c2.)  The difference for the common ADRs was statistically significant, while the difference was not statistically significant for the preferred ADRs.

40. In the second row of Exhibits 8a1 and 8a2 (“*Dow Jones Newswires* – All Sources*”*), where news days are broadly defined based on headline and lead paragraph mentions in the *Dow Jones Newswires*, we see that in the Class Period, 17.3 percent of the non-news days are associated with a statistically significant stock price movement in the Common ADRs, while 27.9 percent of the news days are associated with a statistically significant price movement.  The difference in these figures results is again statistically significant at better than the standard five-percent level.[29]  For the Preferred ADRs, 12.9 percent of non-news days are associated with a statistically significant price movement while 23.0 of the news days are, which is also a statistically significant result. The average absolute value of Vale’s market-adjusted Common ADR returns on news dates was 2.41 log-points (approximately 2.4%), while for non-news dates, the average

---

[29] It is worth noting that there is no meaningful benchmark for the percent of news days that should be associated with a statistically significant return.  As the definition of news days becomes looser (i.e., less likely to be material), then the expected percent of such days associated with a statistically significant return should fall.  In addition, the results presented are based on the five-percent significance level.  The use of a more or less stringent significance level would result in fewer or more price movements, respectively, passing the test of statistical significance.  Given the variability of both the definition of news and of statistical significance, there is no reason to expect any particular percentage of news days to be associated with statistically significant returns.

Case 1:15-cv-09539-GHW Document 114-1 Filed 09/15/17 Page 20 of 130

absolute value of the returns was 1.92 log-points (approximately 1.9%). For the Preferred ADRs, the average absolute value of the returns is 2.23 log-points (approximately 2.3%) for the news days and 1.85 log-points (approximately 1.9%) for the non-news days. While neither difference is statistically significant, the results still show larger average price movements on news days than on non-news days, which suggests that while the news days are distinguishable from non-news days, the "magnitude" of the news is often not particularly large. Thus, this subtest provides slightly positive evidence regarding market efficiency, which lends some further support for a finding as market efficiency, although not as much additional support as if the result were statistically significant.

41. For the third row of Exhibits 8a1 and 8a2, I reviewed the news stories in the "*Dow Jones Newswires* – All Sources" row and determined that 55 of the 122 news days could be treated as non-news days because all of the news on those days was either a repetition of previous news, described price movements, or was not material to the valuation of the stock. (See Exhibit 8d for the listing of the 55 days.) The results become stronger than those from the second row of Exhibits 8a1 and 8a2.

42. Exhibit 8e shows that the prices of the Common and Preferred ADRs tend to move together, with a correlation coefficient of 0.97 on a scale of -1.00 (completely opposite movements) to 1.00 (identical movements). This demonstrates that the prices of the two ADRs were very highly correlated and behaved almost as if they were in the same market. Consequently, the evidence of market efficiency for one supports a conclusion of market efficiency for the other.

43. Exhibit 8f shows that of the total news days where at least one of the Common or Preferred ADR had a statistically significant return, at least 72% of the time both of the ADRs had a statistically significant return. That is, the two ADR series tended to respond to the same news events.

44. Exhibit 8g shows that on news days when both the Common and Preferred ADRs had statistically significant returns, the average absolute value of the t-statistic for both was over 3.00 (i.e., more than 1.00 above the threshold of 1.96 for statistical

significance). On news days when only one of the ADRs had a statistically significant return, its average return was at most 2.32 (i.e., within 0.40 of the threshold of 1.96 for statistical significance) while the average return for the ADR that did not have a statistically significant return ranged between 1.43 and 1.88 (i.e., within 0.60 of the threshold of 1.96 for statistical significance). That is, on "big" news days, both ADRs tended to experience large price movements well above the threshold for statistical significance, while on "small" news days, one ADR might have a return somewhat above the threshold for statistical significance while the other might have a return somewhat below the threshold. Of course, for news that is near the threshold for statistical significance, it should not be surprising that one ADR has a return that is somewhat above the threshold while the other is somewhat below.

45. The tests of stock price response to news, the *Cammer* factor that most directly tests market efficiency, provide strong evidence that Vale's ADR prices responded to material new information. Vale's Common and Preferred ADR prices were much more likely to exhibit a statistically significant response to news, whether we define news objectively and narrowly as earnings announcements or objectively and broadly as headline and lead-paragraph mentions in stories from various news sources. The two price series also moved together, with a correlation coefficient of 0.97 (out of a maximum possible of 1.00) and tended to respond in a statistically significant manner to the same news events. In summary, there is overwhelming evidence that Vale's ADR prices responded to new information during the Class Period.

### (6) Trading on a Major Securities Market

46. The court in *DVI II*, citing prior case law, stated on page 634, "Securities markets like the NYSE and the NASDAQ are 'open and developed,' ... and are therefore 'well suited for application of the fraud on the market theory,'…. Accordingly, the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency." That is, major securities markets, such as the Nasdaq Stock Market, have mechanisms in place to ensure conditions such as the rapid dissemination of price and volume information that allow investors to trade easily and

with reliable information about recent trading. Market participants are then better able to spot any potential deviations of the stock price from an efficient value and move to quickly eliminate any such inefficiencies. Vale's ADRs traded on the New York Stock Exchange during the Class Period and therefore satisfy this criterion.

### (7) Market Capitalization

47. A large market capitalization is another factor that courts have found to weigh in favor of finding an efficient market for common stock. As noted previously, Exhibit 7a shows Vale's market capitalization, as measured just by the Common and Preferred ADRs, respectively, over the Class Period. Vale's smallest ADR market capitalization over the Class Period was over $3 billion for the Common ADRs and over $1 billion for the Preferred ADRs. This large capitalization means that there would have been opportunities for investors to make large profits if there were any apparent mispricing, thus providing an incentive for investors to carefully analyze news and information about Vale.

### (8) Bid-Ask Spread

48. A narrow bid-ask spread is a potential indicator of market efficiency because the spread provides information about the cost of arbitrage, with a narrow spread meaning that those costs are lower. Market makers typically work to keep a market functioning by being continuously willing to buy at a certain price (the bid) and to sell at another price (the ask). Market makers make a profit by keeping the bid price below the ask. For example, if the bid is $20.00, the ask may be $20.50. If a market maker receives one market order to buy and one to sell, it buys at $20.00 from the seller and sells at $20.50 to the purchaser. The market maker's gross profit of $0.50 is reduced by the costs of maintaining an inventory of securities (in case there are more buyers than sellers) and the other costs of running a market-making operation. While the market maker earns $0.50 in this transaction, an arbitrageur who thinks that a stock is undervalued would pay $0.50 on their round-trip transaction, hoping that between the purchase and sale times the stock rises by more than this amount. Thus, the spread between the bid and ask represent the

cost of arbitrage, and thus equals a degree of mispricing that arbitrageurs may not seek to exploit because doing so will be unprofitable after taking into account the arbitrageur's transaction costs.[30]

49. Exhibits 9a and 9b show the daily bid-ask spread for Vale's Common and Preferred ADRs for each trading day in the Class Period. The Common ADRs' bid-ask spread averaged 0.14% of the same-day's closing price over the Class Period, while the Preferred ADRs' bid-ask spread averaged 0.17% over the Class Period. These are low numbers, indicating that it would be profitable (in expectation) for investors to trade in ADRs if they felt that that they were mispriced by as little as 0.17%. This low level of the bid-ask spread supports a finding that arbitrageurs would have an incentive to trade on any perceived mispricing, and therefore would have an incentive to undertake the activities that lead to a stock trading in an efficient market.

### (9) Float

50. Courts have considered the size of an issuer's float (i.e., the shares outstanding not held by insiders) as another indicator of efficiency for the issuer's common stock. A larger float suggests greater liquidity for shares, making it easier to purchase and sell shares in the market. Exhibits 7a and 7b also show the float, or the ADRs not held by insiders. As there is no evidence that insiders held any of the ADRs, the float is one hundred percent of the ADRs outstanding. Courts have often found that a float representing a large percentage of the shares outstanding is an indicator of efficiency.[31] This would be true because investors are only able to trade shares that are in the float. Thus, investors' ability to profit from any apparent mispricing, and their incentives to examine a company's stock price and news about the company, will be related to the number of shares that they can attempt to trade in order to make potential profits.

---

[30] In reality, arbitrageurs may be able to trade "between the quotes" and not pay the full bid-ask spread. However, it is still generally true that the larger the bid-ask spread, the larger are the expected costs of arbitrage activities.

[31] See, for example, *Krogman* 202 F.R.D. 467, p. 474.

### (10)   Autocorrelation

51. A final test is whether there is autocorrelation in Vale's ADR prices, or whether there is a predictable statistical pattern of positive and negative changes in the ADR prices.[32]  For example, if a price rises on Monday, then if the market were able to predict that the stock was more likely to move in the same direction (i.e., rise) than move in the opposite direction on Tuesday, there would be evidence of positive autocorrelation. Similarly, if the market were able to predict that the market would move in the opposite direction on Tuesday to its movement on Monday, there would be evidence of negative autocorrelation.  Evidence of autocorrelation would be an indicator counter to market efficiency and would invite the question of how severe that violation of market efficiency would be.  In particular, persistent autocorrelation beyond transaction costs would represent a potential failure of investors to exploit profit opportunities in an ADR, suggesting that investors may not be properly analyzing the company's stock price movements.

52. In Exhibit 10a1, I show the measure of first-degree, or one-day, autocorrelation in the Common ADRs for the Class Period.  When first-degree autocorrelation is present, then the size and direction of the price movement of a security on one day can be statistically estimated (though, of course, not precisely, but with some degree of uncertainty) in advance based on the size and direction of the security's price movement on the prior trading day.  As can be seen, there is no statistically significant degree of autocorrelation over the Class Period.  Exhibit 10a2 shows similar results for the Preferred ADRs.

---

[32] Autocorrelation, also known as serial correlation, is discussed as a test of potential market efficiency in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.  ("More of the literature has, however, been concerned with tests of serial covariances of returns." p. 391.)

53. A second way to examine autocorrelation is by means of what is called a "runs test."[33] To see how such a test works, imagine flipping a coin N times. We would expect that if the coin were unbiased it would sometimes come up heads and sometimes tails; sometimes there may be a single head followed by tails, and sometimes there may be a string of heads in a row. Suppose first that in running this experiment the coin switched back and forth between heads and tails on every flip. Then the number of runs in the N flips would also be N, as every single flip would start a new run of heads or tails. This would be a form of negative autocorrelation because a result in one direction would indicate that we should expect the next result to be in the other direction. Now suppose instead that the first N/2 flips were heads and the second N/2 flips were tails. In this case, we have only two runs, one of heads and one of tails. This would be a form of positive autocorrelation, because with one exception right in the middle, one could always predict a flip of the coin by assuming that it would be the same as the last flip. Probability theory allows us to show that a fair coin would have approximately N/2 runs. Probability theory also lets us determine how many runs represent a statistically significant deviation from this expected number of runs.

54. This theory has been applied to stock price movements by examining the number of runs of increases or decreases in the stock price during some time period.[34] If the

---

[33] See, for example, footnote 15 of Prof. Fama's 1970 paper. ("For the daily price changes, the actual number of runs of price changes of the same sign is less than the expected number for 26 out of 30 stocks. Moreover, of the eight stocks for which the actual number of runs is more than two standard errors less than the expected number [i.e., is statistically significant at the five-percent level], five of the same stocks have positive daily, first order serial correlations in Table 1 that are more than twice their standard errors [i.e., are statistically significant at the five-percent level]. But in both cases the statistical 'significance' of the results is largely a reflection of the large sample sizes.")

[34] The analysis is actually run comparing the number of runs of returns, or percentage price changes, above and below the median. Because stock prices tend to have a median return of around zero, for present purposes one can imagine looking at runs of positive and negative returns.

number of runs is sufficiently small, there is evidence of positive autocorrelation while if the number of runs is sufficiently large, there is evidence of negative autocorrelation. The number of runs needed to result in a statistically significant deviation from the results of an unpredictable outcome can be determined by the use of probability and statistical theory.

55. The results of the runs test similarly point very strongly toward a lack of autocorrelation, which weighs in favor of a finding of efficiency. Again, there is no statistically significant evidence of autocorrelation over the Class Period. Results are shown in Exhibits 10b1 and 10b2.

56. Thus, using two types of tests of autocorrelation (i.e., runs tests and tests based on magnitudes of stock price returns), I find no statistically significant degree of autocorrelation based on any of the tests. These tests of autocorrelation thus provide support for a finding that Vale's ADRs traded in an efficient market.

### (11) Summary

57. The above analyses indicate that Vale's common stock traded in efficient markets. The markets for Vale's ADRs show clear evidence of efficiency under all five *Cammer* tests. They also do extremely well on the *Krogman* tests. Adding my tests for autocorrelation, I find additional evidence consistent with market efficiency.

58. Looked at as a whole, the evidence strongly supports findings of market efficiency for Vale's Common and Preferred ADRs during the Class Period.

## VI. DAMAGES FOR INVESTORS IN VALE'S ADRS CAN BE CALCULATED THROUGH A COMMON METHODOLOGY

59. While I have not yet been asked to determine the level of inflation in the Vale ADRs, I have been asked to provide an opinion on whether such an analysis can be performed on a Class-wide basis. As discussed below, the answer is unambiguously that such a common methodology is not only possible, but is the only appropriate way to measure damages in a fraud-on-the-market securities class action.

60.     A fraud-on-the-market securities class action assumes that members of the class have overpaid (in the most common type of case) because the market price of the security they purchased was artificially inflated.  Thus, the proper form of analysis depends not on what an individual investor believed, but on the degree, if any, by which the market price of the security in question was inflated.[35]  As all investors face the same market price, the proper analysis of damages will be the same across all investors in any given security.

61.     The starting point for damages for an investor is determined by the amount of artificial inflation in a security at the time of their purchase less the inflation in that security when sold.  If an investor holds their purchase past the end of the class period, then the starting point for damages is the amount of inflation at the time of purchase. Further adjustments may be necessary if the amount of inflation declines for reasons other than a corrective disclosure (e.g., if inflation changes due to market or company-specific reasons unrelated to the allegations).  In addition, the 1995 Private Securities Litigation Reform Act provides a limitation on damages.  Notably, all of the above calculations are performed on a class-wide basis.

62.     The inflation calculation referenced above is based on an event study, or the analysis of the change in the market prices of Vale's ADRs, accounting for changes in market and/or industry effects, on the date(s) of any corrective disclosure(s) based on the allegations in the case.[36]  In addition, to the extent that there is material news unrelated to the allegations on any corrective disclosure date, the effects of that news must be

---

[35] Certain investors, such as defendants, may be excluded from a class based on their knowledge or beliefs, as the fraud-on-the-market theory applies to an investor who "buys or sells stock [or another security] at the price set by the market[.]"*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

[36] I understand that on March 23, 2017, the Court granted in part and denied in part Defendants' motion to dismiss.  The damages analysis would be based on the allegations remaining in the case.  Moreover, damages can be calculated based on the alleged misrepresentations that are attributable to different defendants in this matter.

accounted for to obtain the amount of the price movement due to the corrective information. Again, these analyses are based on information that is common to all members of the Class, including, but not necessarily limited to, the market prices of Vale's ADRs, the levels of any market and/or industry index, and the content of any public news.

63. Similarly, any adjustments to inflation over the course of the Class Period would be based on information common to all members of the Class, such as the degree to which Defendants were engaged in any wrongdoing or knew of any issues at the Fundão mining dam (the "Dam") that they were required to disclose. For example, while the collapse of the Dam caused certain declines in the prices of the ADRs, even if Defendants had revealed everything they knew about the Dam before its collapse, it may be possible that this would not have revealed a one-hundred percent chance that the Dam would collapse. Information that would let a finder of fact assess the likelihood of the Dam's collapse will presumably be obtained in discovery as well as potentially from relevant experts. The ultimate price movements of the ADRs immediately following the Dam collapse could then be adjusted to account for any difference between the actual collapse of the Dam and what would have been the perceived probability of the Dam's collapse had Defendants made the allegedly proper disclosures.[37]

---

[37] For example, suppose that the market had perceived a minimal chance of the Dam's collapse but under proper disclosures, the market would have perceived that there was a 75% chance that the Dam would collapse. The actual collapse revealed a 100% likelihood of collapse, as the collapse actually occurred. If, hypothetically, the actual collapse of the Dam caused a $8 drop in the price of an ADR, then the revelation of information that would have led the market to recognize that there was a 75% chance that the Dam would have caused a $6 drop in the price of the ADR (75% of $8 is $6). Inflation related to the disclosure of the collapse of the Dam would then be $6 from the point when that information was required to be properly disclosed until the time of the collapse of the Dam. Note that such an adjustment would not apply, for example, to the November 24, 2015 post-market *Wall Street Journal* article detailing undisclosed safety risks at the Dam.

-28-

64.     While there may be questions about how to calculate inflation, those questions will affect all members of the Class who purchased a given security in the same manner. Consequently, the inflation in any security will be determined in a common manner for all Class members. The resultant figures will then be applied to each Class member's transactions in a mechanical fashion to determine the appropriate claim for each member of the Class.

I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.

David I. Tabak
September 14, 2017



**David I. Tabak**
Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 3000 Fax +1 212 345 4650
Direct dial: +1 212 345 2176
david.tabak@nera.com
www.nera.com

# EXHIBIT 1
# DAVID I. TABAK
## MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology. While at Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and American economic policy at the undergraduate and graduate levels and in the creation of an undergraduate textbook and accompanying software package.

Dr. Tabak has appeared as an expert in state, federal, and bankruptcy court, and before arbitration panels, including the National Association of Securities Dealers, the American Arbitration Association, the International Dispute Resolution Centre, and the International Chamber of Commerce International Court of Arbitration. He has published in his areas of expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the *Journal of Forensic Economics*. Dr. Tabak is also the author of book chapters and has served as a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals. His publications have covered topics such as commercial disputes, economic analysis of market efficiency, valuation discounts for lack of marketability, and the application of statistics in litigation analyses. Dr. Tabak has been an invited presenter at the Securities and Exchange Commission and has spoken at forums that provide continuing legal education credits or continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations, contract disputes, commercial damages, and disputes between brokers and customers. His non-litigation work has included developing a risk-scoring model for a reinsurance company, assisting financial institutions in new product development, analysis of potential insider trading for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a program for at-risk youth.

David I. Tabak

## Education

**Harvard University**
Ph.D., Economics, 1996
M.A., Economics, 1992

**Massachusetts Institute of Technology**
B.S., Economics, 1990
B.S., Physics, 1990

## Professional Experience

**NERA Economic Consulting**

2005- *Managing Director (f/k/a Senior Vice President)*
Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases.

2001-2005 *Vice President*

1998-2001 *Senior Consultant*

1996-1998 *Senior Analyst*

**Harvard University**

1991-1996 *Teaching Fellow in Economics*
Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees.

**Worth Publishers**

1991, 1993 *Research Assistant/Independent Contractor*
Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package.

**National Bureau of Economic Research**

1991 *Research Assistant*
Performed data collection and econometric analysis for a project on comparisons of international growth rates.

## Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

David I. Tabak

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

David I. Tabak

## Expert Reports and Testimony

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Caroline in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Caroline in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

David I. Tabak

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011.   (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

David I. Tabak

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke,* et al. *vs. Novatel Wireless,* et al., March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., November 6, 2009.

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., October 19, 2009.

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd*., September 10, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

NERA Economic Consulting                                                                                         9

David I. Tabak

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

David I. Tabak

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007. (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

David I. Tabak

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

David I. Tabak

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

David I. Tabak

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

David I. Tabak

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.,* May 23, 2000.

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

Declaration of David I. Tabak before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*, December 15, 1999.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26, 1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

Deposition Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

David I. Tabak

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun & Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce, International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

David I. Tabak

## Publications

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases," *NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog, Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?" *NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?" *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of *Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog.  March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law School Forum on Corporate Governance and Financial Regulation.  Also published in modified form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute Resolution 2012 Global Reference* Guide.  A prior version of this was published as a NERA Working Paper, February 2012.

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012.  (Originally published with the title "Estimating Loss For Sentencing Purposes."  Retitled by Law360.com after initial publication on its website.)

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed Methodologies," NERA Working Paper, February 2012.

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of Business Valuation*, 2011 Volume 1.  (A previous version appeared as a NERA working paper entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies, Schiller & Flexner), published in Law360.com, December 2010.

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

NERA Economic Consulting                                                                                                    18

David I. Tabak

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010.  (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

 "Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

 "Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006.  (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases" (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John's Law Review,* Winter 2004.  (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

"Determination of the Appropriate Event Window Length in Individual Stock Event Studies" (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

"Inflation Methodologies in Securities Fraud Cases: Theory and Practice" (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute.  (Previously published as a NERA Working Paper.)

"Hedging and the Estimation of Marketability Discounts," in *Shannon Pratt's Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003.  (Also reprinted in *BVR's Guide to Discounts for Lack of Marketability*, 2007.)

David I. Tabak

 "Shareholders' Suit against Corporation," in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

"A CAPM-Based Approach to Calculating Illiquidity Discounts," NERA Working Paper, November 2002.

"A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud" (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

"Intraday Trading Rates in Shareholder Class Actions," *NERA Securities and Finance Insights*, June 2002.

"Materiality and Magnitude: Event Studies in the Courtroom" (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

"Are Investors Signalling You About Your Y2K Risk?" (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

"What Does the Market Think About Your Y2K Exposure?" (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

"Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation," NERA Working Paper, June 1998.

David I. Tabak

## Selected Presentations

Panelist, "Emerging Issues in Securities Class Actions," Duke Law Center for Judicial Studies, New York, NY, July 20, 2017.

Panelist, "Keeping Or Closing The Employer Stock Fund: A *Dudenhoeffer*-Based Process," American Bar Association Section of Taxation, Chicago, IL, September 19, 2015.

Presenter, "Multiple Comparisons and the Known or Potential Error Rate," National Association of Forensic Economics session at the Eastern Economics Association, New York, NY, 27 February 2015.

Panelist, Annual Institute for Investor Protection Conference at Loyola University Chicago Law School, 24 October 2014.

Panelist, 2014 Business Law Section Annual Meeting, American Bar Association, Chicago, 11 September 2014.

Moderator, New York University Ross Roundtable, April 7, 2014.

Commentator, Institute for Law and Economic Policy Conference: "Business Litigation and Regulatory Agency Review in the Era of the Roberts Court," April 4, 2014.

Panelist, "The Supreme Court's Decision in Amgen and Other Recent Cases," Securitiesdocket.com; July 24, 2013.

Panelist, "Securities Law: Fraud-on-the-Market Theory Demystified," The Knowledge Congress; July 23, 2013.

Moderator, New York University Ross Roundtable, April 15, 2013.

Panelist, 1st Annual Securities Litigation & Enforcement Institute; New York City Bar; New York, NY; December 11, 2012.

Panelist, The Litigation Summit and Exposition; Washington DC; November 12, 2012.

Panelist, The Society of Corporate Secretaries on materiality issues in determining corporate disclosures, October 18, 2012; New York, NY.

Panelist, Symposium in honor of Nobel Prize Winner Daniel Kahneman at Loyola University, Chicago, IL; October 5, 2012.

Panelist, Practising Law Institute, "Taking and Defending Expert Depositions"; New York, NY June 27, 2012.

Discussant, National Association of Forensics Economics; Chicago IL; January 7, 2012.

David I. Tabak

Panelist, Advanced eDiscovery Institute (session: Statistics and Sampling for Lawyers: How to Apply a Well-Accepted Methodology in the World of eDiscovery); Washington DC; November 17, 2011.

Presenter, Securities Regulation Committee of the New York State Bar Association; New York, New York; July 20, 2011.

Panelist, 2nd Annual Law Firm Marketing U& Business Development Leadership Forum, sponsored by *The American Lawyer* (session: Macro Economic Industry-by-Industry Overview – a power-packed session exploring the sectors that will shape 2011 and beyond); New York, NY; May 24, 2011.

Presenter in webinar on "Fair Value Measurement Consideration for 2010 and Beyond," The Knowledge Congress, July 13, 2010.

Panelist, Forum for Institutional Investors, sponsored by Bernstein Litowitz Berger & Grossman LLP; New York, NY; October 24, 2008.

Presenter, Office of Litigation Support, Securities and Exchange Commission; Washington, DC; May 20, 2008.

Presenter, IQPC Subprime Litigation Conference; New York, New York; February 27, 2008.

Presenter, IQPC Securities Litigation Conference; New York, New York; May 18, 2007.

Presenter, "Everything You Were Afraid To Know About Experts," Fordham University; January 19, 2006.

Presenter, *Eugene P. and Delia S. Murphy Conference on Corporate Law,* Fordham University; November 4, 2005.

Panel Member, *Directors & Officers Under Fire: Protecting Your Interests in this Hostile Environment*, a Directors Roundtable seminar; Washington, D.C.; June 8, 2004.

Guest Lecturer, Fordham University; New York, New York; March 8, 2004.

Panel Member, Business Valuation Resources audio conference on discounts for lack of marketability; May 14, 2003.

Presenter, *Third Annual Law and Business Conference*, Vanderbilt University Law School, ("Inflation Methodologies in Securities Fraud Cases: Theory and Practice"); March 28, 2003.

Guest Lecturer, Middlebury College; Middlebury, Vermont; January 28, 2003.

Panel Member, *Second Annual Grant & Eisenhofer Institutional Investor Conference;* New York, New York; December 9, 2002.

Guest Speaker, Deutsche Bank institutional investor conference call; November 22, 2002.

David I. Tabak

Panel Member, *Key Issues Facing Board Members: The Coming Tide in Securities Class Actions,* a Directors Roundtable seminar; Chicago, Illinois; February 22, 2001.

Panel Member, *Securities Litigation: Risk Management and Avoidance, Emerging Challenges for CXOs*, a seminar sponsored by Jones, Day, Reavis and Pogue and PriceWaterhouseCoopers; Reston, Virginia; September 20, 2000.

"When the Litigation Comes In and the Money Goes Out: What Determines Settlement Values?" presented at *Balancing Disclosure and Litigation Risks for Public Companies (or Soon-to-Be Public Companies)*, a seminar sponsored by Alston & Bird and RR Donnelley Financial; Raleigh, North Carolina; November 10, 1999.

August 2017

**Exhibit 2**
**Vale S.A.**
**Materials Considered**

*Academic Literature*

Eugene Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.

Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

David Tabak and Frederick Dunbar, Chapter 19 of *Litigation Services Handbook, The Role of the Financial Expert,* (3d ed. 2001).

*Case Law*

*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

*Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

*In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009).

*In re DVI Securities Litigation*, 249 F.R.D. 196, 213 (E.D.Pa. 2008) ("*DVI I*").

*In re DVI Securities Litigation*, 639 F.3d 623,634 (3d Cir. 2011) ("*DVI II*").

*In re Executive Telecard, Ltd. Securities Litigation,* 979 F. Supp. 1021, 1027 (S.D.N.Y. 1997).

*In re Petrobras Securities Litigation*, 862 F.3d 250 (2d Cir. July 7, 2017).

*Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 474, 478 (N.D. Tex. 2001).

*Unger v. Amedisys Inc*., 401 F.3d 316, 324 (5th Cir. 2005).

*Data*

Market maker participation rate data obtained from the NYSE website.

S&P ADR Total Return Index data obtained from Bloomberg L.P.

Top analysts in the metals & mining sector obtained from *Institutional Investor's* "All-America Research Team" rankings.

**Exhibit 2**

**Vale S.A.**

**Materials Considered**

*(Data continued)*

Vale S.A. analyst coverage obtained from Capital IQ and Thomson Reuters.

Vale S.A. common and preferred ADR daily closing price and trading volume data obtained from FactSet Research Systems Inc.

Vale S.A. common and preferred ADR daily closing bid and ask price data obtained from FactSet Research Systems Inc.

Vale S.A. earnings consensus estimate data, earnings report dates, and number of analyst estimates obtained from Institutional Brokers' Estimate System (I/B/E/S) via FactSet Research Systems Inc.

Vale S.A. quarterly institutional holdings for common and preferred ADR obtained from FactSet Research Systems Inc.

Vale S.A. short interest data for common and preferred ADR obtained from FactSet Research Systems Inc.

Vale S.A. 6-K and 20-F forms filed with the SEC.

*News Articles*

"Brazil to sue BHP, Vale for $5 bln in damages for dam burst," *Reuters News*, November 27, 2015.

See pages 4 - 14 for a list of news stories obtained from the Factiva Dow Jones used in Exhibits 8a1, 8a2, 8c1, 8c2, 8d, 8e, 8f, and 8g.

"Vale's Performance in 2013" *Company Press Release,* dated February 26, 2014.

"Vale's Performance in 3Q14" *Company Press Release,* dated October 30, 2014.

"Vale's Performance in 2Q15" *Company Press Release,* dated July 30, 2015.

"Vale's Performance in 3Q15" *Company Press Release,* dated October 22, 2015.

*Pleadings in this Matter*

Consolidated Class Action Complaint, dated April 29, 2016.

**Exhibit 2**
**Vale S.A.**
**Materials Considered**

*(Pleadings in this Matter continued)*

Memorandum Opinion and Order regarding Defendants' Motion to Dismiss, dated March 23, 2017.

Transcript of the Pre-Motion Conference, dated August 23, 2017.


*Other Materials*

*New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at: http://www.dictionaryofeconomics.com/article?id=pde2008_E000050.

YouTube video from April 29, 2014 referencing and providing a link purportedly to Vale's 2013 Sustainability Report. https://www.youtube.com/watch?v=jmG_B7jCaZg.

**Exhibit 2**
**Vale S.A.**
**Materials Considered**
**List of Stories from Factiva Dow Jones and Vale Press Releases used in Exhibits 8a1, 8a2, 8c1, 8c2, 8d, 8e, 8f, and 8g**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |

**Earnings Announcement**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| 2/26/2014 | 4:27:00 PM [1] | 2/27/2014 | VALE'S PERFORMANCE IN 2013 | Vale Press Release |
| 4/30/2014 | 6:50:00 AM | 4/30/2014 | VALE'S PERFORMANCE IN 1Q14 | Dow Jones Newswires |
| 7/31/2014 | 4:05:00 AM | 7/31/2014 | VALE'S PERFORMANCE IN 2Q14 | Dow Jones Newswires |
| 10/30/2014 | 3:45:55 AM | 10/30/2014 | VALE'S PERFORMANCE IN 3Q14 | Vale Press Release |
| 2/26/2015 | 12:37:00 PM | 2/26/2015 | VALE'S PERFORMANCE IN 2014 | Dow Jones Newswires |
| 4/30/2015 | 11:58:00 AM | 4/30/2015 | VALE'S PERFORMANCE IN 1Q15 | Dow Jones Newswires |
| 7/30/2015 | 5:00:00 AM [2] | 7/30/2015 | VALE'S PERFORMANCE IN 2Q15 | Vale Press Release |
| 10/22/2015 | 4:00:00 AM [2] | 10/22/2015 | VALE'S PERFORMANCE IN 3Q15 | Vale Press Release |

***Dow Jones Newsires - All sources***

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| 11/7/2013 | 7:36:00 AM | 11/7/2013 | Brazil's Vale Sees China Steel Output Rising 3% Next Year | Dow Jones Top News & Commentary |
| 11/7/2013 | 10:38:00 AM | 11/7/2013 | Vale Examines Options for Canada Nickel Basin | Dow Jones Top News & Commentary |
| 11/7/2013 | 10:38:00 AM | 11/7/2013 | Vale Examines Options for Canada Nickel Basin | Dow Jones Institutional News |
| 11/11/2013 | 10:46:00 AM | 11/11/2013 | Vale Launches Offering To Sell Norsk Hydro Shares | Dow Jones Institutional News |
| 11/11/2013 | 4:56:00 PM | 11/12/2013 | Vale to Sell Norsk Hydro Shares as It Shifts Focus | Dow Jones Top News & Commentary |
| 11/11/2013 | 4:56:00 PM | 11/12/2013 | Vale to Sell Norsk Hydro Shares as It Focuses on Main Businesses | Dow Jones Institutional News |
| 11/12/2013 | 3:47:00 AM | 11/12/2013 | Norsk Hydro: Vale Raises $1.65 Billion from Stake Sale | Dow Jones Institutional News |
| 11/12/2013 | 4:30:00 AM | 11/12/2013 | News Highlights: Top M&A Stories Of The Day | Dow Jones Institutional News |
| 11/12/2013 | 7:15:00 AM | 11/12/2013 | Press Release: Vale S.A. : Vale prices offer to sell Norsk Hydro shares | Dow Jones Institutional News |
| 11/12/2013 | 11:34:00 AM | 11/12/2013 | UK Market Talk Roundup: Shares Losing | Dow Jones Institutional News |
| 11/12/2013 | 11:34:00 AM | 11/12/2013 | Nordic Stocks End Lower | Dow Jones Institutional News |
| 11/14/2013 | 2:54:00 AM | 11/14/2013 | Vale Sells All Norsk Hydro Shares, Over-Allotment Option Exercised | Dow Jones Institutional News |
| 11/14/2013 | 3:07:00 AM | 11/14/2013 | GDF Suez to Buy Stake in 2 Brazil Gas Exploration Contracts | Dow Jones Top News & Commentary |
| 11/14/2013 | 3:20:00 AM | 11/14/2013 | GDF Suez to Buy 20% Stake in 2 Gas Exploration Contracts in Brazil | Dow Jones Institutional News |
| 11/14/2013 | 11:26:00 AM | 11/14/2013 | Press Release: Vale S.A. : Vale sells all of its shares in Norsk Hydro with the exercise of the over-allot | Dow Jones Institutional News |
| 11/22/2013 | 6:52:00 AM | 11/22/2013 | Press Release: Vale S.A. : Vale Day at NYSE | Dow Jones Institutional News |
| 11/25/2013 | 7:26:00 AM | 11/25/2013 | Press Release: Vale S.A. : Vale Day in London | Dow Jones Institutional News |
| 11/25/2013 | 2:33:00 PM | 11/25/2013 | Brazil's Vale Hit With BRL18.9 Million in Damages From Labor Suit | Dow Jones Top News & Commentary |
| 11/25/2013 | 2:33:00 PM | 11/25/2013 | Brazil's Vale Hit With BRL18.9 Million in Damages From Labor Suit | Dow Jones Institutional News |
| 11/25/2013 | 2:54:00 PM | 11/25/2013 | Brazil's Vale Hit With BRL18.9 Million in Damages From Labor Suit | Dow Jones Institutional News |
| 11/25/2013 | 4:49:00 PM | 11/26/2013 | Brazil's Vale Hit With BRL18.9 Million in Damages From Labor Suit -- Update | Dow Jones Institutional News |
| 11/25/2013 | 5:04:00 PM | 11/26/2013 | Brazil's Vale Hit With BRL18.9 Million in Damages From Labor Suit -- Update | Dow Jones Institutional News |
| 11/25/2013 | 7:38:00 PM | 11/26/2013 | Brazil's Vale Asked to Pay Damages in Labor Suit | Dow Jones Top Global Market Stories |
| 11/25/2013 | 7:40:00 PM | 11/26/2013 | Vale Asked to Pay Damages in Labor Suit | Dow Jones Institutional News |
| 11/25/2013 | 7:55:00 PM | 11/26/2013 | Vale Asked to Pay Damages in Labor Suit | Dow Jones Institutional News |
| 11/27/2013 | 4:28:00 PM | 11/29/2013 | Press Release: Vale S.A. : Vale will participate in income tax settlement | Dow Jones Institutional News |
| 11/27/2013 | 5:17:00 PM | 11/29/2013 | Brazil Mining Co Vale to Pay $9.6 Billion Taxes on Overseas Subsidiaries | Dow Jones Top News & Commentary |
| 11/27/2013 | 6:36:00 PM | 11/29/2013 | Brazil's Vale to Pay $9.6 Billion in Taxes Owed on Overseas Subsidiaries | Dow Jones Institutional News |
| 11/27/2013 | 7:33:00 PM | 11/29/2013 | Brazil's Vale to Pay $9.6 Billion in Taxes | Dow Jones Top Global Market Stories |
| 11/27/2013 | 7:38:00 PM | 11/29/2013 | S&P Sees Vale S.A. Outlk Neg | Dow Jones Institutional News |
| 11/27/2013 | 7:40:00 PM | 11/29/2013 | Brazil's Vale to Pay $9.6 Billion in Taxes | Dow Jones Institutional News |
| 11/27/2013 | 7:55:00 PM | 11/29/2013 | Brazil's Vale to Pay $9.6 Billion in Taxes | Dow Jones Institutional News |
| 11/28/2013 | 9:50:00 AM | 11/29/2013 | News Highlights: Top Steel Stories Of The Day | Dow Jones Institutional News |
| 11/28/2013 | 9:50:00 AM | 11/29/2013 | News Highlights: Top Base Metals Stories Of The Day | Dow Jones Institutional News |
| 11/28/2013 | 10:05:00 AM | 11/29/2013 | News Highlights: Top Base Metals Stories Of The Day | Dow Jones Institutional News |
| 11/28/2013 | 1:18:00 PM | 11/29/2013 | Brazil's Vale Shares Rise After Settlement of Tax Dispute | Dow Jones Institutional News |
| 11/28/2013 | 7:39:00 PM | 11/29/2013 | Vale Settles Tax Dispute; Brazil To Get $9.58 Billion | Dow Jones Institutional News |
| 12/2/2013 | 6:56:00 AM | 12/2/2013 | Brazil's Vale to Invest $14.8 Billion in 2014; 3rd Year of Decline | Dow Jones Top News & Commentary |
| 12/2/2013 | 7:31:00 AM | 12/2/2013 | Brazil's Vale to Invest $14.8 Billion in 2014; 3rd Year of Decline | Dow Jones Institutional News |
| 12/2/2013 | 12:50:00 PM | 12/2/2013 | Brazil's Vale To Pay $4 Billion In Dividends During 2014 | Dow Jones Institutional News |
| 12/2/2013 | 1:05:00 PM | 12/2/2013 | Brazil's Vale To Pay $4 Billion In Dividends During 2014 | Dow Jones Institutional News |
| 12/2/2013 | 1:43:00 PM | 12/2/2013 | Brazil's Vale To Pay $4 Billion In Dividends During 2014 | Dow Jones Top Energy Stories |
| 12/2/2013 | 2:01:00 PM | 12/2/2013 | Brazil's Vale to Continue Asset Sales, Search for Joint-Venture Partners | Dow Jones Institutional News |
| 12/2/2013 | 3:19:00 PM | 12/2/2013 | BASE METALS HIGHLIGHTS: Top Stories Of The Day | Dow Jones Institutional News |
| 12/2/2013 | 3:34:00 PM | 12/2/2013 | BASE METALS HIGHLIGHTS: Top Stories Of The Day | Dow Jones Institutional News |
| 12/2/2013 | 4:43:00 PM | 12/3/2013 | Rio Tinto Slashes Costs; to Cut Capex 40% by 2015 | Dow Jones Top News & Commentary |
| 12/2/2013 | 5:18:00 PM | 12/3/2013 | Brazil's Vale Unfazed by Overcapacity in China's Steel Industry | Dow Jones Institutional News |
| 12/2/2013 | 9:28:00 PM | 12/3/2013 | Rio Tinto Curbs Spending to Cut Costs | Dow Jones Top Global Market Stories |
| 12/2/2013 | 9:30:00 PM | 12/3/2013 | Rio Tinto Curbs Spending to Cut Costs | Dow Jones Institutional News |
| 12/2/2013 | 9:45:00 PM | 12/3/2013 | Rio Tinto Curbs Spending to Cut Costs | Dow Jones Institutional News |
| 12/2/2013 | 10:23:00 PM | 12/3/2013 | Brazil's Vale Unfazed by China's Steel Industry | Dow Jones Top Global Market Stories |
| 12/3/2013 | 4:10:00 AM | 12/3/2013 | Rio Tinto Curbs Spending In Bid to Reduce Debt -- Update | Dow Jones Institutional News |
| 12/3/2013 | 6:33:00 AM | 12/3/2013 | Rio Tinto Curbs Spending to Cut Costs | Dow Jones Top North American Equities Stories |
| 12/3/2013 | 6:53:00 AM | 12/3/2013 | Rio Tinto Curbs Spending to Cut Costs | Dow Jones Top Energy Stories |
| 12/3/2013 | 8:38:00 PM | 12/4/2013 | Rio Tinto to Curb Spending To Reduce Debt | Dow Jones Top Global Market Stories |
| 12/5/2013 | 11:53:00 AM | 12/5/2013 | Brazil's Vale Considers Selling Stakes in Its Coal, Fertilizer Businesses | Dow Jones Institutional News |
| 12/5/2013 | 12:18:00 PM | 12/5/2013 | Vale Mulls Eventual Sale of Stake in Brazilian CSA Steel Plant, Vale Executive Says | Dow Jones Top Energy Stories |
| 12/5/2013 | 5:44:00 PM | 12/6/2013 | Brazil's Vale Considers Selling Stakes in Coal, Fertilizer Businesses, Steel Plant | Dow Jones Institutional News |
| 12/12/2013 | 8:00:00 AM | 12/12/2013 | Press Release: Vale Drills 49 m of 1.50% Cu, 0.37 g/t Au and 97.49 g/t Ag on First Drill Hole of Corex | Dow Jones Institutional News |
| 12/16/2013 | 5:59:00 AM | 12/16/2013 | Brazil's Vale to Issue Debentures to Finance Railway Expansion | Dow Jones Institutional News |
| 12/16/2013 | 6:14:00 AM | 12/16/2013 | Brazil's Vale to Issue Debentures to Finance Railway Expansion | Dow Jones Institutional News |
| 12/20/2013 | 5:06:00 AM | 12/20/2013 | Brazil's Vale, Cemig Create Joint Venture to Operate Energy Assets | Dow Jones Institutional News |
| 12/20/2013 | 5:21:00 AM | 12/20/2013 | Brazil's Vale, Cemig Create Joint Venture to Operate Energy Assets | Dow Jones Institutional News |
| 12/20/2013 | 11:30:00 AM | 12/20/2013 | Press Release: Vale S.A. : Vale to promote auction in stock exchange to sell shares in Log-in | Dow Jones Institutional News |
| 12/20/2013 | 12:35:00 PM | 12/20/2013 | Brazil's Vale, Cemig Create JV for Energy Assets -- Update | Dow Jones Institutional News |
| 12/20/2013 | 12:35:00 PM | 12/20/2013 | Brazil's Vale, Cemig Create JV for Energy Assets | Dow Jones Top News & Commentary |
| 12/20/2013 | 12:53:00 PM | 12/20/2013 | Brazil's Vale, Cemig Create JV for Energy Assets | Dow Jones Top Energy Stories |

**Exhibit 2**
**Vale S.A.**
**Materials Considered**
**List of Stories from Factiva Dow Jones and Vale Press Releases used in Exhibits 8a1, 8a2, 8c1, 8c2, 8d, 8e, 8f, and 8g**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 12/20/2013 | 7:09:00 PM | 12/23/2013 | Brazil's Vale Reduces Stake In Controversial Dam | Dow Jones Institutional News |
| 12/23/2013 | 6:39:00 AM | 12/23/2013 | Vale Drops Part of Challenge to Brazil Multibillion-Dollar Tax Bill | Dow Jones Top News & Commentary |
| 12/23/2013 | 6:39:00 AM | 12/23/2013 | Vale Drops Part of Challenge to Brazil Multibillion-Dollar Tax Bill | Dow Jones Institutional News |
| 12/23/2013 | 6:54:00 AM | 12/23/2013 | Vale Drops Part of Challenge to Brazil Multibillion-Dollar Tax Bill | Dow Jones Institutional News |
| 12/23/2013 | 2:51:00 PM | 12/23/2013 | PRECIOUS METALS HIGHLIGHTS: Top Stories of the Day | Dow Jones Institutional News |
| 12/23/2013 | 2:53:00 PM | 12/23/2013 | BASE METALS HIGHLIGHTS: Top Stories Of The Day | Dow Jones Institutional News |
| 12/23/2013 | 3:06:00 PM | 12/23/2013 | PRECIOUS METALS HIGHLIGHTS: Top Stories of the Day | Dow Jones Institutional News |
| 12/23/2013 | 3:08:00 PM | 12/23/2013 | BASE METALS HIGHLIGHTS: Top Stories Of The Day | Dow Jones Institutional News |
| 12/24/2013 | 4:41:00 AM | 12/24/2013 | Brazil's Vale Wraps up Sale of Major Stakes in Logistics Unit | Dow Jones Institutional News |
| 12/24/2013 | 4:56:00 AM | 12/24/2013 | Brazil's Vale Wraps up Sale of Major Stakes in Logistics Unit | Dow Jones Institutional News |
| 12/27/2013 | 3:54:00 AM | 12/27/2013 | Brazil's Vale Sells Other Stake In Its Logistic Area | Dow Jones Institutional News |
| 12/27/2013 | 4:09:00 AM | 12/27/2013 | Brazil's Vale Sell Other Stake In Its Logistic Area | Dow Jones Institutional News |
| 12/27/2013 | 1:43:00 PM | 12/27/2013 | Brazil's Vale Declares Force Majeure on Some Export Contracts After Heavy Rains | Dow Jones Top News & Commentary |
| 12/27/2013 | 2:16:00 PM | 12/27/2013 | Brazil's Vale Declares Force Majeure on Some Export Contracts After Heavy Rains | Dow Jones Institutional News |
| 12/27/2013 | 3:36:00 PM | 12/27/2013 | BASE METALS HIGHLIGHTS: Top Stories Of The Day | Dow Jones Institutional News |
| 12/27/2013 | 3:51:00 PM | 12/27/2013 | BASE METALS HIGHLIGHTS: Top Stories Of The Day | Dow Jones Institutional News |
| 1/9/2014 | 5:37:00 PM | 1/10/2014 | ADR Shares Close Lower; ARM Holdings, Alcatel-Lucent, Vale Shares Active | Dow Jones Institutional News |
| 1/9/2014 | 5:52:00 PM | 1/10/2014 | ADR Shares Close Lower; ARM Holdings, Alcatel-Lucent, Vale Shares Active | Dow Jones Institutional News |
| 1/22/2014 | 8:35:00 AM | 1/22/2014 | Press Release: Vale S.A. : Vale sells purified phosphoric acid asset | Dow Jones Institutional News |
| 1/22/2014 | 8:38:00 AM | 1/22/2014 | Press Release: Vale S.A. : Vale: partial renouncement to legal dispute over taxation on controlled forei | Dow Jones Institutional News |
| 1/22/2014 | 8:43:00 AM | 1/22/2014 | Press Release: Vale S.A. : Vale signs agreement to sell additional stake in VLI | Dow Jones Institutional News |
| 1/22/2014 | 8:46:00 AM | 1/22/2014 | Press Release: Vale S.A. : Vale to sell stake in Log-in via auction in the stock exchange | Dow Jones Institutional News |
| 1/22/2014 | 8:49:00 AM | 1/22/2014 | Press Release: Vale S.A. : Vale suspends force majeure on iron ore shipments | Dow Jones Institutional News |
| 1/22/2014 | 8:53:00 AM | 1/22/2014 | Press Release: Vale S.A. : Vale updates Code of Ethics | Dow Jones Institutional News |
| 1/30/2014 | 4:47:00 PM | 1/31/2014 | Vale, BSG Resources Face Pressure Over Iron-Ore Project | Dow Jones Top News & Commentary |
| 1/30/2014 | 6:15:00 PM | 1/31/2014 | Brazil's Vale Plans $4.2 Billion in 2014 Dividends | Dow Jones Top News & Commentary |
| 1/31/2014 | 5:49:00 AM | 1/31/2014 | Brazil's Vale to Go Ahead With BRL1 Bln Debenture Issue | Dow Jones Institutional News |
| 1/31/2014 | 6:04:00 AM | 1/31/2014 | Brazil's Vale to Go Ahead With BRL1 Billion Debenture Issue | Dow Jones Institutional News |
| 1/31/2014 | 3:52:00 PM | 1/31/2014 | Vale, BSG Resources Face Pressure Over Iron-Ore Project | Dow Jones Top Global Market Stories |
| 2/3/2014 | 10:07:00 AM | 2/3/2014 | Vale, BSG Resources Face Pressure Over Iron-Ore Project | Dow Jones Top Energy Stories |
| 2/3/2014 | 3:48:00 PM | 2/3/2014 | Brazil's Vale $2 Billion Potash Project Threatened by Local Town Dispute | Dow Jones Top News & Commentary |
| 2/5/2014 | 10:45:00 AM | 2/5/2014 | Vale SA Raised to Overweight From Equalweight by Morgan Stanley >VALE | Dow Jones Institutional News |
| 2/13/2014 | 3:27:00 AM | 2/13/2014 | Rio Tinto Swings to Profit | Dow Jones Top News & Commentary |
| 2/13/2014 | 4:54:00 AM | 2/13/2014 | Rio Tinto Swings to Profit | Dow Jones Newswires Chinese (English) |
| 2/13/2014 | 6:03:00 AM | 2/13/2014 | Rio Tinto Swings to Profit | Dow Jones Newswires Chinese (English) |
| 2/14/2014 | 6:50:00 AM | 2/14/2014 | China Regulations Threaten Vale's Shipping Plans | Dow Jones Institutional News |
| 2/14/2014 | 7:05:00 AM | 2/14/2014 | China Regulations Threaten Vale's Shipping Plans | Dow Jones Institutional News |
| 2/14/2014 | 9:10:00 AM | 2/14/2014 | China Regulations Threaten Vale's Shipping Plans | Dow Jones Newswires Chinese (English) |
| 2/14/2014 | 9:32:00 AM | 2/14/2014 | China Regulations Threaten Vale's Shipping Plans | Dow Jones Newswires Chinese (English) |
| 2/14/2014 | 9:34:00 AM | 2/14/2014 | China Regulations Threaten Vale's Shipping Plans -2- | Dow Jones Newswires Chinese (English) |
| 2/18/2014 | 5:54:00 AM | 2/18/2014 | Brazil's Vale Raises BRL1 Billion From Debenture Issue | Dow Jones Institutional News |
| 2/18/2014 | 6:09:00 AM | 2/18/2014 | Brazil's Vale Raises BRL1 Billion From Debenture Issue | Dow Jones Institutional News |
| 2/18/2014 | 5:25:00 PM | 2/19/2014 | Vale Raises $417 Million in Bonds | Dow Jones Top News & Commentary |
| 2/18/2014 | 5:25:00 PM | 2/19/2014 | Vale Raises $417 Million in Bonds | Dow Jones Institutional News |
| 2/26/2014 | 6:44:00 PM | 2/27/2014 | Brazil's Vale Posts Its Biggest Loss Ever | Dow Jones Institutional News |
| 2/26/2014 | 6:59:00 PM | 2/27/2014 | Brazil's Vale Posts Its Biggest Loss Ever | Dow Jones Institutional News |
| 2/26/2014 | 7:15:00 PM | 2/27/2014 | Brazil's Vale Sees Chinese Economic Growth Gradually Slowing to 6% | Dow Jones Institutional News |
| 2/26/2014 | 7:30:00 PM | 2/27/2014 | Brazil's Vale Sees Chinese Economic Growth Gradually Slowing to 6% | Dow Jones Institutional News |
| 2/26/2014 | 8:00:00 PM | 2/27/2014 | Vale Posts Smallest Annual Profit Since 1997 | Dow Jones Institutional News |
| 2/26/2014 | 8:02:00 PM | 2/27/2014 | Vale Posts Smallest Annual Profit Since 1997 | Dow Jones Top Global Market Stories |
| 2/26/2014 | 8:15:00 PM | 2/27/2014 | Vale Posts Smallest Annual Profit Since 1997 | Dow Jones Institutional News |
| 2/26/2014 | 8:15:00 PM | 2/27/2014 | Brazil's Vale Posts Its Biggest Loss Ever | Dow Jones Newswires Chinese (English) |
| 2/26/2014 | 8:20:00 PM | 2/27/2014 | HK Bourse: Results Announcement From Vale S.A. | Dow Jones Newswires Chinese (English) |
| 2/26/2014 | 8:22:00 PM | 2/27/2014 | Brazil's Vale Posts Its Biggest Loss Ever | Dow Jones Newswires Chinese (English) |
| 2/26/2014 | 9:27:00 PM | 2/27/2014 | Vale Posts Smallest Annual Profit Since Privatization -- Update | Dow Jones Institutional News |
| 2/26/2014 | 9:42:00 PM | 2/27/2014 | Vale Posts Smallest Annual Profit Since Privatization -- Update | Dow Jones Institutional News |
| 2/26/2014 | 9:57:00 PM | 2/27/2014 | Brazil's Vale Sees Chinese Economic Growth Gradually Slowing to 6% | Dow Jones Newswires Chinese (English) |
| 2/26/2014 | 10:27:00 PM | 2/27/2014 | Brazil's Vale Sees Chinese Economic Growth Gradually Slowing to 6% | Dow Jones Newswires Chinese (English) |
| 2/26/2014 | 11:02:00 PM | 2/27/2014 | Mining Giant Vale Posts Smallest Annual Profit Since Privatization -- WSJ Blog | Dow Jones Institutional News |
| 2/26/2014 | 11:02:00 PM | 2/27/2014 | Mining Giant Vale Posts Smallest Annual Profit Since Privatization -- WSJ Blog | Dow Jones Institutional News |
| 2/26/2014 | 11:13:00 PM | 2/27/2014 | Vale Posts Smallest Annual Profit Since Privatization -- WSJ Blog | Dow Jones Institutional News |
| 2/27/2014 | 7:40:00 AM | 2/27/2014 | Press Release: Vale S.A. : VALE'S PERFORMANCE IN 2013 | Dow Jones Institutional News |
| 2/27/2014 | 9:54:00 AM | 2/27/2014 | Vale: Q4 Beat On Iron Ore Pricing, Continues To Cut Cost -- Barron's Blog | Dow Jones Institutional News |
| 2/27/2014 | 10:29:00 AM | 2/27/2014 | Brazil's Vale Sees Ebitda in Base-Metals Division Surging | Dow Jones Top News & Commentary |
| 2/27/2014 | 10:35:00 AM | 2/27/2014 | Vale Develops Green Iron Ore To Reduce China Emissions | Dow Jones Top News & Commentary |
| 2/27/2014 | 12:18:00 PM | 2/27/2014 | Brazil's Vale Sees Ebitda In Base-Metals Division Surging | Dow Jones Institutional News |
| 2/27/2014 | 12:49:00 PM | 2/27/2014 | Brazil's Vale Develops Green Iron Ore To Reduce China Emissions | Dow Jones Institutional News |
| 2/27/2014 | 2:35:00 PM | 2/27/2014 | Brazil's Vale Doesn't Foresee New Debt Issuance This Year | Dow Jones Institutional News |
| 2/27/2014 | 9:26:00 PM | 2/28/2014 | Brazil's Vale Develops Green Iron Ore To Reduce China Emissions | Dow Jones Newswires Chinese (English) |
| 2/27/2014 | 10:22:00 PM | 2/28/2014 | Brazil's Vale Develops Green Iron Ore To Reduce China Emissions | Dow Jones Newswires Chinese (English) |
| 2/28/2014 | 2:57:00 PM | 2/28/2014 | Brazil's Vale Develops Green Iron Ore to Reduce China Emissions | Dow Jones Top Energy Stories |
| 3/11/2014 | 4:51:00 PM | 3/12/2014 | ADR Shares End Lower; Vale, Barclays Shares Active | Dow Jones Institutional News |
| 3/11/2014 | 5:06:00 PM | 3/12/2014 | ADR Shares End Lower; Vale, Barclays Shares Active | Dow Jones Institutional News |
| 3/19/2014 | 10:49:00 AM | 3/19/2014 | Vale Says Stock Price Pressured by China Worries | Dow Jones Institutional News |
| 3/19/2014 | 11:04:00 AM | 3/19/2014 | Vale Says Stock Price Pressured by China Worries | Dow Jones Institutional News |
| 3/21/2014 | 2:56:00 PM | 3/21/2014 | Vale CEO: Brazil Companies at Mercy of Political Battles | Dow Jones Top News & Commentary |
| 3/25/2014 | 7:29:00 AM | 3/25/2014 | Yanzhou Coal Plans to Slash China Workforce by 18% | Dow Jones Top News & Commentary |
| 3/25/2014 | 7:51:00 AM | 3/25/2014 | Yanzhou Coal Plans to Slash China Workforce by 18% | Dow Jones Top Energy Stories |

**Exhibit 2**
**Vale S.A.**
**Materials Considered**
**List of Stories from Factiva Dow Jones and Vale Press Releases used in Exhibits 8a1, 8a2, 8c1, 8c2, 8d, 8e, 8f, and 8g**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 3/25/2014 | 7:51:00 AM | 3/25/2014 | Yanzhou Coal Plans to Slash China Workforce by 18% | Dow Jones Top Global Market Stories |
| 3/25/2014 | 8:46:00 AM | 3/25/2014 | Yanzhou Coal Plans to Slash China Workforce by 18% | Dow Jones Newswires Chinese (English) |
| 3/27/2014 | 5:52:00 PM | 3/28/2014 | Press Release: Vale S.A. : Vale files Form 20-F report for the fiscal year ended 2013 | Dow Jones Institutional News |
| 4/2/2014 | 8:26:00 AM | 4/2/2014 | Mozambique Says Rebels Attack Vale Coal Train, Injuring One | Dow Jones Institutional News |
| 4/2/2014 | 12:10:00 PM | 4/2/2014 | Brazilian Miner Vale's Mozambique Coal Train Suspended After Attack | Dow Jones Institutional News |
| 4/2/2014 | 3:28:00 PM | 4/2/2014 | Vale Suspends Coal Shipments From Mozambique Mines | Dow Jones Top News & Commentary |
| 4/2/2014 | 3:28:00 PM | 4/2/2014 | Vale Suspends Coal Shipments From Mozambique Mines | Dow Jones Institutional News |
| 4/2/2014 | 3:43:00 PM | 4/2/2014 | Vale Suspends Coal Shipments From Mozambique Mines | Dow Jones Institutional News |
| 4/2/2014 | 5:56:00 PM | 4/3/2014 | Vale Suspends Transporting Coal From Mozambique Mines -- Update | Dow Jones Institutional News |
| 4/2/2014 | 6:11:00 PM | 4/3/2014 | Vale Suspends Transporting Coal From Mozambique Mines -- Update | Dow Jones Institutional News |
| 4/4/2014 | 1:09:00 PM | 4/4/2014 | Glencore Xstrata Has Shortlist of 3 for Chairman | Dow Jones Top News & Commentary |
| 4/4/2014 | 2:26:00 PM | 4/4/2014 | Glencore Xstrata Has Shortlist for Chairman -- Update | Dow Jones Institutional News |
| 4/9/2014 | 7:15:00 AM | 4/9/2014 | Guinea Probe Threatens BSG, Vale Rights | Dow Jones Top Global Market Stories |
| 4/9/2014 | 8:14:00 AM | 4/9/2014 | BSG Resources, Vale Face Loss of Guinea Licenses -- Update | Dow Jones Institutional News |
| 4/9/2014 | 8:29:00 AM | 4/9/2014 | BSG Resources, Vale Face Loss of Guinea Licenses -- Update | Dow Jones Institutional News |
| 4/9/2014 | 2:15:00 PM | 4/9/2014 | Guinea Challenges Iron-Ore Licenses | Dow Jones Institutional News |
| 4/14/2014 | 5:05:00 PM | 4/15/2014 | Press Release: Vale S.A. : Vale announces dates for reporting of 1Q14 performance | Dow Jones Institutional News |
| 4/14/2014 | 9:35:00 PM | 4/15/2014 | Rio Tinto Iron-Ore Output Drops in Adverse Weather | Dow Jones Top Global Market Stories |
| 4/14/2014 | 9:40:00 PM | 4/15/2014 | Rio Tinto Iron-Ore Output Drops in Adverse Weather | Dow Jones Institutional News |
| 4/14/2014 | 9:55:00 PM | 4/15/2014 | Rio Tinto Iron-Ore Output Drops in Adverse Weather | Dow Jones Institutional News |
| 4/15/2014 | 9:01:00 AM | 4/15/2014 | Press Release: Vale S.A. : Vale on financing contract | Dow Jones Institutional News |
| 4/15/2014 | 9:06:00 AM | 4/15/2014 | Press Release: Vale S.A. : Vale concludes sale of stakes in VLI to Mitsui and FI-FGTS | Dow Jones Institutional News |
| 4/15/2014 | 9:47:00 AM | 4/15/2014 | Brazil's Vale Secures BRL6.2 Billion Loan Package From BNDES | Dow Jones Institutional News |
| 4/15/2014 | 12:35:00 PM | 4/15/2014 | Brazil's Vale Secures Loan Package From BNDES -- Update | Dow Jones Institutional News |
| 4/15/2014 | 12:50:00 PM | 4/15/2014 | Brazil's Vale Secures Loan Package From BNDES -- Update | Dow Jones Institutional News |
| 4/17/2014 | 12:07:00 PM | 4/17/2014 | Guinea's Cabinet Accepts Simandou Mining Probe Findings | Dow Jones Top News & Commentary |
| 4/17/2014 | 12:07:00 PM | 4/17/2014 | Guinea's Cabinet Accepts Simandou Mining Probe Findings | Dow Jones Newswires Turkish |
| 4/25/2014 | 7:29:00 AM | 4/25/2014 | Brazilian Court Rules in Favor of Vale in Foreign-Tax Dispute | Dow Jones Institutional News |
| 4/25/2014 | 7:44:00 AM | 4/25/2014 | Brazilian Court Rules in Favor of Vale in Foreign-Tax Dispute | Dow Jones Institutional News |
| 4/25/2014 | 7:46:00 PM | 4/28/2014 | Guinea Revokes Mining Licenses for Vale Joint Venture | Dow Jones Institutional News |
| 4/28/2014 | 9:01:00 AM | 4/28/2014 | Press Release: Vale S.A. : Vale informs on Simandou developments | Dow Jones Institutional News |
| 4/30/2014 | 8:50:00 AM | 4/30/2014 | Press Release: Vale S.A. : VALE'S PERFORMANCE IN 1Q14 | Dow Jones Institutional News |
| 4/30/2014 | 9:29:00 AM | 4/30/2014 | Vale Earnings Fall More Than Expected | Dow Jones Institutional News |
| 4/30/2014 | 10:15:00 AM | 4/30/2014 | Vale Earnings Fall on Sliding Iron-Ore Prices | Dow Jones Top North American Equities Stories |
| 4/30/2014 | 10:35:00 AM | 4/30/2014 | Vale Earnings Fall on Sliding Iron-Ore Prices | Dow Jones Top Global Market Stories |
| 4/30/2014 | 11:19:00 AM | 4/30/2014 | Vale Earnings Fall on Sliding Iron-Ore Prices -- Update | Dow Jones Institutional News |
| 4/30/2014 | 11:28:00 AM | 4/30/2014 | Interactive Brokers: Some Like Vale -- Just At A Discount -- Barron's Blog | Dow Jones Institutional News |
| 4/30/2014 | 11:34:00 AM | 4/30/2014 | Vale Earnings Fall on Sliding Iron-Ore Prices | Dow Jones Top News & Commentary |
| 4/30/2014 | 11:34:00 AM | 4/30/2014 | Vale Earnings Fall on Sliding Iron-Ore Prices -- Update | Dow Jones Institutional News |
| 4/30/2014 | 12:16:00 PM | 4/30/2014 | Interactive Brokers: Some Like Vale -- Just At A Discount -- Barron's Blog | Dow Jones Institutional News |
| 4/30/2014 | 4:57:00 PM | 5/1/2014 | ADR Shares End Mixed; Shell, AB InBev, Vale Shares Active | Dow Jones Institutional News |
| 4/30/2014 | 5:12:00 PM | 5/1/2014 | Vale Earnings Fall on Sliding Iron-Ore Prices -- 2nd Update | Dow Jones Institutional News |
| 4/30/2014 | 5:27:00 PM | 5/1/2014 | Vale Earnings Fall on Sliding Iron-Ore Prices -- 2nd Update | Dow Jones Institutional News |
| 5/1/2014 | 3:54:00 AM | 5/1/2014 | Rio Tinto Sues Vale, Over Guinea Project | Dow Jones Top Global Market Stories |
| 5/8/2014 | 4:04:00 AM | 5/8/2014 | LME Nickel Soars 6% to 2-year High on Supply Fears -- Market Talk | Dow Jones Institutional News |
| 5/8/2014 | 4:26:00 AM | 5/8/2014 | LME Nickel Soars 6% to 2-year High on Supply Fears -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/8/2014 | 4:38:00 AM | 5/8/2014 | Impact of Nickel Production Outage Exaggerated -- Market Talk | Dow Jones Institutional News |
| 5/8/2014 | 5:51:00 AM | 5/8/2014 | Investec Says Nickel Could Have Further to Rise -- Market Talk | Dow Jones Institutional News |
| 5/8/2014 | 5:52:00 PM | 5/9/2014 | Brazil's Vale Unsure When New Caledonia Nickel Output To Resume | Dow Jones Institutional News |
| 5/8/2014 | 5:55:00 PM | 5/9/2014 | Brazil's Vale Unsure When New Caledonia Nickel Output To Resume | Dow Jones Top News & Commentary |
| 5/8/2014 | 6:07:00 PM | 5/9/2014 | Brazil's Vale Unsure When New Caledonia Nickel Output To Resume | Dow Jones Institutional News |
| 5/8/2014 | 8:04:00 PM | 5/9/2014 | Nickel in Focus on Fresh Supply Woes -- Market Talk | Dow Jones Institutional News |
| 5/8/2014 | 8:04:00 PM | 5/9/2014 | Nickel in Focus on Fresh Supply Woes -- Market Talk | Dow Jones Institutional News |
| 5/9/2014 | 2:19:00 AM | 5/9/2014 | Nickel Rallies on Supply Woes; Up 47% Since January -- Market Talk | Dow Jones Institutional News |
| 5/9/2014 | 3:28:00 AM | 5/9/2014 | Nickel Above $20,000/ton for 1st Time Since March 2012 -- Market Talk | Dow Jones Institutional News |
| 5/9/2014 | 3:44:00 AM | 5/9/2014 | Nickel Above $20,000/ton for 1st Time Since March 2012 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/9/2014 | 4:06:00 AM | 5/9/2014 | Nickel Rally Totally Overdone, Says SocGen -- Market Talk | Dow Jones Institutional News |
| 5/9/2014 | 5:27:00 AM | 5/9/2014 | Commerzbank: Nickel's 'Perfect Storm' Could Blow Over -- Market Talk | Dow Jones Institutional News |
| 5/9/2014 | 6:42:00 AM | 5/9/2014 | Danske Bank: Nickel to Top $21,000/ton in 2015-- Market Talk | Dow Jones Institutional News |
| 5/11/2014 | 8:35:00 PM | 5/12/2014 | Nickel Continuing to Outperform on Supply Woes -- Market Talk | Dow Jones Institutional News |
| 5/11/2014 | 8:35:00 PM | 5/12/2014 | Nickel Continuing to Outperform on Supply Woes -- Market Talk | Dow Jones Institutional News |
| 5/12/2014 | 2:01:00 AM | 5/12/2014 | Nickel Outperforms; Stainless Steel Outlook Promising - Morgan Stanley -- Market Talk | Dow Jones Institutional News |
| 5/12/2014 | 2:01:00 AM | 5/12/2014 | Nickel Outperforms; Stainless Steel Outlook Promising - Morgan Stanley -- Market Talk | Dow Jones Institutional News |
| 5/12/2014 | 5:08:00 AM | 5/12/2014 | Nickel Up 50% in 2014 -- Market Talk | Dow Jones Institutional News |
| 5/14/2014 | 3:37:00 AM | 5/14/2014 | Goldman Sachs Upgrades Nickel Forecasts -- Market Talk | Dow Jones Institutional News |
| 5/15/2014 | 5:08:00 AM | 5/15/2014 | Nickel Prices Plunge as Traders Cash in on Gains -- Market Talk | Dow Jones Institutional News |
| 5/16/2014 | 8:56:00 AM | 5/16/2014 | Press Release: Vale S.A. : Vale comments on Integra Coal mine | Dow Jones Institutional News |
| 5/16/2014 | 1:53:00 PM | 5/16/2014 | Rio Tinto Assures Guinea It's Not Trying to Reclaim Iron-Ore Project | Dow Jones Institutional News |
| 5/16/2014 | 1:59:00 PM | 5/16/2014 | Rio Tinto Assures Guinea It's Not Trying to Reclaim Iron-Area Project | Dow Jones Top Global Market Stories |
| 5/16/2014 | 2:00:00 PM | 5/16/2014 | Rio Tinto Assures Guinea on Iron-Ore Project | Dow Jones Institutional News |
| 5/16/2014 | 2:15:00 PM | 5/16/2014 | Rio Tinto Assures Guinea on Iron-Area Project | Dow Jones Institutional News |
| 5/20/2014 | 5:23:00 PM | 5/21/2014 | Petrobras, Vale Push Brazil Stocks Lower; Real Weakens | Dow Jones Institutional News |
| 6/3/2014 | 8:01:00 PM | 6/4/2014 | Iluka Agrees Titanium Venture With Vale in Brazil | Dow Jones Institutional News |
| 6/3/2014 | 8:10:00 PM | 6/4/2014 | Iluka Shares Rise On Venture With Vale -- Market Talk | Dow Jones Institutional News |
| 6/3/2014 | 9:54:00 PM | 6/4/2014 | Iluka Agrees Titanium Venture With Vale in Brazil | Dow Jones Top Global Market Stories |
| 6/3/2014 | 10:00:00 PM | 6/4/2014 | Iluka Agrees Titanium Venture With Vale in Brazil | Dow Jones Institutional News |
| 6/3/2014 | 10:15:00 PM | 6/4/2014 | Iluka Agrees Titanium Venture With Vale in Brazil | Dow Jones Institutional News |
| 6/4/2014 | 8:04:00 AM | 6/4/2014 | Brazil's Suzano to Buy Forest Assets for BRL529 Million | Dow Jones Institutional News |

**Exhibit 2**
**Vale S.A.**
**Materials Considered**
**List of Stories from Factiva Dow Jones and Vale Press Releases used in Exhibits 8a1, 8a2, 8c1, 8c2, 8d, 8e, 8f, and 8g**

| Date | Time | Effective Date | Title | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 6/4/2014 | 8:19:00 AM | 6/4/2014 | Brazil's Suzano to Buy Forest Assets for BRL529 Million | Dow Jones Institutional News |
| 6/5/2014 | 8:38:00 AM | 6/5/2014 | Nickel Holds Above $19,000 Despite Vale Ramp-up -- Market Talk | Dow Jones Institutional News |
| 6/27/2014 | 1:29:00 PM | 6/27/2014 | Glencore Expressed Interest in Guinea's Simandou North | Dow Jones Top News & Commentary |
| 6/27/2014 | 2:04:00 PM | 6/27/2014 | Glencore Expressed Interest in Guinea's Simandou North | Dow Jones Top Global Market Stories |
| 7/1/2014 | 4:54:00 AM | 7/1/2014 | Vale Threatens to Quit Group Over Rio Tinto Dispute | Dow Jones Top News & Commentary |
| 7/1/2014 | 4:59:00 AM | 7/1/2014 | Vale Threatens to Quit Industry Group Over Rio Tinto Dispute | Dow Jones Top Global Market Stories |
| 7/1/2014 | 6:24:00 AM | 7/1/2014 | Vale Threatens to Quit Industry Group Over Rio Tinto Dispute | Dow Jones Top North American Equities Stories |
| 7/1/2014 | 6:25:00 AM | 7/1/2014 | Vale Threatens to Quit Industry Group Over Rio Tinto Dispute | Dow Jones Top Energy Stories |
| 7/10/2014 | 5:50:00 PM | 7/11/2014 | Press Release: Vale S.A. :Vale announces dates for reporting of 2Q14 performance | Dow Jones Institutional News |
| 7/17/2014 | 12:00:00 PM | 7/17/2014 | Brazil's Vale Signs Financing Agreement With Bank of China | Dow Jones Top News & Commentary |
| 7/17/2014 | 12:51:00 PM | 7/17/2014 | Brazil's Vale Signs $2.5 Billion Financing Agreement With Bank of China | Dow Jones Institutional News |
| 7/17/2014 | 12:54:00 PM | 7/17/2014 | Brazil's Vale Signs $2.5 Billion Financing Agreement With Bank of China | Dow Jones Top Energy Stories |
| 7/17/2014 | 9:18:00 PM | 7/18/2014 | Brazil's Vale Signs $2.5 Billion Financing Agreement With Bank of China | Dow Jones Newswires Chinese (English) |
| 7/18/2014 | 2:45:00 AM | 7/18/2014 | Brazil's Vale Signs $2.5 Billion Financing Agreement With Bank of China | Dow Jones Newswires Chinese (English) |
| 7/24/2014 | 9:42:00 AM | 7/24/2014 | Brazil's Vale Posts Record 2nd-Quarter Iron-Ore Output | Dow Jones Institutional News |
| 7/24/2014 | 9:48:00 AM | 7/24/2014 | Brazil's Vale Posts Record 2Q Iron-Ore Output | Dow Jones Top Global Market Stories |
| 7/24/2014 | 9:50:00 AM | 7/24/2014 | Brazil's Vale Posts Record 2Q Iron-Ore Output | Dow Jones Institutional News |
| 7/24/2014 | 9:53:00 AM | 7/24/2014 | Brazil's Vale Posts Record 2Q Iron-Ore Output | Dow Jones Top North American Equities Stories |
| 7/24/2014 | 10:05:00 AM | 7/24/2014 | Brazil's Vale Posts Record 2Q Iron-Ore Output | Dow Jones Institutional News |
| 7/25/2014 | 8:32:00 AM | 7/25/2014 | Strong Iron Ore Output Seen Supporting Vale Shares -- Market Talk | Dow Jones Institutional News |
| 7/25/2014 | 8:32:00 AM | 7/25/2014 | Strong Iron Ore Output Seen Supporting Vale Shares -- Market Talk | Dow Jones Institutional News |
| 7/25/2014 | 8:32:00 AM | 7/25/2014 | Strong Iron Ore Output Seen Supporting Vale Shares -- Market Talk | Dow Jones Institutional News |
| 7/28/2014 | 1:27:00 PM | 7/28/2014 | Vale's Strong Iron Ore Output Offset by Lower Prices -- Market Talk | Dow Jones Institutional News |
| 7/28/2014 | 1:27:00 PM | 7/28/2014 | Vale's Strong Iron Ore Output Offset by Lower Prices -- Market Talk | Dow Jones Institutional News |
| 7/31/2014 | 9:39:00 AM | 7/31/2014 | Brazil's Vale Hurt by Write-downs From Commodities Boom | Dow Jones Institutional News |
| 7/31/2014 | 9:47:00 AM | 7/31/2014 | Vale Hurt by Write-downs From Commodities Boom | Dow Jones Top News & Commentary |
| 7/31/2014 | 11:31:00 AM | 7/31/2014 | Vale Boosts Iron-Ore Supply Growth Estimate | Dow Jones Institutional News |
| 7/31/2014 | 11:43:00 AM | 7/31/2014 | Brazil's Vale Raises View On Global Iron-Ore Supply | Dow Jones Top Global Market Stories |
| 7/31/2014 | 1:36:00 PM | 7/31/2014 | Brazil's Vale Raises View On Global Iron-Ore Supply -- Update | Dow Jones Institutional News |
| 7/31/2014 | 3:34:00 PM | 7/31/2014 | Brazil's Vale: Iron-Ore Price Floor Still $110/Ton Long-Term | Dow Jones Institutional News |
| 8/7/2014 | 3:18:00 AM | 8/7/2014 | Rio Tinto 1H Profit More Than Doubles on Cost Cuts, Rising Output | Dow Jones Newswires Chinese (English) |
| 8/7/2014 | 4:24:00 AM | 8/7/2014 | Rio Tinto Profit More Than Doubles | Dow Jones Top News & Commentary |
| 8/7/2014 | 4:24:00 AM | 8/7/2014 | Rio Tinto 1H Profit More Than Doubles on Cost Cuts, Rising Output--Update | Dow Jones Institutional News |
| 8/7/2014 | 4:33:00 AM | 8/7/2014 | Rio Tinto Profit More Than Doubles on Cost Cuts | Dow Jones Top Global Market Stories |
| 8/7/2014 | 6:38:00 AM | 8/7/2014 | Rio Tinto Profit More Than Doubles on Cost Cuts | Dow Jones Top North American Equities Stories |
| 8/7/2014 | 6:53:00 AM | 8/7/2014 | Rio Tinto Profit More Than Doubles on Cost Cuts | Dow Jones Top Energy Stories |
| 8/19/2014 | 5:14:00 PM | 8/20/2014 | Press Release: Vale S.A. : Vale concludes sale of stakes in VLI to Brookfield | Dow Jones Institutional News |
| 8/20/2014 | 5:06:00 PM | 8/21/2014 | Press Release: Vale S.A. : Vale obtains preliminary environmental license to EIA Global | Dow Jones Institutional News |
| 9/9/2014 | 3:00:00 AM | 9/9/2014 | Press Release: Americas Petrogas ' GrowMax Subsidiary Increases Phosphate Rock Potential by 8,800 | Dow Jones Institutional News |
| 9/12/2014 | 6:31:00 AM | 9/12/2014 | Vale, Cosco Group To Cooperate On Iron-Ore Shipping | Dow Jones Institutional News |
| 9/15/2014 | 5:08:00 AM | 9/15/2014 | China Cosco Deal Augurs Well for Vale in China -- Market Talk | Dow Jones Institutional News |
| 9/15/2014 | 5:54:00 AM | 9/15/2014 | China Cosco Deal Augurs Well for Vale in China -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/24/2014 | 1:41:00 PM | 9/24/2014 | Vale Loses Iron-Ore Production Race, Stock Falls | Dow Jones Institutional News |
| 9/25/2014 | 3:23:00 AM | 9/25/2014 | Vale Loses Iron-Ore Production Race, Stock Falls | Dow Jones Top Global Market Stories |
| 9/25/2014 | 2:23:00 AM | 9/25/2014 | Vale Loses Iron-Ore Production Race, Stock Falls | Dow Jones Top Energy Stories |
| 9/26/2014 | 7:21:00 AM | 9/26/2014 | Brazil Vale Signs Iron Ore Transport Accord With China Merchants Group | Dow Jones Institutional News |
| 9/26/2014 | 7:21:00 AM | 9/26/2014 | Brazil Vale Signs Iron Ore Transport Accord With China Merchants Group | Dow Jones Top News & Commentary |
| 9/26/2014 | 7:36:00 AM | 9/26/2014 | Brazil Vale Signs Iron Ore Transport Accord With China Merchants Group | Dow Jones Institutional News |
| 9/26/2014 | 9:11:00 AM | 9/26/2014 | Brazil Vale Signs Iron Ore Transport Accord With China Merchants Group | Dow Jones Newswires Chinese (English) |
| 9/29/2014 | 3:10:00 AM | 9/29/2014 | Low Coal Prices Hit Sumitomo-Vale JV Coal Mine in Australia -- Market Talk | Dow Jones Institutional News |
| 9/29/2014 | 7:21:00 AM | 9/29/2014 | Vale Shuts Coal Mine Production On Low Prices -- Market Talk | Dow Jones Institutional News |
| 10/2/2014 | 9:30:00 AM | 10/2/2014 | Press Release: Fjordland and Commander Announce Agreement on South Voisey's Bay Nickel Project | Dow Jones Institutional News |
| 10/6/2014 | 8:35:00 AM | 10/6/2014 | Glencore CEO Slams BHP's Iron-Ore Plan | Dow Jones Top News & Commentary |
| 10/6/2014 | 8:43:00 AM | 10/6/2014 | Glencore CEO Slams BHP's Iron-Ore Plan | Dow Jones Top North American Equities Stories |
| 10/6/2014 | 8:43:00 AM | 10/6/2014 | Glencore CEO Slams BHP's Iron-Ore Plan | Dow Jones Top Global Market Stories |
| 10/6/2014 | 8:43:00 AM | 10/6/2014 | Glencore CEO Slams BHP's Iron-Ore Plan | Dow Jones Top Energy Stories |
| 10/7/2014 | 2:16:00 AM | 10/7/2014 | A Rio Tinto Acquisition Could Face Hurdles | Dow Jones Institutional News |
| 10/7/2014 | 10:48:00 AM | 10/7/2014 | A Rio Tinto Acquisition Could Face Hurdles | Dow Jones Top Global Market Stories |
| 10/7/2014 | 10:53:00 AM | 10/7/2014 | A Rio Tinto Acquisition Could Face Hurdles | Dow Jones Top North American Equities Stories |
| 10/10/2014 | 9:24:00 AM | 10/10/2014 | Press Release: Vale S.A. : Vale and Cosco sign cooperation agreement on VLOCs | Dow Jones Institutional News |
| 10/10/2014 | 9:27:00 AM | 10/10/2014 | Press Release: Vale S.A. : Vale and China Merchants Group sign agreement on VLOCs | Dow Jones Institutional News |
| 10/10/2014 | 9:32:00 AM | 10/10/2014 | Press Release: Vale S.A. : Vale proposes payment of dividend to shareholders | Dow Jones Institutional News |
| 10/10/2014 | 3:46:00 PM | 10/10/2014 | Press Release: Vale S.A. : Vale comments on Isaac Plains mine | Dow Jones Institutional News |
| 10/14/2014 | 6:32:00 PM | 10/15/2014 | Rio Tinto's Iron-Ore Output Rises | Dow Jones Top News & Commentary |
| 10/14/2014 | 6:32:00 PM | 10/15/2014 | Rio Tinto's Iron-Ore Output Rises | Dow Jones Institutional News |
| 10/14/2014 | 6:53:00 PM | 10/15/2014 | Rio Tinto's Iron-Ore Output Rises | Dow Jones Top Global Market Stories |
| 10/15/2014 | 5:14:00 PM | 10/16/2014 | Stocks Ex-Dividend October 17 | Dow Jones Institutional News |
| 10/16/2014 | 5:49:00 PM | 10/17/2014 | Press Release: Vale S.A. : Vale pays dividend to shareholders | Dow Jones Institutional News |
| 10/17/2014 | 9:47:00 AM | 10/17/2014 | Press Release: Vale S.A. : Vale signs Contract of Work amendment in Indonesia | Dow Jones Institutional News |
| 10/17/2014 | 11:32:00 AM | 10/17/2014 | Vale to Lower Stake in Indonesia Business | Dow Jones Institutional News |
| 10/23/2014 | 7:37:00 AM | 10/23/2014 | HSBC Slashes Iron Ore Price Forecasts -- Market Talk | Dow Jones Institutional News |
| 10/23/2014 | 7:58:00 AM | 10/23/2014 | HSBC Slashes Iron Ore Price Forecasts -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/23/2014 | 8:03:00 AM | 10/23/2014 | Vale Produces Record Amount of Iron Ore | Dow Jones Top News & Commentary |
| 10/23/2014 | 8:14:00 AM | 10/23/2014 | Vale Produces Record Amount of Iron Ore Despite Falling Prices | Dow Jones Top Global Market Stories |
| 10/23/2014 | 8:18:00 AM | 10/23/2014 | Vale Produces Record Amount of Iron Ore Despite Falling Prices | Dow Jones Top North American Equities Stories |
| 10/23/2014 | 8:20:00 AM | 10/23/2014 | Vale Produces Record Amount of Iron Ore Despite Falling Prices | Dow Jones Institutional News |
| 10/23/2014 | 8:35:00 AM | 10/23/2014 | Vale Produces Record Amount of Iron Ore Despite Falling Prices | Dow Jones Institutional News |
| 10/23/2014 | 1:34:00 PM | 10/23/2014 | Lower Iron-Ore Prices Not Slowing Leading Miners | Dow Jones Top News & Commentary |

**Exhibit 2**
**Vale S.A.**
**Materials Considered**
**List of Stories from Factiva Dow Jones and Vale Press Releases used in Exhibits 8a1, 8a2, 8c1, 8c2, 8d, 8e, 8f, and 8g**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/23/2014 | 1:34:00 PM | 10/23/2014 | Lower Iron-Ore Prices Not Slowing Leading Miners | Dow Jones Institutional News |
| 10/27/2014 | 1:20:00 PM | 10/27/2014 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 10/30/2014 | 6:20:00 AM | 10/30/2014 | Vale Swings to Surprise Loss | Dow Jones Top News & Commentary |
| 10/30/2014 | 6:20:00 AM | 10/30/2014 | Vale Swings to Surprise Loss | Dow Jones Institutional News |
| 11/6/2014 | 9:26:00 AM | 11/6/2014 | Press Release: Vale S.A. : Vale obtains environmental license in the context of the EIA Global | Dow Jones Institutional News |
| 11/6/2014 | 11:19:00 AM | 11/6/2014 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 11/7/2014 | 5:01:00 PM | 11/10/2014 | ADR Shares End Mixed; Statoil, Vale Trade Actively | Dow Jones Institutional News |
| 11/11/2014 | 3:57:00 PM | 11/11/2014 | Brazil Stocks Sink as Citi Cuts Outlook on Vale | Dow Jones Institutional News |
| 11/11/2014 | 4:12:00 PM | 11/12/2014 | Brazil Stocks Sink as Citi Cuts Outlook on Vale | Dow Jones Institutional News |
| 11/14/2014 | 1:21:00 PM | 11/14/2014 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 11/17/2014 | 7:53:00 AM | 11/17/2014 | Brazil's Vale Replaces Ferrous Minerals Chief as Iron-Ore Prices Fall | Dow Jones Institutional News |
| 11/17/2014 | 6:03:00 PM | 11/18/2014 | Press Release: Vale S.A. : Vale announces new Executive Directors for Ferrous Minerals and Base Met | Dow Jones Institutional News |
| 11/18/2014 | 11:19:00 AM | 11/18/2014 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 12/1/2014 | 6:05:00 PM | 12/2/2014 | ADR Shares End Lower; Brazilian Shares Fall | Dow Jones Institutional News |
| 12/1/2014 | 6:20:00 PM | 12/2/2014 | ADR Shares End Lower; Brazilian Shares Fall | Dow Jones Institutional News |
| 12/2/2014 | 9:33:00 AM | 12/2/2014 | Press Release: Vale S.A. : VALE: CAPITAL EXPENDITURE BUDGET FOR 2015 | Dow Jones Institutional News |
| 12/2/2014 | 10:36:00 AM | 12/2/2014 | Brazil's Vale to Reduce Capital Spending in 2015 | Dow Jones Institutional News |
| 12/2/2014 | 10:44:00 AM | 12/2/2014 | Brazil's Vale Weighs IPO of Base Metals Division Stake | Dow Jones Top Global Market Stories |
| 12/2/2014 | 11:26:00 AM | 12/2/2014 | Brazil's Vale Weighs IPO of Base Metals Division Stake -- Update | Dow Jones Institutional News |
| 12/2/2014 | 11:41:00 AM | 12/2/2014 | Brazil's Vale Weighs IPO of Base Metals Division Stake -- Update | Dow Jones Institutional News |
| 12/2/2014 | 11:41:00 AM | 12/2/2014 | Brazil's Vale Weighs IPO of Base Metals Division Stake | Dow Jones Top News & Commentary |
| 12/2/2014 | 4:25:00 PM | 12/3/2014 | Materials Up As Traders Bet On Iron-Ore Recovery -- Materials Roundup | Dow Jones Institutional News |
| 12/2/2014 | 5:34:00 PM | 12/3/2014 | ADR Shares End Mixed; Vale Shares Trade Actively | Dow Jones Institutional News |
| 12/5/2014 | 8:37:00 AM | 12/5/2014 | Press Release: Vale S.A. : Vale on Mozambique coal transaction | Dow Jones Institutional News |
| 12/5/2014 | 11:41:00 AM | 12/5/2014 | Brazil's Vale Says It Won't Issue New Debt to Pay Dividend | Dow Jones Institutional News |
| 12/5/2014 | 11:56:00 AM | 12/5/2014 | Brazil's Vale Says It Won't Issue New Debt to Pay Dividend | Dow Jones Institutional News |
| 12/5/2014 | 12:09:00 PM | 12/5/2014 | Brazil's Vale Says It Won't Issue New Debt to Pay Dividend | Dow Jones Top Energy Stories |
| 12/5/2014 | 4:17:00 PM | 12/8/2014 | Vale May Consider Settling Suit Over Guinea Mining Rights | Dow Jones Top News & Commentary |
| 12/5/2014 | 4:17:00 PM | 12/8/2014 | Vale May Consider Settling Suit Over Guinea Mining Rights | Dow Jones Institutional News |
| 12/5/2014 | 4:29:00 PM | 12/8/2014 | Vale May Consider Settling Suit Over Guinea Mining Rights | Dow Jones Top Energy Stories |
| 12/5/2014 | 4:32:00 PM | 12/8/2014 | Vale May Consider Settling Suit Over Guinea Mining Rights | Dow Jones Institutional News |
| 12/9/2014 | 5:34:00 AM | 12/9/2014 | Coal Prices Should Recover as High-Cost Producers Exit: Mitsui -- Market Talk | Dow Jones Institutional News |
| 12/9/2014 | 6:09:00 AM | 12/9/2014 | Coal Prices Should Recover as High-Cost Producers Exit: Mitsui -- Market Talk | Dow Jones Newswires Chinese (English) |
| 12/9/2014 | 5:10:00 PM | 12/10/2014 | Mitsui Invests in Mozambique Coal Mine, Port & Rail -- 2nd Update | Dow Jones Institutional News |
| 12/10/2014 | 1:19:00 PM | 12/10/2014 | NYSE New 52-Week Highs And Lows -3- | Dow Jones Newswires Chinese (English) |
| 12/17/2014 | 6:37:00 PM | 12/18/2014 | U.S. Court Rejects Vale Bid to Dismiss Rio Tinto Lawsuit | Dow Jones Institutional News |
| 12/17/2014 | 6:40:00 PM | 12/18/2014 | Court Rejects Bid to Dismiss Rio Tinto Lawsuit | Dow Jones Institutional News |
| 12/17/2014 | 6:44:00 PM | 12/18/2014 | U.S. Court Rejects Vale Bid to Dismiss Rio Tinto Lawsuit | Dow Jones Top Global Market Stories |
| 12/17/2014 | 6:52:00 PM | 12/18/2014 | U.S. Court Rejects Vale Bid to Dismiss Rio Tinto Lawsuit | Dow Jones Institutional News |
| 12/17/2014 | 6:55:00 PM | 12/18/2014 | Court Rejects Bid to Dismiss Rio Tinto Lawsuit | Dow Jones Institutional News |
| 12/19/2014 | 5:35:00 PM | 12/22/2014 | ADR Shares Close Higher; Vale Trades Actively | Dow Jones Institutional News |
| 1/14/2015 | 2:53:00 PM | 1/14/2015 | Brazilan Shares Closer Lower, Led by Vale | Dow Jones Institutional News |
| 1/14/2015 | 5:58:00 PM | 1/15/2015 | ADR Shares End Mixed; Metals and Mining Shares Decline | Dow Jones Institutional News |
| 1/14/2015 | 6:13:00 PM | 1/15/2015 | ADR Shares End Mixed; Metals and Mining Shares Decline | Dow Jones Institutional News |
| 1/23/2015 | 3:22:00 PM | 1/23/2015 | S&P Cuts Vale S.A. Rtg To BBB+ From A-; Outlk Stable | Dow Jones Institutional News |
| 1/23/2015 | 5:31:00 PM | 1/26/2015 | ADR Shares End Lower; Sabesp, Vale Trade Actively | Dow Jones Institutional News |
| 1/30/2015 | 1:19:00 PM | 1/30/2015 | NYSE New 52-Week Highs And Lows -3- | Dow Jones Newswires Chinese (English) |
| 1/30/2015 | 4:33:00 PM | 2/2/2015 | Press Release: Vale S.A. : Vale proposes US$ 2 billion for 2015 minimum dividend | Dow Jones Institutional News |
| 1/30/2015 | 4:59:00 PM | 2/2/2015 | Vale Plans to Cut Dividends Amid Low Commodity Prices | Dow Jones Top News & Commentary |
| 1/30/2015 | 4:59:00 PM | 2/2/2015 | Vale SA Plans to Cut Dividends Amid Low Commodity Prices | Dow Jones Institutional News |
| 1/30/2015 | 5:04:00 PM | 2/2/2015 | Vale SA Plans to Cut Dividends Amid Low Commodity Prices | Dow Jones Top Energy Stories |
| 1/30/2015 | 5:14:00 PM | 2/2/2015 | Vale SA Plans to Cut Dividends Amid Low Commodity Prices | Dow Jones Institutional News |
| 1/30/2015 | 5:58:00 PM | 2/2/2015 | Vale SA Plans to Cut Dividends Amid Low Commodity Prices -- Update | Dow Jones Institutional News |
| 1/30/2015 | 6:13:00 PM | 2/2/2015 | Vale SA Plans to Cut Dividends Amid Low Commodity Prices -- Update | Dow Jones Institutional News |
| 2/10/2015 | 5:52:00 PM | 2/11/2015 | ADR Shares Mixed; Petrobras, Vale Shares Fall | Dow Jones Institutional News |
| 2/19/2015 | 7:26:00 AM | 2/19/2015 | Brazil's Vale Iron-Ore Output Rises 2.1% in 4th Quarter | Dow Jones Institutional News |
| 2/19/2015 | 7:41:00 AM | 2/19/2015 | Brazil's Vale Iron-Ore Output Rises 2.1% in 4th Quarter | Dow Jones Institutional News |
| 2/19/2015 | 5:52:00 PM | 2/20/2015 | ADR Shares End Mixed; Vale Shares Fall | Dow Jones Institutional News |
| 2/19/2015 | 6:07:00 PM | 2/20/2015 | ADR Shares End Mixed; Vale Shares Fall | Dow Jones Institutional News |
| 2/26/2015 | 4:58:00 AM | 2/26/2015 | Vale Posts Loss as Iron-Ore Prices Dive | Dow Jones Institutional News |
| 2/26/2015 | 5:13:00 AM | 2/26/2015 | Vale Posts Loss as Iron-Ore Prices Dive | Dow Jones Institutional News |
| 2/26/2015 | 7:57:00 AM | 2/26/2015 | Vale Posts Loss as Iron-Ore Prices Dive -- Update | Dow Jones Institutional News |
| 2/26/2015 | 8:09:00 AM | 2/26/2015 | Vale Posts Loss as Iron-Ore Prices Dive | Dow Jones Top North American Equities Stories |
| 2/26/2015 | 8:09:00 AM | 2/26/2015 | Vale Posts Loss as Iron-Ore Prices Dive | Dow Jones Top Global Market Stories |
| 2/26/2015 | 8:12:00 AM | 2/26/2015 | Vale Posts Loss as Iron-Ore Prices Dive -- Update | Dow Jones Institutional News |
| 2/26/2015 | 2:37:00 PM | 2/26/2015 | Press Release: Vale S.A. : VALE'S PERFORMANCE IN 2014 | Dow Jones Institutional News |
| 2/26/2015 | 2:47:00 PM | 2/26/2015 | Vale Posts Loss as Iron-Ore Prices Dive -- 2nd Update | Dow Jones Institutional News |
| 2/26/2015 | 2:47:00 PM | 2/26/2015 | Vale Posts Loss as Iron-Ore Prices Dive -- 2nd Update | Dow Jones Top News & Commentary |
| 2/26/2015 | 3:02:00 PM | 2/26/2015 | Vale Posts Loss as Iron-Ore Prices Dive -- 2nd Update | Dow Jones Institutional News |
| 3/2/2015 | 4:48:00 PM | 3/3/2015 | Press Release: Vale S.A. : Vale to sell a portion of the gold by-product stream from its Salobo copper n | Dow Jones Institutional News |
| 3/2/2015 | 4:52:00 PM | 3/3/2015 | Press Release: Vale S.A. : Vale restructures its investments in power generation | Dow Jones Institutional News |
| 3/2/2015 | 5:15:00 PM | 3/3/2015 | Silver Wheaton to Buy Additional 25% Gold Royalty Stream | Dow Jones Institutional News |
| 3/2/2015 | 5:15:00 PM | 3/3/2015 | Silver Wheaton to Buy Additional 25% Gold Royalty Stream | Dow Jones Top News & Commentary |
| 3/2/2015 | 5:19:00 PM | 3/3/2015 | Vale Seeks to Shore Up Cash Flow in Gold Deal With Silver Wheaton | Dow Jones Top Global Market Stories |
| 3/2/2015 | 5:19:00 PM | 3/3/2015 | Vale Seeks to Shore Up Cash Flow in Gold Deal With Silver Wheaton | Dow Jones Top North American Equities Stories |
| 3/2/2015 | 5:30:00 PM | 3/3/2015 | Silver Wheaton to Buy Additional 25% Gold Royalty Stream | Dow Jones Institutional News |
| 3/2/2015 | 5:32:00 PM | 3/3/2015 | Vale Seeks to Shore Up Cash Flow in Gold Deal With Silver Wheaton | Dow Jones Institutional News |
| 3/2/2015 | 5:44:00 PM | 3/3/2015 | Vale Seeks to Shore Up Cash Flow in Gold Deal With Silver Wheaton | Dow Jones Top Energy Stories |

**Exhibit 2**
**Vale S.A.**
**Materials Considered**
**List of Stories from Factiva Dow Jones and Vale Press Releases used in Exhibits 8a1, 8a2, 8c1, 8c2, 8d, 8e, 8f, and 8g**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 3/5/2015 | 3:21:00 PM | 3/5/2015 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 3/10/2015 | 3:19:00 PM | 3/10/2015 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 3/11/2015 | 3:21:00 PM | 3/11/2015 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 3/13/2015 | 11:19:00 AM | 3/13/2015 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 3/13/2015 | 6:35:00 PM | 3/16/2015 | Vale SA Transfers Guinea Mining Stake to BSG Resources | Dow Jones Institutional News |
| 3/13/2015 | 6:50:00 PM | 3/16/2015 | Vale SA Transfers Guinea Mining Stake to BSG Resources | Dow Jones Institutional News |
| 3/23/2015 | 10:13:00 AM | 3/23/2015 | Press Release: Vale S.A. :Vale files Form 20-F report for the fiscal year ended 2014 | Dow Jones Institutional News |
| 3/23/2015 | 10:26:00 AM | 3/23/2015 | Press Release: Vale S.A. : Vale proposes payment of dividend to shareholders | Dow Jones Institutional News |
| 3/23/2015 | 10:33:00 AM | 3/23/2015 | Press Release: Vale S.A. : Vale transfers its equity interest in the Guinea joint venture to BSG Resources | Dow Jones Institutional News |
| 3/27/2015 | 9:39:00 AM | 3/27/2015 | Petrobras Nominates Vale CEO as Its Next Chairman | Dow Jones Top Global Market Stories |
| 3/27/2015 | 9:39:00 AM | 3/27/2015 | Petrobras Nominates Vale CEO as Its Next Chairman | Dow Jones Top North American Equities Stories |
| 3/27/2015 | 9:40:00 AM | 3/27/2015 | Petrobras Nominates Vale CEO as Chairman | Dow Jones Institutional News |
| 3/27/2015 | 9:44:00 AM | 3/27/2015 | Petrobras Nominates Vale CEO as Its Next Chairman | Dow Jones Top Energy Stories |
| 3/27/2015 | 9:45:00 AM | 3/27/2015 | Petrobras Nominates Vale CEO as Its Next Chairman | Dow Jones Institutional News |
| 3/27/2015 | 9:55:00 AM | 3/27/2015 | Petrobras Nominates Vale CEO as Chairman | Dow Jones Institutional News |
| 3/27/2015 | 10:06:00 AM | 3/27/2015 | Petrobras Nominates Vale CEO as Its Next Chairman--Update | Dow Jones Institutional News |
| 3/27/2015 | 10:21:00 AM | 3/27/2015 | Petrobras Nominates Vale CEO as Its Next Chairman--Update | Dow Jones Institutional News |
| 3/27/2015 | 10:21:00 AM | 3/27/2015 | Petrobras Nominates Vale CEO as Its Next Chairman | Dow Jones Top News & Commentary |
| 3/30/2015 | 1:21:00 PM | 3/30/2015 | NYSE New 52-Week Highs And Lows -2- | Dow Jones Newswires Chinese (English) |
| 4/13/2015 | 12:00:00 PM | 4/13/2015 | S&P Puts Vale S.A. On Watch Neg | Dow Jones Institutional News |
| 4/16/2015 | 1:19:00 AM | 4/16/2015 | Moody's: Potential for Ratings Action on Miners Increasing -- Market Talk | Dow Jones Institutional News |
| 4/22/2015 | 8:51:00 AM | 4/22/2015 | Press Release: Vale S.A. : Vale's production report in 1Q15 | Dow Jones Institutional News |
| 4/22/2015 | 8:56:00 AM | 4/22/2015 | Press Release: Vale S.A. : Vale pays dividend to shareholders | Dow Jones Institutional News |
| 4/22/2015 | 9:09:00 AM | 4/22/2015 | Brazil's Vale 1Q Iron-Ore Output a Record | Dow Jones Top Energy Stories |
| 4/22/2015 | 9:14:00 AM | 4/22/2015 | Brazil's Vale 1Q Iron-Ore Output a Record | Dow Jones Institutional News |
| 4/22/2015 | 9:14:00 AM | 4/22/2015 | Brazil's Vale 1Q Iron-Ore Output a Record | Dow Jones Top North American Equities Stories |
| 4/22/2015 | 9:14:00 AM | 4/22/2015 | Brazil's Vale 1Q Iron-Ore Output a Record | Dow Jones Top Global Market Stories |
| 4/22/2015 | 9:17:00 AM | 4/22/2015 | Press Release: Vale S.A. : Vale sells 49% of its participation in the project of the hydroelectric plant of | Dow Jones Institutional News |
| 4/22/2015 | 9:20:00 AM | 4/22/2015 | Vale 1Q Iron-Ore Output a Record | Dow Jones Institutional News |
| 4/22/2015 | 9:22:00 AM | 4/22/2015 | Press Release: Vale S.A. : Vale informs acquisition of relevant shareholding ownership | Dow Jones Institutional News |
| 4/22/2015 | 9:35:00 AM | 4/22/2015 | Vale 1Q Iron-Ore Output a Record | Dow Jones Institutional News |
| 4/22/2015 | 5:07:00 PM | 4/23/2015 | Brazilian Shares Rise, Led by Vale; Real Strengthens Against Dollar | Dow Jones Institutional News |
| 4/23/2015 | 4:44:00 PM | 4/24/2015 | Brazilian Shares Rise, as Vale Climbs Again; Real Strengthens Against Dollar | Dow Jones Institutional News |
| 4/24/2015 | 1:14:00 PM | 4/24/2015 | Brazil's Vale Signs $2B Financing Agreement With Korea Eximbank | Dow Jones Top News & Commentary |
| 4/24/2015 | 1:14:00 PM | 4/24/2015 | Brazil's Vale Signs $2 Billion Financing Agreement With Korea Eximbank | Dow Jones Institutional News |
| 4/24/2015 | 1:29:00 PM | 4/24/2015 | Brazil's Vale Signs $2 Billion Financing Agreement With Korea Eximbank | Dow Jones Institutional News |
| 4/24/2015 | 4:53:00 PM | 4/27/2015 | ADR Shares End Higher; Vale, Infosys Trade Actively | Dow Jones Institutional News |
| 4/29/2015 | 6:33:00 AM | 4/29/2015 | Vale in Tallks To Build 50 Giant Iron Ore Carriers -- Market Talk | Dow Jones Institutional News |
| 4/29/2015 | 7:25:00 AM | 4/29/2015 | Vale, Chinese Shipbuilders in Talks Over 50 Giant Bulk Carriers | Dow Jones Newswires Chinese (English) |
| 4/29/2015 | 1:54:00 PM | 4/29/2015 | Price War Hurts China's Miners | Dow Jones Top Energy Stories |
| 4/29/2015 | 2:04:00 PM | 4/29/2015 | Price War Hurts China's Miners | Dow Jones Top Global Market Stories |
| 4/29/2015 | 2:05:00 PM | 4/29/2015 | Iron-Ore Price War Has China's Miners Reeling | Dow Jones Top Energy Stories |
| 4/29/2015 | 2:20:00 PM | 4/29/2015 | Iron-Ore Price War Has China's Miners Reeling | Dow Jones Institutional News |
| 4/29/2015 | 5:23:00 PM | 4/30/2015 | Brazilian Shares Fall, With Vale Declining; Real Weakens Against Dollar | Dow Jones Institutional News |
| 4/29/2015 | 6:01:00 PM | 4/30/2015 | Vale, Chinese Shipbuilders in Talks Over 50 Giant Bulk Carriers -- Update | Dow Jones Institutional News |
| 4/29/2015 | 6:16:00 PM | 4/30/2015 | Vale, Chinese Shipbuilders in Talks Over 50 Giant Bulk Carriers -- Update | Dow Jones Institutional News |
| 4/29/2015 | 6:28:00 PM | 4/30/2015 | Vale, Chinese Shipbuilders in Talks Over 50 Giant Bulk Carriers -- 2nd Update | Dow Jones Institutional News |
| 4/29/2015 | 6:43:00 PM | 4/30/2015 | Vale, Chinese Shipbuilders in Talks Over 50 Giant Bulk Carriers -- 2nd Update | Dow Jones Institutional News |
| 4/29/2015 | 10:40:00 PM | 4/30/2015 | Iron-Ore Price War Has China's Miners Reeling | Dow Jones Newswires Chinese (English) |
| 4/30/2015 | 1:22:00 AM | 4/30/2015 | Iron Ore to Fall, and Drag Producers Lower With It: Jefferies -- Market Talk | Dow Jones Institutional News |
| 4/30/2015 | 1:22:00 AM | 4/30/2015 | Iron Ore to Fall, and Drag Producers Lower With It: Jefferies -- Market Talk | Dow Jones Institutional News |
| 4/30/2015 | 6:00:00 AM | 4/30/2015 | Brazil's Vale Posts 1Q Net Loss of $3.1 Billion | Dow Jones Institutional News |
| 4/30/2015 | 7:41:00 AM | 4/30/2015 | Brazil's Petrobras Confirms New Board Members >PBR | Dow Jones Institutional News |
| 4/30/2015 | 7:49:00 AM | 4/30/2015 | Brazil's Petrobras Confirms New Board Members | Dow Jones Top Energy Stories |
| 4/30/2015 | 7:54:00 AM | 4/30/2015 | Brazil's Petrobras Confirms New Board Members | Dow Jones Top Global Market Stories |
| 4/30/2015 | 7:56:00 AM | 4/30/2015 | Brazil's Petrobras Confirms New Board Members | Dow Jones Institutional News |
| 4/30/2015 | 8:00:00 AM | 4/30/2015 | Brazil's Petrobras Confirms New Board Members | Dow Jones Institutional News |
| 4/30/2015 | 8:15:00 AM | 4/30/2015 | Brazil's Petrobras Confirms New Board Members | Dow Jones Institutional News |
| 4/30/2015 | 12:43:00 PM | 4/30/2015 | Brazil's Vale Considers Cutting Iron-Ore Output | Dow Jones Top News & Commentary |
| 4/30/2015 | 12:43:00 PM | 4/30/2015 | Brazil's Vale Considers Cutting Iron-Ore Output | Dow Jones Institutional News |
| 4/30/2015 | 12:49:00 PM | 4/30/2015 | Vale Delays Possible Base-Metal Division IPO | Dow Jones Top Global Market Stories |
| 4/30/2015 | 12:49:00 PM | 4/30/2015 | Vale Delays Possible Base-Metal Division IPO | Dow Jones Top Energy Stories |
| 4/30/2015 | 12:50:00 PM | 4/30/2015 | Vale Delays Possible Base-Metal Division IPO | Dow Jones Institutional News |
| 4/30/2015 | 12:58:00 PM | 4/30/2015 | Brazil's Vale Considers Cutting Iron-Ore Output | Dow Jones Institutional News |
| 4/30/2015 | 1:05:00 PM | 4/30/2015 | Vale Delays Possible Base-Metal Division IPO | Dow Jones Institutional News |
| 4/30/2015 | 1:41:00 PM | 4/30/2015 | Brazil's Vale Pushes Back Possible Base-Metals IPO to 2016 | Dow Jones Top News & Commentary |
| 4/30/2015 | 1:58:00 PM | 4/30/2015 | Press Release: Vale S.A. : Vale's performance in 1Q15 | Dow Jones Institutional News |
| 4/30/2015 | 3:46:00 PM | 4/30/2015 | Vale Delays Possible Base-Metal Division IPO | Dow Jones Institutional News |
| 4/30/2015 | 3:57:00 PM | 4/30/2015 | Brazil's Petrobras Confirms New Board Members -- Update | Dow Jones Institutional News |
| 4/30/2015 | 3:57:00 PM | 4/30/2015 | Brazil's Petrobras Confirms New Board Members -- Update | Dow Jones Top News & Commentary |
| 4/30/2015 | 4:12:00 PM | 5/1/2015 | Brazil's Petrobras Confirms New Board Members -- Update | Dow Jones Institutional News |
| 4/30/2015 | 9:23:00 PM | 5/1/2015 | Brazil's Vale Considers Cutting Iron-Ore Output | Dow Jones Newswires Chinese (English) |
| 4/30/2015 | 9:49:00 PM | 5/1/2015 | S&P Cuts Vale S.A. Rtg To BBB From BBB+; Off Watch; Outlk Neg | Dow Jones Institutional News |
| 5/3/2015 | 7:53:00 PM | 5/4/2015 | Mixed Signals as Iron Ore Consolidates -- Market Talk | Dow Jones Institutional News |
| 5/3/2015 | 7:53:00 PM | 5/4/2015 | Mixed Signals as Iron Ore Consolidates -- Market Talk | Dow Jones Institutional News |
| 5/11/2015 | 5:10:00 PM | 5/12/2015 | Brazilian Shares Unchanged; Vale Gains After China Rate Cut; Real Weakens | Dow Jones Institutional News |
| 5/13/2015 | 5:00:00 PM | 5/14/2015 | Brazilian Shares Decline as Vale Retreats; Real Weakens Against Dollar | Dow Jones Institutional News |
| 5/15/2015 | 5:42:00 PM | 5/18/2015 | Brazil's Vale Arranges $3 Billion, 5-Year Credit Line | Dow Jones Top News & Commentary |

**Exhibit 2**
**Vale S.A.**
**Materials Considered**
**List of Stories from Factiva Dow Jones and Vale Press Releases used in Exhibits 8a1, 8a2, 8c1, 8c2, 8d, 8e, 8f, and 8g**

| Date | Time | Effective Date | Title | News Source |
|------|------|---------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 5/15/2015 | 5:42:00 PM | 5/18/2015 | Brazil's Vale Arranges $3 Billion, 5-Year Credit Line | Dow Jones Institutional News |
| 5/19/2015 | 1:09:00 PM | 5/19/2015 | Press Release: Vale S.A. : Vale concludes the sale of VLOCs to Cosco | Dow Jones Institutional News |
| 5/19/2015 | 1:21:00 PM | 5/19/2015 | Press Release: Vale S.A. : Vale and CMES Sign Cooperation Agreement on VLOCs | Dow Jones Institutional News |
| 5/19/2015 | 1:31:00 PM | 5/19/2015 | Brazil's Vale Signs Deal For $4 Billion Credit Line With Chinese Bank | Dow Jones Top News & Commentary |
| 5/19/2015 | 2:34:00 PM | 5/19/2015 | Brazil's Vale Signs Deals With Chinese Banks, Shipping Companies | Dow Jones Institutional News |
| 5/19/2015 | 8:16:00 PM | 5/20/2015 | Brazil's Vale Signs Deals With Chinese Banks, Shipping Companies | Dow Jones Newswires Chinese (English) |
| 5/20/2015 | 5:39:00 AM | 5/20/2015 | China Cosco, China Shipping JV to Buy Mega Ships From Vale | Dow Jones Institutional News |
| 5/20/2015 | 6:31:00 PM | 5/21/2015 | AUD's Break Lower Looks Confirmed - OM -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 6:31:00 PM | 5/21/2015 | AUD's Break Lower Looks Confirmed - OM -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 6:44:00 PM | 5/21/2015 | Iron Ore Extends Losses -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 6:44:00 PM | 5/21/2015 | Iron Ore Extends Losses -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 7:27:00 PM | 5/21/2015 | Iron Ore Extends Losses -- Market Talk | Dow Jones Newswires Chinese (English) |
| 5/20/2015 | 8:15:00 PM | 5/21/2015 | AUD's Break Lower Looks Confirmed - OM -- Market Talk | Dow Jones Newswires Korean (English) |
| 5/20/2015 | 9:54:00 PM | 5/21/2015 | China Cosco, China Shipping Development Sign Long-Term Shipping Contract With Vale | Dow Jones Institutional News |
| 5/20/2015 | 10:44:00 PM | 5/21/2015 | China Cosco, China Shipping Development Sign Long-Term Shipping Contract With Vale | Dow Jones Newswires Chinese (English) |
| 5/21/2015 | 10:57:00 PM | 5/22/2015 | Brazil Iron-Ore Deal Highlights Need For Australian Competitiveness -- Market Talk | Dow Jones Institutional News |
| 5/26/2015 | 8:00:00 AM | 5/26/2015 | Press Release: Lara Exploration Ltd.: Update on the Liberdade Copper Project in Brazil | Dow Jones Institutional News |
| 6/5/2015 | 8:19:00 AM | 6/5/2015 | Writeoffs Ease At Top 40 Miners But Still A Worry -- Market Talk | Dow Jones Institutional News |
| 6/10/2015 | 11:49:00 AM | 6/10/2015 | Brazil's Vale Plans to Slash Capital Spending Next Three Years | Dow Jones Institutional News |
| 6/10/2015 | 11:55:00 AM | 6/10/2015 | Brazil's Vale Plans to Slash Capital Spending Next Three Years | Dow Jones Top North American Equities Stories |
| 6/10/2015 | 11:55:00 AM | 6/10/2015 | Brazil's Vale Plans to Slash Capital Spending Next Three Years | Dow Jones Top Global Market Stories |
| 6/10/2015 | 12:00:00 PM | 6/10/2015 | Brazil's Vale Plans to Slash Capital Spending Next Three Years | Dow Jones Institutional News |
| 6/10/2015 | 12:00:00 PM | 6/10/2015 | Brazil's Vale Plans to Slash Capital Spending Next Three Years | Dow Jones Top Energy Stories |
| 6/10/2015 | 12:04:00 PM | 6/10/2015 | Brazil's Vale Plans to Slash Capital Spending Next Three Years | Dow Jones Institutional News |
| 6/10/2015 | 12:15:00 PM | 6/10/2015 | Brazil's Vale Plans to Slash Capital Spending Next Three Years | Dow Jones Institutional News |
| 6/10/2015 | 12:15:00 PM | 6/10/2015 | Brazil's Vale Plans to Slash Capital Spending Next Three Years | Dow Jones Top News & Commentary |
| 6/10/2015 | 4:54:00 PM | 6/11/2015 | Brazilian Shares Rise as Vale Advances; Real Weakens Against Dollar | Dow Jones Institutional News |
| 6/10/2015 | 5:09:00 PM | 6/11/2015 | Brazilian Shares Rise as Vale Advances; Real Weakens Against Dollar | Dow Jones Institutional News |
| 6/22/2015 | 2:29:00 AM | 6/22/2015 | Mining Sector Impairment Bill Balloons to US$85Bln, Says Citi -- Market Talk | Dow Jones Institutional News |
| 7/14/2015 | 3:13:00 AM | 7/14/2015 | Australia's Iron-Ore Miners Unlikely to Follow Vale Cutback: Citi -- Market Talk | Dow Jones Institutional News |
| 7/14/2015 | 4:50:00 AM | 7/14/2015 | Vale Output Cut Won't Affect Prices Much -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 2:59:00 AM | 7/22/2015 | It May be Time for Iron-Ore Oligopoly to Rethink Strategy: Investor -- Market Talk | Dow Jones Institutional News |
| 7/22/2015 | 2:59:00 AM | 7/22/2015 | It May be Time for Iron-Ore Oligopoly to Rethink Strategy: Investor -- Market Talk | Dow Jones Institutional News |
| 7/23/2015 | 2:38:00 AM | 7/23/2015 | Fortescue Deepens Cuts as Iron-Ore Downturn Bites | Dow Jones Top News & Commentary |
| 7/23/2015 | 2:38:00 AM | 7/23/2015 | Fortescue Deepens Cuts as Iron-Ore Downturn Bites | Dow Jones Institutional News |
| 7/23/2015 | 2:53:00 AM | 7/23/2015 | Fortescue Deepens Cuts as Iron-Ore Downturn Bites | Dow Jones Institutional News |
| 7/23/2015 | 2:55:00 AM | 7/23/2015 | Fortescue Cuts Deeper as Iron-Ore Downturn Bites | Dow Jones Top North American Equities Stories |
| 7/23/2015 | 2:56:00 AM | 7/23/2015 | Fortescue Cuts Deeper as Iron-Ore Downturn Bites | Dow Jones Top Global Market Stories |
| 7/23/2015 | 3:20:00 AM | 7/23/2015 | Fortescue Cuts Deeper as Iron-Ore Downturn Bites | Dow Jones Institutional News |
| 7/23/2015 | 3:35:00 AM | 7/23/2015 | Fortescue Cuts Deeper as Iron-Ore Downturn Bites | Dow Jones Institutional News |
| 7/23/2015 | 8:17:00 AM | 7/23/2015 | Brazil's Vale Reports 2nd Quarter Iron-Ore Output Growth of 7.8% | Dow Jones Top News & Commentary |
| 7/30/2015 | 5:54:00 AM | 7/30/2015 | Brazil's Vale 2Q Net Profit Up 17.3% to $1.68 Billion | Dow Jones Institutional News |
| 7/30/2015 | 5:54:00 AM | 7/30/2015 | Brazil's Vale 2Q Net Profit Up 17.3% to $1.68 Billion | Dow Jones Top News & Commentary |
| 7/30/2015 | 7:07:00 AM | 7/30/2015 | Brazil's Vale Posts $1.68 Billion Profit--Update | Dow Jones Institutional News |
| 7/30/2015 | 7:16:00 AM | 7/30/2015 | Brazilian Miner Vale Posts $1.68 Billion Profit | Dow Jones Top Energy Stories |
| 7/30/2015 | 7:22:00 AM | 7/30/2015 | Brazil's Vale Posts $1.68 Billion Profit--Update | Dow Jones Institutional News |
| 7/30/2015 | 8:03:00 AM | 7/30/2015 | Brazil's Vale Posts $1.68 Billion Profit--2nd Update | Dow Jones Institutional News |
| 7/30/2015 | 8:18:00 AM | 7/30/2015 | Brazil's Vale Posts $1.68 Billion Profit--2nd Update | Dow Jones Institutional News |
| 7/30/2015 | 9:13:00 AM | 7/30/2015 | Brazil's Vale Sells Minority Stake In MBR For BRL4 Billion | Dow Jones Institutional News |
| 7/30/2015 | 9:28:00 AM | 7/30/2015 | Brazil's Vale Sells Minority Stake In MBR For BRL4 Billion | Dow Jones Institutional News |
| 7/30/2015 | 9:41:00 AM | 7/30/2015 | Brazil's Vale Posts $1.68 Billion Profit--3rd Update | Dow Jones Institutional News |
| 7/30/2015 | 9:56:00 AM | 7/30/2015 | Brazil's Vale Posts $1.68 Billion Profit--3rd Update | Dow Jones Institutional News |
| 7/30/2015 | 5:45:00 PM | 7/31/2015 | Vale SA Murilo Pinto de Oliveira Ferreira on Q2 2015 Results -- Earnings Call Transcript >VALE | Dow Jones Institutional News |
| 8/6/2015 | 3:45:00 AM | 8/6/2015 | Commodities Slump Slams Rio Tinto Earnings | Dow Jones Top North American Equities Stories |
| 8/6/2015 | 3:46:00 AM | 8/6/2015 | Commodities Slump Slams Rio Tinto Earnings | Dow Jones Top Global Market Stories |
| 8/6/2015 | 3:50:00 AM | 8/6/2015 | Commodities Slump Slams Rio Tinto Earnings | Dow Jones Institutional News |
| 8/6/2015 | 3:50:00 AM | 8/6/2015 | Commodities Slump Slams Rio Tinto Earnings--Update | Dow Jones Institutional News |
| 8/6/2015 | 4:05:00 AM | 8/6/2015 | Commodities Slump Slams Rio Tinto Earnings | Dow Jones Top News & Commentary |
| 8/6/2015 | 4:05:00 AM | 8/6/2015 | Commodities Slump Slams Rio Tinto Earnings | Dow Jones Institutional News |
| 8/6/2015 | 4:05:00 AM | 8/6/2015 | Commodities Slump Slams Rio Tinto Earnings--Update | Dow Jones Institutional News |
| 8/6/2015 | 6:41:00 AM | 8/6/2015 | Commodities Slump Slams Rio Tinto Earnings | Dow Jones Top Energy Stories |
| 8/7/2015 | 4:55:00 AM | 8/7/2015 | FTSE 100 Marginally Lower -- Market Talk | Dow Jones Institutional News |
| 8/7/2015 | 4:55:00 AM | 8/7/2015 | UK Market Talk Roundup: Brokers Comments | Dow Jones Institutional News |
| 8/13/2015 | 10:20:00 AM | 8/13/2015 | Vale to Investigate Nitrous Oxide Leak at Northern Ontario Nickel Smelter | Dow Jones Institutional News |
| 8/13/2015 | 10:35:00 AM | 8/13/2015 | Vale to Investigate Nitrous Oxide Leak at Northern Ontario Nickel Smelter | Dow Jones Institutional News |
| 8/24/2015 | 3:50:00 AM | 8/24/2015 | Turbo Power Systems to Get New Parent; Strategic Review Continues | Dow Jones Institutional News |
| 8/24/2015 | 4:05:00 AM | 8/24/2015 | Turbo Power Systems to Get New Parent; Strategic Review Continues | Dow Jones Institutional News |
| 8/26/2015 | 8:12:00 PM | 8/27/2015 | Glencore, Bloomfield to Buy Vale Australian Coal Complex | Dow Jones Institutional News |
| 8/26/2015 | 8:48:00 PM | 8/27/2015 | Glencore, Bloomfield to Buy Vale Australian Coal Complex | Dow Jones Newswires Chinese (English) |
| 9/14/2015 | 10:33:00 AM | 9/14/2015 | Petrobras Chairman Taking Leave of Absence Until Nov 30 | Dow Jones Institutional News |
| 9/14/2015 | 10:36:00 AM | 9/14/2015 | Petrobras Chairman Taking Leave of Absence Until Nov 30 | Dow Jones Top North American Equities Stories |
| 9/14/2015 | 10:40:00 AM | 9/14/2015 | Petrobras Chairman Ferreira Taking Leave of Absence | Dow Jones Institutional News |
| 9/14/2015 | 10:41:00 AM | 9/14/2015 | Petrobras Chairman Taking Leave of Absence Until Nov 30 | Dow Jones Top Global Market Stories |
| 9/14/2015 | 10:41:00 AM | 9/14/2015 | Petrobras Chairman Taking Leave of Absence Until Nov 30 | Dow Jones Top Energy Stories |
| 9/14/2015 | 10:48:00 AM | 9/14/2015 | Petrobras Chairman Taking Leave of Absence Until Nov 30 | Dow Jones Institutional News |
| 9/14/2015 | 10:55:00 AM | 9/14/2015 | Petrobras Chairman Ferreira Taking Leave of Absence | Dow Jones Institutional News |
| 9/14/2015 | 8:23:00 PM | 9/15/2015 | Petrobras Chairman Taking Leave of Absence Until Nov 30 | Dow Jones Institutional News |
| 9/14/2015 | 8:38:00 PM | 9/15/2015 | Petrobras Chairman Taking Leave of Absence Until Nov 30 | Dow Jones Institutional News |

**Exhibit 2**
**Vale S.A.**
**Materials Considered**
**List of Stories from Factiva Dow Jones and Vale Press Releases used in Exhibits 8a1, 8a2, 8c1, 8c2, 8d, 8e, 8f, and 8g**

| Date | Time | Effective Date | Title | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 9/14/2015 | 10:27:00 PM | 9/15/2015 | Petrobras Chairman Taking Leave of Absence Until Nov 30 | Dow Jones Newswires Chinese (English) |
| 9/28/2015 | 7:33:00 PM | 9/29/2015 | Vale Proposes Dividend Cut Amid 'Uncertain' Commodities Outlook | Dow Jones Institutional News |
| 10/19/2015 | 8:16:00 AM | 10/19/2015 | Brazil's Vale SA Reports Record 3Q Iron Ore Production | Dow Jones Institutional News |
| 10/19/2015 | 5:54:00 PM | 10/20/2015 | ADRs End Lower; Vale Declines | Dow Jones Institutional News |
| 10/19/2015 | 6:09:00 PM | 10/20/2015 | ADRs End Lower; Vale Declines | Dow Jones Institutional News |
| 10/19/2015 | 6:14:00 PM | 10/20/2015 | ADRs End Lower; Vale Declines | Dow Jones Newswires Chinese (English) |
| 10/22/2015 | 5:14:00 AM | 10/22/2015 | Vale Reports Steep Drop in Third-Quarter Earnings | Dow Jones Top News & Commentary |
| 10/22/2015 | 5:25:00 AM | 10/22/2015 | Vale Reports Steep Drop in Third-quarter Earnings | Dow Jones Institutional News |
| 10/22/2015 | 1:24:00 PM | 10/22/2015 | Why Miners Keep Expanding as Prices Collapse | Dow Jones Institutional News |
| 10/22/2015 | 1:36:00 PM | 10/22/2015 | Why Miners Keep Expanding, as Prices Collapse | Dow Jones Top Energy Stories |
| 10/23/2015 | 12:26:00 AM | 10/23/2015 | Why Miners Keep Expanding as Prices Collapse | Dow Jones Newswires Chinese (English) |
| 11/5/2015 | 11:28:00 PM | 11/6/2015 | Investors Fear Lengthy Shutdown at BHP, Vale Brazil Mine -- Market Talk | Dow Jones Institutional News |
| 11/6/2015 | 12:35:00 AM | 11/6/2015 | BHP Shares Sink After Dam Bursts at Brazil Mining Operation | Dow Jones Institutional News |
| 11/6/2015 | 12:43:00 AM | 11/6/2015 | Authorities Race to Rescue Victims of Burst BHP-Vale Dam in Brazil | Dow Jones Top North American Equities Stories |
| 11/6/2015 | 12:48:00 AM | 11/6/2015 | Authorities Race to Rescue Victims of Burst BHP-Vale Dam in Brazil | Dow Jones Top Global Market Stories |
| 11/6/2015 | 12:50:00 AM | 11/6/2015 | BHP Shares Sink After Dam Bursts at Brazil Mining Operation | Dow Jones Institutional News |
| 11/6/2015 | 12:50:00 AM | 11/6/2015 | Rescuers Search for Victims Of Burst Mine Dam in Brazil | Dow Jones Institutional News |
| 11/6/2015 | 1:05:00 AM | 11/6/2015 | Rescuers Search for Victims Of Burst Mine Dam in Brazil | Dow Jones Institutional News |
| 11/6/2015 | 1:56:00 AM | 11/6/2015 | Focus on Rescue Efforts around Brazil Mine: BHP CEO -- Market Talk | Dow Jones Institutional News |
| 11/6/2015 | 2:24:00 AM | 11/6/2015 | BHP Shares Sink After Dam Bursts at Brazil Mining Operation | Dow Jones Newswires Chinese (English) |
| 11/6/2015 | 3:50:00 AM | 11/6/2015 | BHP Shares Fall After Brazil Dam Bursts | Dow Jones Top News & Commentary |
| 11/6/2015 | 4:06:00 AM | 11/6/2015 | BHP Shares Fall After Brazil Dam Bursts--2nd Update | Dow Jones Institutional News |
| 11/6/2015 | 4:21:00 AM | 11/6/2015 | BHP Shares Fall After Brazil Dam Bursts--2nd Update | Dow Jones Institutional News |
| 11/6/2015 | 6:26:00 AM | 11/6/2015 | BHP Shares Fall After Brazil Dam Bursts--3rd Update | Dow Jones Institutional News |
| 11/6/2015 | 6:41:00 AM | 11/6/2015 | BHP Shares Fall After Brazil Dam Bursts--3rd Update | Dow Jones Institutional News |
| 11/6/2015 | 6:58:00 AM | 11/6/2015 | Authorities Race to Rescue Victims of Burst BHP-Vale Dam in Brazil | Dow Jones Top Energy Stories |
| 11/6/2015 | 3:00:00 PM | 11/6/2015 | Brazilian Shares Fall as Vale Declines, Real Little Changed vs. Dollar | Dow Jones Institutional News |
| 11/8/2015 | 8:45:00 AM | 11/9/2015 | Brazil Dam Breach Casts Spotlight on Safety at Major Miners | Dow Jones Institutional News |
| 11/8/2015 | 9:00:00 AM | 11/9/2015 | Brazil Dam Breach Casts Spotlight on Safety at Major Miners | Dow Jones Institutional News |
| 11/8/2015 | 9:34:00 AM | 11/9/2015 | Brazil Dam Breach Casts Spotlight on Safety at Major Miners | Dow Jones Institutional News |
| 11/8/2015 | 9:49:00 AM | 11/9/2015 | Brazil Dam Breach Casts Spotlight on Safety at Major Miners | Dow Jones Institutional News |
| 11/8/2015 | 4:39:00 PM | 11/9/2015 | Hopes Fade for Survivors of Brazil Dam Burst as Companies Criticized | Dow Jones Institutional News |
| 11/8/2015 | 4:54:00 PM | 11/9/2015 | Hopes Fade for Survivors of Brazil Dam Burst as Companies Criticized | Dow Jones Institutional News |
| 11/8/2015 | 5:09:00 PM | 11/9/2015 | BHP, Vale Mine May be Closed For Years; Cleanup Costs Seen Above US$1B -- Market Talk | Dow Jones Institutional News |
| 11/8/2015 | 5:09:00 PM | 11/9/2015 | BHP, Vale Mine May be Closed For Years; Cleanup Costs Seen Above US$1B -- Market Talk | Dow Jones Institutional News |
| 11/8/2015 | 6:25:00 PM | 11/9/2015 | BHP Billiton Unsure What Caused Brazil Dam Burst | Dow Jones Institutional News |
| 11/8/2015 | 7:39:00 PM | 11/9/2015 | Brazil Dam Breach Casts Spotlight on Mine Safety | Dow Jones Top Energy Stories |
| 11/8/2015 | 10:20:00 PM | 11/9/2015 | Brazil Dam Burst to Mar Mining Giants' Reputations -- Market Talk | Dow Jones Institutional News |
| 11/8/2015 | 11:00:00 PM | 11/9/2015 | DJ Australian Equities Roundup -- Market Talk | Dow Jones Institutional News |
| 11/9/2015 | 4:18:00 AM | 11/9/2015 | Company BHP Billiton Jointly Owns Is Responsible for Mine Where Dam Broke | Dow Jones Institutional News |
| 11/9/2015 | 4:33:00 AM | 11/9/2015 | BHP: Samarco Responsible for 'Entirety' of Operations at Brazil Mine | Dow Jones Top North American Equities Stories |
| 11/9/2015 | 4:33:00 AM | 11/9/2015 | Company BHP Billiton Jointly Owns Is Responsible for Mine Where Dam Broke | Dow Jones Institutional News |
| 11/9/2015 | 4:33:00 AM | 11/9/2015 | BHP: Samarco Responsible for 'Entirety' of Operations at Brazil Mine | Dow Jones Top Global Market Stories |
| 11/9/2015 | 4:40:00 AM | 11/9/2015 | BHP: Samarco Responsible for 'Entirety' of Operations at Brazil Mine | Dow Jones Institutional News |
| 11/9/2015 | 4:55:00 AM | 11/9/2015 | BHP: Samarco Responsible for 'Entirety' of Operations at Brazil Mine | Dow Jones Institutional News |
| 11/9/2015 | 6:45:00 AM | 11/9/2015 | BHP: Samarco Responsible for 'Entirety' of Operations at Brazil Mine | Dow Jones Top News & Commentary |
| 11/9/2015 | 8:31:00 AM | 11/9/2015 | Hot Stocks to Watch: BHP VALE | Dow Jones Newswires Chinese (English) |
| 11/9/2015 | 6:07:00 PM | 11/10/2015 | ADR Shares End Lower; BHP Billiton, National Bank of Greece, Vale Trade Actively | Dow Jones Institutional News |
| 11/9/2015 | 10:54:00 PM | 11/10/2015 | Morgan Stanley Treads Cautiously on BHP, Vale Incident -- Market Talk | Dow Jones Institutional News |
| 11/9/2015 | 11:52:00 PM | 11/10/2015 | DJ Australian Equities Roundup -- Market Talk | Dow Jones Institutional News |
| 11/10/2015 | 9:19:00 PM | 11/11/2015 | BHP May Face US$400 Mln From Brazil Disaster: Credit Suisse -- Market Talk | Dow Jones Institutional News |
| 11/10/2015 | 9:30:00 PM | 11/11/2015 | Samarco Closure Would Leave Big Debt Pile for BHP, Vale -- Market Talk | Dow Jones Institutional News |
| 11/10/2015 | 9:42:00 PM | 11/11/2015 | BHP May Face US$400 Mln From Brazil Disaster: Credit Suisse -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/11/2015 | 6:18:00 AM | 11/11/2015 | Vale Says Samarco, Not Vale Responsible for Dam Burst In Brazil | Dow Jones Institutional News |
| 11/11/2015 | 6:50:00 AM | 11/11/2015 | Vale Says That Company It Jointly Owns Is Legally Responsible for Dam Burst | Dow Jones Top News & Commentary |
| 11/11/2015 | 6:50:00 AM | 11/11/2015 | Vale Says That Company It Jointly Owns Is Legally Responsible for Dam Burst -- Update | Dow Jones Institutional News |
| 11/11/2015 | 7:05:00 AM | 11/11/2015 | Vale Says That Company It Jointly Owns Is Legally Responsible for Dam Burst -- Update | Dow Jones Institutional News |
| 11/11/2015 | 7:38:00 AM | 11/11/2015 | Vale Says Company It Jointly Owns Is Legally Responsible for Dam Breach -- 2nd Update | Dow Jones Institutional News |
| 11/11/2015 | 7:43:00 AM | 11/11/2015 | Samarco May Not Shield BHP, Vale From Brazil Dam-Breach Repercussions | Dow Jones Top North American Equities Stories |
| 11/11/2015 | 7:43:00 AM | 11/11/2015 | Samarco May Not Shield BHP, Vale From Brazil Dam-Breach Repercussions | Dow Jones Top Global Market Stories |
| 11/11/2015 | 7:50:00 AM | 11/11/2015 | BHP, Vale May Not Escape Brazil Dam Repercussions | Dow Jones Institutional News |
| 11/11/2015 | 7:53:00 AM | 11/11/2015 | Vale Says Company It Jointly Owns Is Legally Responsible for Dam Breach -- 2nd Update | Dow Jones Institutional News |
| 11/11/2015 | 8:05:00 AM | 11/11/2015 | BHP, Vale May Not Escape Brazil Dam Repercussions | Dow Jones Institutional News |
| 11/11/2015 | 8:10:00 AM | 11/11/2015 | Samarco May Not Shield BHP, Vale From Brazil Dam-Breach Repercussions | Dow Jones Top News & Commentary |
| 11/11/2015 | 8:10:00 AM | 11/11/2015 | Samarco May Not Shield BHP, Vale From Brazil Dam-Breach Repercussions | Dow Jones Institutional News |
| 11/11/2015 | 8:25:00 AM | 11/11/2015 | Samarco May Not Shield BHP, Vale From Brazil Dam-Breach Repercussions | Dow Jones Institutional News |
| 11/11/2015 | 9:40:00 AM | 11/11/2015 | Samarco May Not Shield BHP, Vale From Brazil Dam-Breach Repercussions -- Update | Dow Jones Institutional News |
| 11/11/2015 | 9:55:00 AM | 11/11/2015 | Samarco May Not Shield BHP, Vale From Brazil Dam-Breach Repercussions -- Update | Dow Jones Institutional News |
| 11/11/2015 | 11:37:00 AM | 11/11/2015 | Vale, BHP Pledge to Support Samarco's Creation of Emergency Fund | Dow Jones Institutional News |
| 11/11/2015 | 1:28:00 PM | 11/11/2015 | Samarco May Not Shield BHP, Vale From Brazil Dam-Breach Repercussions | Dow Jones Top Energy Stories |
| 11/11/2015 | 2:23:00 PM | 11/11/2015 | Vale, BHP Billiton CEOs Discuss Brazil Dam-Breach Response | Dow Jones Top News & Commentary |
| 11/11/2015 | 2:23:00 PM | 11/11/2015 | Vale, BHP Billiton CEOs Discuss Brazil Dam-Breach Response | Dow Jones Institutional News |
| 11/11/2015 | 2:28:00 PM | 11/11/2015 | Vale, BHP Billiton CEOs Discuss Brazil Dam-Breach Response | Dow Jones Top Energy Stories |
| 11/11/2015 | 2:38:00 PM | 11/11/2015 | Vale, BHP Billiton CEOs Discuss Brazil Dam-Breach Response | Dow Jones Institutional News |
| 11/11/2015 | 3:28:00 PM | 11/11/2015 | Vale, BHP Billiton CEOs Discuss Brazil Dam-Breach Response | Dow Jones Top North American Equities Stories |
| 11/11/2015 | 3:28:00 PM | 11/11/2015 | Vale, BHP Billiton CEOs Discuss Brazil Dam-Breach Response | Dow Jones Top Global Market Stories |
| 11/11/2015 | 3:30:00 PM | 11/11/2015 | Vale, BHP Billiton CEOs Discuss Brazil Dam-Breach Response | Dow Jones Institutional News |
| 11/11/2015 | 3:45:00 PM | 11/11/2015 | Vale, BHP Billiton CEOs Discuss Brazil Dam-Breach Response | Dow Jones Institutional News |

**Exhibit 2**
**Vale S.A.**
**Materials Considered**
**List of Stories from Factiva Dow Jones and Vale Press Releases used in Exhibits 8a1, 8a2, 8c1, 8c2, 8d, 8e, 8f, and 8g**

| Date | Time | Effective Date | Title | News Source |
|------|------|---------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/11/2015 | 8:18:00 PM | 11/12/2015 | Samarco May Not Shield BHP, Vale From Brazil Dam-Breach Repercussions | Dow Jones Newswires Chinese (English) |
| 11/12/2015 | 2:46:00 AM | 11/12/2015 | Brazil Venture May Give BHP, Vale Little Shield | Dow Jones Institutional News |
| 11/12/2015 | 8:46:00 PM | 11/13/2015 | Anger Grows in Brazil After Dam Failures | Dow Jones Institutional News |
| 11/12/2015 | 9:01:00 PM | 11/13/2015 | Anger Grows in Brazil After Dam Failures | Dow Jones Institutional News |
| 11/12/2015 | 9:27:00 PM | 11/13/2015 | Death Toll Rises to Nine in Brazil Dam Disaster | Dow Jones Institutional News |
| 11/16/2015 | 5:09:00 PM | 11/17/2015 | Samarco to Pay $262 Million for Initial Dam Cleanup Efforts | Dow Jones Top News & Commentary |
| 11/16/2015 | 5:09:00 PM | 11/17/2015 | Samarco to Pay $262 Million for Initial Dam Cleanup Efforts | Dow Jones Institutional News |
| 11/16/2015 | 5:13:00 PM | 11/17/2015 | Samarco to Pay $262 Million for Initial Dam Cleanup Efforts | Dow Jones Top North American Equities Stories |
| 11/16/2015 | 5:13:00 PM | 11/17/2015 | Samarco to Pay $262 Million for Initial Dam Cleanup Efforts | Dow Jones Top Global Market Stories |
| 11/16/2015 | 5:20:00 PM | 11/17/2015 | Samarco to Pay $262 Million for Initial Dam Cleanup | Dow Jones Institutional News |
| 11/16/2015 | 5:24:00 PM | 11/17/2015 | Samarco to Pay $262 Million for Initial Dam Cleanup Efforts | Dow Jones Institutional News |
| 11/16/2015 | 5:35:00 PM | 11/17/2015 | Samarco to Pay $262 Million for Initial Dam Cleanup | Dow Jones Institutional News |
| 11/17/2015 | 2:36:00 AM | 11/17/2015 | Firms Allot Funds For Brazil Cleanup | Dow Jones Top News & Commentary |
| 11/17/2015 | 5:02:00 PM | 11/18/2015 | Brazil Miner Samarco Cash Flow Hit By Dam Burst -- Market Talk | Dow Jones Institutional News |
| 11/18/2015 | 5:16:00 PM | 11/19/2015 | Two More Dams at Risk, Brazil Mine Operator Samarco Warns | Dow Jones Top News & Commentary |
| 11/18/2015 | 5:16:00 PM | 11/19/2015 | Two More Dams at Risk, Brazil Mine Operator Samarco Warns | Dow Jones Institutional News |
| 11/18/2015 | 5:23:00 PM | 11/19/2015 | Two More Dams at Risk, Brazil Mine Operator Samarco Warns | Dow Jones Top North American Equities Stories |
| 11/18/2015 | 5:31:00 PM | 11/19/2015 | Two More Dams at Risk, Brazil Mine Operator Samarco Warns | Dow Jones Institutional News |
| 11/18/2015 | 5:38:00 PM | 11/19/2015 | Two More Dams at Risk, Brazil Mine Operator Samarco Warns | Dow Jones Top Global Market Stories |
| 11/18/2015 | 5:40:00 PM | 11/19/2015 | Two More Dams at Risk, Brazil Mine Operator Warns | Dow Jones Institutional News |
| 11/18/2015 | 5:55:00 PM | 11/19/2015 | Two More Dams at Risk, Brazil Mine Operator Warns | Dow Jones Institutional News |
| 11/19/2015 | 2:37:00 AM | 11/19/2015 | Two More Brazil Dams At Risk | Dow Jones Top News & Commentary |
| 11/19/2015 | 7:48:00 AM | 11/19/2015 | Two More Dams at Risk, Brazil Mine Operator Samarco Warns | Dow Jones Top Energy Stories |
| 11/20/2015 | 11:54:00 AM | 11/20/2015 | U.S. Court Dismisses Rio Tinto Lawsuit Against Vale | Dow Jones Institutional News |
| 11/20/2015 | 11:54:00 AM | 11/20/2015 | U.S. Court Dismisses Rio Tinto Lawsuit Against Vale | Dow Jones Top News & Commentary |
| 11/20/2015 | 11:58:00 AM | 11/20/2015 | U.S. Court Dismisses Rio Tinto Lawsuit Against Vale | Dow Jones Top North American Equities Stories |
| 11/20/2015 | 11:58:00 AM | 11/20/2015 | U.S. Court Dismisses Rio Tinto Lawsuit Against Vale | Dow Jones Top Energy Stories |
| 11/20/2015 | 11:58:00 AM | 11/20/2015 | U.S. Court Dismisses Rio Tinto Lawsuit Against Vale | Dow Jones Top Global Market Stories |
| 11/20/2015 | 12:09:00 PM | 11/20/2015 | U.S. Court Dismisses Rio Tinto Lawsuit Against Vale | Dow Jones Institutional News |
| 11/20/2015 | 12:10:00 PM | 11/20/2015 | U.S. Court Dismisses Rio Tinto Lawsuit Against Vale | Dow Jones Institutional News |
| 11/20/2015 | 12:25:00 PM | 11/20/2015 | U.S. Court Dismisses Rio Tinto Lawsuit Against Vale | Dow Jones Institutional News |
| 11/20/2015 | 3:08:00 PM | 11/20/2015 | U.S. Court Dismisses Rio Tinto Lawsuit Against Vale -- Update | Dow Jones Institutional News |
| 11/20/2015 | 3:23:00 PM | 11/20/2015 | U.S. Court Dismisses Rio Tinto Lawsuit Against Vale -- Update | Dow Jones Institutional News |
| 11/24/2015 | 7:13:00 PM | 11/25/2015 | Brazil Prosecutors Narrow Dam Probe | Dow Jones Institutional News |
| 11/24/2015 | 7:28:00 PM | 11/25/2015 | Brazil Prosecutors Narrow Dam Probe | Dow Jones Institutional News |
| 11/25/2015 | 9:13:00 PM | 11/27/2015 | BHP Billiton Says Tailings from Brazil Dam Spill Were Chemically Stable | Dow Jones Institutional News |
| 11/27/2015 | 11:53:00 AM | 11/27/2015 | Vale Says Samarco Dam Break Contained Toxic Elements | Dow Jones Top News & Commentary |
| 11/27/2015 | 11:53:00 AM | 11/27/2015 | Vale Says Dam Break May Have Upset Toxic Elements In Brazil River | Dow Jones Institutional News |
| 11/27/2015 | 11:58:00 AM | 11/27/2015 | Vale Acknowledges Toxic Waste in River | Dow Jones Top North American Equities Stories |
| 11/27/2015 | 12:00:00 PM | 11/27/2015 | Vale Acknowledges Toxic Waste in River | Dow Jones Institutional News |
| 11/27/2015 | 12:03:00 PM | 11/27/2015 | Vale Acknowledges Toxic Waste in River | Dow Jones Top Global Market Stories |
| 11/27/2015 | 12:08:00 PM | 11/27/2015 | Vale Says Dam Break May Have Upset Toxic Elements In Brazil River | Dow Jones Institutional News |
| 11/27/2015 | 12:13:00 PM | 11/27/2015 | Vale Acknowledges Toxic Waste in River | Dow Jones Top Energy Stories |
| 11/27/2015 | 12:15:00 PM | 11/27/2015 | Vale Acknowledges Toxic Waste in River | Dow Jones Institutional News |
| 11/27/2015 | 3:37:00 PM | 11/27/2015 | Brazil to File $5.3 Bln Suit Against Samarco, Owners in Dam Collapse | Dow Jones Top News & Commentary |
| 11/27/2015 | 3:43:00 PM | 11/27/2015 | Brazil to File $5.3 Bln Suit Against Samarco, Owners in Dam Collapse | Dow Jones Top Global Market Stories |
| 11/27/2015 | 3:43:00 PM | 11/27/2015 | Brazil to File $5.3 Bln Suit Against Samarco, Owners in Dam Collapse | Dow Jones Top North American Equities Stories |
| 11/27/2015 | 3:48:00 PM | 11/27/2015 | Brazil to File $5.3 Bln Suit Against Samarco, Owners in Dam Collapse | Dow Jones Top Energy Stories |
| 11/27/2015 | 3:50:00 PM | 11/27/2015 | Brazil to File $5.3 Bln Suit Against Samarco, Owners in Dam Collapse | Dow Jones Institutional News |
| 11/27/2015 | 3:52:00 PM | 11/27/2015 | Brazil to File $5.3 Billion Suit Against Samarco, Owners in Dam Collapse | Dow Jones Institutional News |
| 11/27/2015 | 3:54:00 PM | 11/27/2015 | Vale Acknowledges Toxic Waste in River -- Update | Dow Jones Institutional News |

***Dow Jones Newsires -*** **Excluding Selected Articles**

| Date | Time | Effective Date | Title | News Source |
|------|------|---------------|-------|-------------|
| 11/7/2013 | 7:36:00 AM | 11/7/2013 | Brazil's Vale Sees China Steel Output Rising 3% Next Year | Dow Jones Top News & Commentary |
| 11/7/2013 | 10:38:00 AM | 11/7/2013 | Vale Examines Options for Canada Nickel Basin | Dow Jones Top News & Commentary |
| 11/11/2013 | 10:46:00 AM | 11/11/2013 | Vale Launches Offering To Sell Norsk Hydro Shares | Dow Jones Institutional News |
| 11/12/2013 | 3:47:00 AM | 11/12/2013 | Norsk Hydro: Vale Raises $1.65 Billion from Stake Sale | Dow Jones Institutional News |
| 11/14/2013 | 2:54:00 AM | 11/14/2013 | Vale Sells All Norsk Hydro Shares, Over-Allotment Option Exercised | Dow Jones Institutional News |
| 11/14/2013 | 3:07:00 AM | 11/14/2013 | GDF Suez to Buy Stake in 2 Brazil Gas Exploration Contracts | Dow Jones Top News & Commentary |
| 11/25/2013 | 2:33:00 PM | 11/25/2013 | Brazil's Vale Hit With BRL18.9 Million in Damages From Labor Suit | Dow Jones Top News & Commentary |
| 11/27/2013 | 4:28:00 PM | 11/29/2013 | Press Release: Vale S.A. : Vale will participate in income tax settlement | Dow Jones Institutional News |
| 11/27/2013 | 7:38:00 PM | 11/29/2013 | S&P Sees Vale S.A. Outlk Neg | Dow Jones Institutional News |
| 12/2/2013 | 6:56:00 AM | 12/2/2013 | Brazil's Vale to Invest $14.8 Billion in 2014; 3rd Year of Decline | Dow Jones Top News & Commentary |
| 12/2/2013 | 12:50:00 PM | 12/2/2013 | Brazil's Vale To Pay $4 Billion In Dividends During 2014 | Dow Jones Institutional News |
| 12/2/2013 | 2:01:00 PM | 12/2/2013 | Brazil's Vale to Continue Asset Sales, Search for Joint-Venture Partners | Dow Jones Institutional News |
| 12/2/2013 | 4:43:00 PM | 12/3/2013 | Rio Tinto Slashes Costs; to Cut Capex 40% by 2015 | Dow Jones Top News & Commentary |
| 12/2/2013 | 5:18:00 PM | 12/3/2013 | Brazil's Vale Unfazed by Overcapacity in China's Steel Industry | Dow Jones Institutional News |
| 12/5/2013 | 11:53:00 AM | 12/5/2013 | Brazil's Vale Considers Selling Stakes in Its Coal, Fertilizer Businesses | Dow Jones Institutional News |
| 12/12/2013 | 8:00:00 AM | 12/12/2013 | Press Release: Vale Drills 49 m of 1.50% Cu, 0.37 g/t Au and 97.49 g/t Ag on First Drill Hole of Corex | Dow Jones Institutional News |
| 12/16/2013 | 5:59:00 AM | 12/16/2013 | Brazil's Vale to Issue Debentures to Finance Railway Expansion | Dow Jones Institutional News |
| 12/20/2013 | 5:06:00 AM | 12/20/2013 | Brazil's Vale, Cemig Create Joint Venture to Operate Energy Assets | Dow Jones Institutional News |
| 12/20/2013 | 11:30:00 AM | 12/20/2013 | Press Release: Vale S.A. : Vale to promote auction in stock exchange to sell shares in Log-in | Dow Jones Institutional News |
| 12/23/2013 | 6:39:00 AM | 12/23/2013 | Vale Drops Part of Challenge to Brazil Multibillion-Dollar Tax Bill | Dow Jones Top News & Commentary |
| 12/24/2013 | 4:41:00 AM | 12/24/2013 | Brazil's Vale Wraps up Sale of Major Stakes in Logistics Unit | Dow Jones Institutional News |
| 12/27/2013 | 1:43:00 PM | 12/27/2013 | Brazil's Vale Declares Force Majeure on Some Export Contracts After Heavy Rains | Dow Jones Top News & Commentary |
| 1/22/2014 | 8:35:00 AM | 1/22/2014 | Press Release: Vale S.A. : Vale sells purified phosphoric acid asset | Dow Jones Institutional News |
| 1/22/2014 | 8:38:00 AM | 1/22/2014 | Press Release: Vale S.A. : Vale: partial renouncement to legal dispute over taxation on controlled forei | Dow Jones Institutional News |

**Exhibit 2**
**Vale S.A.**
**Materials Considered**
**List of Stories from Factiva Dow Jones and Vale Press Releases used in Exhibits 8a1, 8a2, 8c1, 8c2, 8d, 8e, 8f, and 8g**

| Date | Time | Effective Date | Title | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 1/22/2014 | 8:43:00 AM | 1/22/2014 | Press Release: Vale S.A. : Vale signs agreement to sell additional stake in VLI | Dow Jones Institutional News |
| 1/22/2014 | 8:46:00 AM | 1/22/2014 | Press Release: Vale S.A. : Vale to sell stake in Log-in via auction in the stock exchange | Dow Jones Institutional News |
| 1/22/2014 | 8:49:00 AM | 1/22/2014 | Press Release: Vale S.A. : Vale suspends force majeure on iron ore shipments | Dow Jones Institutional News |
| 1/22/2014 | 8:53:00 AM | 1/22/2014 | Press Release: Vale S.A. : Vale updates Code of Ethics | Dow Jones Institutional News |
| 1/30/2014 | 4:47:00 PM | 1/31/2014 | Vale, BSG Resources Face Pressure Over Iron-Ore Project | Dow Jones Top News & Commentary |
| 1/30/2014 | 6:15:00 PM | 1/31/2014 | Brazil's Vale Plans $4.2 Billion in 2014 Dividends | Dow Jones Top News & Commentary |
| 1/31/2014 | 5:49:00 AM | 1/31/2014 | Brazil's Vale to Go Ahead With BRL1 Bln Debenture Issue | Dow Jones Institutional News |
| 2/3/2014 | 3:48:00 PM | 2/3/2014 | Brazil's Vale $2 Billion Potash Project Threatened by Local Town Dispute | Dow Jones Top News & Commentary |
| 2/5/2014 | 10:45:00 AM | 2/5/2014 | Vale SA Raised to Overweight From Equalweight by Morgan Stanley >VALE | Dow Jones Institutional News |
| 2/14/2014 | 6:50:00 AM | 2/14/2014 | China Regulations Threaten Vale's Shipping Plans | Dow Jones Institutional News |
| 2/18/2014 | 5:54:00 AM | 2/18/2014 | Brazil's Vale Raises BRL1 Billion From Debenture Issue | Dow Jones Institutional News |
| 2/26/2014 | 6:44:00 PM | 2/27/2014 | Brazil's Vale Posts Its Biggest Loss Ever | Dow Jones Institutional News |
| 2/26/2014 | 7:15:00 PM | 2/27/2014 | Brazil's Vale Sees Chinese Economic Growth Gradually Slowing to 6% | Dow Jones Institutional News |
| 2/27/2014 | 10:29:00 AM | 2/27/2014 | Brazil's Vale Sees Ebitda in Base-Metals Division Surging | Dow Jones Top News & Commentary |
| 2/27/2014 | 10:35:00 AM | 2/27/2014 | Vale Develops Green Iron Ore To Reduce China Emissions | Dow Jones Top News & Commentary |
| 2/27/2014 | 2:35:00 PM | 2/27/2014 | Brazil's Vale Doesn't Foresee New Debt Issuance This Year | Dow Jones Institutional News |
| 3/21/2014 | 2:56:00 PM | 3/21/2014 | Vale CEO: Brazil Companies at Mercy of Political Battles | Dow Jones Top Energy Stories |
| 3/27/2014 | 5:52:00 PM | 3/28/2014 | Press Release: Vale S.A. : Vale files Form 20-F report for the fiscal year ended 2013 | Dow Jones Institutional News |
| 4/2/2014 | 8:26:00 AM | 4/2/2014 | Mozambique Says Rebels Attack Vale Coal Train, Injuring One | Dow Jones Institutional News |
| 4/2/2014 | 12:10:00 PM | 4/2/2014 | Brazilian Miner Vale's Mozambique Coal Train Suspended After Attack | Dow Jones Institutional News |
| 4/9/2014 | 7:15:00 AM | 4/9/2014 | Guinea Probe Threatens BSG, Vale Rights | Dow Jones Top Global Market Stories |
| 4/15/2014 | 9:01:00 AM | 4/15/2014 | Press Release: Vale S.A. : Vale on financing contract | Dow Jones Institutional News |
| 4/15/2014 | 9:06:00 AM | 4/15/2014 | Press Release: Vale S.A. : Vale concludes sale of stakes in VLI to Mitsui and FI-FGTS | Dow Jones Institutional News |
| 4/17/2014 | 12:07:00 PM | 4/17/2014 | Guinea's Cabinet Accepts Simandou Mining Probe Findings | Dow Jones Top News & Commentary |
| 4/25/2014 | 7:29:00 AM | 4/25/2014 | Brazilian Court Rules in Favor of Vale in Foreign-Tax Dispute | Dow Jones Institutional News |
| 4/25/2014 | 7:46:00 PM | 4/28/2014 | Guinea Revokes Mining Licenses for Vale Joint Venture | Dow Jones Institutional News |
| 4/30/2014 | 8:50:00 AM | 4/30/2014 | Press Release: Vale S.A. : VALE'S PERFORMANCE IN 1Q14 | Dow Jones Institutional News |
| 4/30/2014 | 11:28:00 AM | 4/30/2014 | Interactive Brokers: Some Like Vale -- Just At A Discount -- Barron's Blog | Dow Jones Institutional News |
| 5/1/2014 | 3:54:00 PM | 5/1/2014 | Rio Tinto Sues Vale, Over Guinea Project | Dow Jones Top Global Market Stories |
| 5/8/2014 | 4:04:00 AM | 5/8/2014 | LME Nickel Soars 6% to 2-year High on Supply Fears -- Market Talk | Dow Jones Institutional News |
| 5/8/2014 | 4:38:00 AM | 5/8/2014 | Impact of Nickel Production Outage Exaggerated -- Market Talk | Dow Jones Institutional News |
| 5/8/2014 | 5:51:00 AM | 5/8/2014 | Investec Says Nickel Could Have Further to Rise -- Market Talk | Dow Jones Institutional News |
| 5/8/2014 | 5:52:00 PM | 5/9/2014 | Brazil's Vale Unsure When New Caledonia Nickel Output To Resume | Dow Jones Institutional News |
| 5/16/2014 | 8:56:00 AM | 5/16/2014 | Press Release: Vale S.A. : Vale comments on Integra Coal mine | Dow Jones Institutional News |
| 5/16/2014 | 1:53:00 PM | 5/16/2014 | Rio Tinto Assures Guinea It's Not Trying to Reclaim Iron-Ore Project | Dow Jones Institutional News |
| 6/3/2014 | 8:01:00 PM | 6/4/2014 | Iluka Agrees Titanium Venture With Vale in Brazil | Dow Jones Institutional News |
| 6/4/2014 | 8:04:00 PM | 6/4/2014 | Brazil's Suzano to Buy Forest Assets for BRL529 Million | Dow Jones Institutional News |
| 6/5/2014 | 8:38:00 AM | 6/5/2014 | Nickel Holds Above $19,000 Despite Vale Ramp-up -- Market Talk | Dow Jones Institutional News |
| 7/1/2014 | 4:54:00 AM | 7/1/2014 | Vale Threatens to Quit Group Over Rio Tinto Dispute | Dow Jones Top News & Commentary |
| 7/17/2014 | 12:00:00 PM | 7/17/2014 | Brazil's Vale Signs Financing Agreement With Bank of China | Dow Jones Top News & Commentary |
| 7/24/2014 | 9:42:00 AM | 7/24/2014 | Brazil's Vale Posts Record 2nd-Quarter Iron-Ore Output | Dow Jones Institutional News |
| 7/31/2014 | 9:39:00 AM | 7/31/2014 | Brazil's Vale Hurt by Write-downs From Commodities Boom | Dow Jones Institutional News |
| 7/31/2014 | 11:31:00 AM | 7/31/2014 | Vale Boosts Iron-Ore Supply Growth Estimate | Dow Jones Institutional News |
| 8/19/2014 | 5:14:00 PM | 8/20/2014 | Press Release: Vale S.A. : Vale concludes sale of stakes in VLI to Brookfield | Dow Jones Institutional News |
| 8/20/2014 | 5:06:00 PM | 8/21/2014 | Press Release: Vale S.A. : Vale obtains preliminary environmental license to EIA Global | Dow Jones Institutional News |
| 9/12/2014 | 6:31:00 AM | 9/12/2014 | Vale, Cosco Group To Cooperate On Iron-Ore Shipping | Dow Jones Institutional News |
| 9/26/2014 | 7:21:00 AM | 9/26/2014 | Brazil Vale Signs Iron Ore Transport Accord With China Merchants Group | Dow Jones Institutional News |
| 9/29/2014 | 3:10:00 AM | 9/29/2014 | Low Coal Prices Hit Sumitomo-Vale JV Coal Mine in Australia -- Market Talk | Dow Jones Institutional News |
| 10/10/2014 | 9:24:00 AM | 10/10/2014 | Press Release: Vale S.A. : Vale and Cosco sign cooperation agreement on VLOCs | Dow Jones Institutional News |
| 10/10/2014 | 9:32:00 AM | 10/10/2014 | Press Release: Vale S.A. : Vale proposes payment of dividend to shareholders | Dow Jones Institutional News |
| 10/10/2014 | 3:46:00 PM | 10/10/2014 | Press Release: Vale S.A. : Vale comments on Isaac Plains mine | Dow Jones Institutional News |
| 10/17/2014 | 9:47:00 AM | 10/17/2014 | Press Release: Vale S.A. : Vale signs Contract of Work amendment in Indonesia | Dow Jones Institutional News |
| 10/17/2014 | 11:32:00 AM | 10/17/2014 | Vale to Lower Stake in Indonesia Business | Dow Jones Institutional News |
| 10/23/2014 | 7:37:00 AM | 10/23/2014 | HSBC Slashes Iron Ore Price Forecasts -- Market Talk | Dow Jones Institutional News |
| 10/23/2014 | 8:03:00 AM | 10/23/2014 | Vale Produces Record Amount of Iron Ore | Dow Jones Top News & Commentary |
| 10/30/2014 | 6:20:00 AM | 10/30/2014 | Vale Swings to Surprise Loss | Dow Jones Top News & Commentary |
| 11/6/2014 | 9:26:00 AM | 11/6/2014 | Press Release: Vale S.A. : Vale obtains environmental license in the context of the EIA Global | Dow Jones Institutional News |
| 11/17/2014 | 7:53:00 AM | 11/17/2014 | Brazil's Vale Replaces Ferrous Minerals Chief as Iron-Ore Prices Fall | Dow Jones Institutional News |
| 12/2/2014 | 9:33:00 AM | 12/2/2014 | Press Release: Vale S.A. : VALE: CAPITAL EXPENDITURE BUDGET FOR 2015 | Dow Jones Institutional News |
| 12/2/2014 | 10:44:00 AM | 12/2/2014 | Brazil's Vale Weighs IPO of Base Metals Division Stake | Dow Jones Top Global Market Stories |
| 12/5/2014 | 8:37:00 AM | 12/5/2014 | Press Release: Vale S.A. : Vale on Mozambique coal transaction | Dow Jones Institutional News |
| 12/5/2014 | 11:41:00 AM | 12/5/2014 | Brazil's Vale Says It Won't Issue New Debt to Pay Dividend | Dow Jones Institutional News |
| 12/5/2014 | 4:17:00 PM | 12/8/2014 | Vale May Consider Settling Suit Over Guinea Mining Rights | Dow Jones Top News & Commentary |
| 12/9/2014 | 5:34:00 AM | 12/9/2014 | Coal Prices Should Recover as High-Cost Producers Exit: Mitsui -- Market Talk | Dow Jones Institutional News |
| 12/9/2014 | 5:10:00 PM | 12/10/2014 | Mitsui Invests in Mozambique Coal Mine, Port & Rail -- 2nd Update | Dow Jones Institutional News |
| 12/17/2014 | 6:37:00 PM | 12/18/2014 | U.S. Court Rejects Vale Bid to Dismiss Rio Tinto Lawsuit | Dow Jones Institutional News |
| 1/23/2015 | 3:22:00 PM | 1/23/2015 | S&P Cuts Vale S.A. Rtg To BBB+ From A-; Outlk Stable | Dow Jones Institutional News |
| 1/30/2015 | 4:33:00 PM | 2/2/2015 | Press Release: Vale S.A. : Vale proposes US$ 2 billion for 2015 minimum dividend | Dow Jones Institutional News |
| 2/19/2015 | 7:26:00 AM | 2/19/2015 | Brazil's Vale Iron-Ore Output Rises 2.1% in 4th Quarter | Dow Jones Institutional News |
| 2/26/2015 | 4:58:00 AM | 2/26/2015 | Vale Posts Loss as Iron-Ore Prices Dive | Dow Jones Institutional News |
| 3/2/2015 | 4:48:00 PM | 3/3/2015 | Press Release: Vale S.A. : Vale to sell a portion of the gold by-product stream from its Salobo copper m | Dow Jones Institutional News |
| 3/2/2015 | 4:52:00 PM | 3/3/2015 | Press Release: Vale S.A. : Vale restructures its investments in power generation | Dow Jones Institutional News |
| 3/13/2015 | 6:35:00 PM | 3/16/2015 | Vale SA Transfers Guinea Mining Stake to BSG Resources | Dow Jones Institutional News |
| 3/23/2015 | 10:26:00 AM | 3/23/2015 | Press Release: Vale S.A. : Vale proposes payment of dividend to shareholders | Dow Jones Institutional News |
| 3/23/2015 | 10:33:00 AM | 3/23/2015 | Press Release: Vale S.A. : Vale transfers its equity interest in the Guinea joint venture to BSG Resourc | Dow Jones Institutional News |
| 3/27/2015 | 9:39:00 AM | 3/27/2015 | Petrobras Nominates Vale CEO as Its Next Chairman | Dow Jones Top Global Market Stories |
| 4/13/2015 | 12:00:00 PM | 4/13/2015 | S&P Puts Vale S.A. On Watch Neg | Dow Jones Institutional News |
| 4/16/2015 | 1:19:00 AM | 4/16/2015 | Moody's: Potential for Ratings Action on Miners Increasing -- Market Talk | Dow Jones Institutional News |

**Exhibit 2**
**Vale S.A.**
**Materials Considered**
**List of Stories from Factiva Dow Jones and Vale Press Releases used in Exhibits 8a1, 8a2, 8c1, 8c2, 8d, 8e, 8f, and 8g**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 4/22/2015 | 8:51:00 AM | 4/22/2015 | Press Release: Vale S.A. : Vale's production report in 1Q15 | Dow Jones Institutional News |
| 4/22/2015 | 9:17:00 AM | 4/22/2015 | Press Release: Vale S.A. : Vale sells 49% of its participation in the project of the hydroelectric plant of | Dow Jones Institutional News |
| 4/24/2015 | 1:14:00 PM | 4/24/2015 | Brazil's Vale Signs $2B Financing Agreement With Korea Eximbank | Dow Jones Top News & Commentary |
| 4/29/2015 | 6:33:00 AM | 4/29/2015 | Vale in Tallks To Build 50 Giant Iron Ore Carriers -- Market Talk | Dow Jones Institutional News |
| 4/29/2015 | 1:54:00 PM | 4/29/2015 | Price War Hurts China's Miners | Dow Jones Top Energy Stories |
| 4/30/2015 | 1:22:00 AM | 4/30/2015 | Iron Ore to Fall, and Drag Producers Lower With It: Jefferies -- Market Talk | Dow Jones Institutional News |
| 4/30/2015 | 6:00:00 AM | 4/30/2015 | Brazil's Vale Posts 1Q Net Loss of $3.1 Billion | Dow Jones Institutional News |
| 4/30/2015 | 7:41:00 AM | 4/30/2015 | Brazil's Petrobras Confirms New Board Members >PBR | Dow Jones Institutional News |
| 4/30/2015 | 12:43:00 PM | 4/30/2015 | Brazil's Vale Considers Cutting Iron-Ore Output | Dow Jones Top News & Commentary |
| 4/30/2015 | 12:49:00 PM | 4/30/2015 | Vale Delays Possible Base-Metal Division IPO | Dow Jones Top Global Market Stories |
| 4/30/2015 | 9:49:00 PM | 5/1/2015 | S&P Cuts Vale S.A. Rtg To BBB From BBB+; Off Watch; Outlk Neg | Dow Jones Institutional News |
| 5/15/2015 | 5:42:00 PM | 5/18/2015 | Brazil's Vale Arranges $3 Billion, 5-Year Credit Line | Dow Jones Top News & Commentary |
| 5/19/2015 | 1:09:00 PM | 5/19/2015 | Press Release: Vale S.A. : Vale concludes the sale of VLOCs to Cosco | Dow Jones Institutional News |
| 5/19/2015 | 1:21:00 PM | 5/19/2015 | Press Release: Vale S.A. : Vale and CMES Sign Cooperation Agreement on VLOCs | Dow Jones Institutional News |
| 5/19/2015 | 1:31:00 PM | 5/19/2015 | Brazil's Vale Signs Deal For $4 Billion Credit Line With Chinese Bank | Dow Jones Top News & Commentary |
| 5/20/2015 | 6:31:00 PM | 5/21/2015 | AUD's Break Lower Looks Confirmed - OM -- Market Talk | Dow Jones Institutional News |
| 5/20/2015 | 6:44:00 PM | 5/21/2015 | Iron Ore Extends Losses -- Market Talk | Dow Jones Institutional News |
| 5/26/2015 | 8:00:00 AM | 5/26/2015 | Press Release: Lara Exploration Ltd.: Update on the Liberdade Copper Project in Brazil | Dow Jones Institutional News |
| 6/5/2015 | 8:19:00 AM | 6/5/2015 | Writeoffs Ease At Top 40 Miners But Still A Worry -- Market Talk | Dow Jones Institutional News |
| 6/10/2015 | 11:49:00 AM | 6/10/2015 | Brazil's Vale Plans to Slash Capital Spending Next Three Years | Dow Jones Institutional News |
| 6/22/2015 | 2:29:00 AM | 6/22/2015 | Mining Sector Impairment Bill Balloons to US$85Bln, Says Citi -- Market Talk | Dow Jones Institutional News |
| 7/14/2015 | 3:13:00 AM | 7/14/2015 | Australia's Iron-Ore Miners Unlikely to Follow Vale Cutback: Citi -- Market Talk | Dow Jones Institutional News |
| 7/14/2015 | 4:50:00 AM | 7/14/2015 | Vale Output Cut Won't Affect Prices Much -- Market Talk | Dow Jones Institutional News |
| 7/23/2015 | 8:17:00 AM | 7/23/2015 | Brazil's Vale Reports 2nd Quarter Iron-Ore Output Growth of 7.8% | Dow Jones Top News & Commentary |
| 7/30/2015 | 5:54:00 AM | 7/30/2015 | Brazil's Vale 2Q Net Profit Up 17.3% to $1.68 Billion | Dow Jones Institutional News |
| 7/30/2015 | 9:13:00 AM | 7/30/2015 | Brazil's Vale Sells Minority Stake In MBR For BRL4 Billion | Dow Jones Institutional News |
| 8/13/2015 | 10:20:00 AM | 8/13/2015 | Vale to Investigate Nitrous Oxide Leak at Northern Ontario Nickel Smelter | Dow Jones Institutional News |
| 8/24/2015 | 3:50:00 AM | 8/24/2015 | Turbo Power Systems to Get New Parent; Strategic Review Continues | Dow Jones Institutional News |
| 8/26/2015 | 8:12:00 PM | 8/27/2015 | Glencore, Bloomfield to Buy Vale Australian Coal Complex | Dow Jones Institutional News |
| 9/28/2015 | 7:33:00 PM | 9/29/2015 | Vale Proposes Dividend Cut Amid 'Uncertain' Commodities Outlook | Dow Jones Institutional News |
| 10/19/2015 | 8:16:00 AM | 10/19/2015 | Brazil's Vale SA Reports Record 3Q Iron Ore Production | Dow Jones Institutional News |
| 10/22/2015 | 5:14:00 AM | 10/22/2015 | Vale Reports Steep Drop in Third-Quarter Earnings | Dow Jones Top News & Commentary |
| 10/22/2015 | 1:24:00 PM | 10/22/2015 | Why Miners Keep Expanding as Prices Collapse | Dow Jones Institutional News |
| 11/5/2015 | 11:28:00 PM | 11/6/2015 | Investors Fear Lengthy Shutdown at BHP, Vale Brazil Mine -- Market Talk | Dow Jones Institutional News |
| 11/6/2015 | 12:43:00 AM | 11/6/2015 | Authorities Race to Rescue Victims of Burst BHP-Vale Dam in Brazil | Dow Jones Top North American Equities Stories |
| 11/8/2015 | 8:45:00 AM | 11/9/2015 | Brazil Dam Breach Casts Spotlight on Safety at Major Miners | Dow Jones Institutional News |
| 11/8/2015 | 4:39:00 PM | 11/9/2015 | Hopes Fade for Survivors of Brazil Dam Burst as Companies Criticized | Dow Jones Institutional News |
| 11/8/2015 | 5:09:00 PM | 11/9/2015 | BHP, Vale Mine May be Closed For Years; Cleanup Costs Seen Above US$1B -- Market Talk | Dow Jones Institutional News |
| 11/8/2015 | 6:25:00 PM | 11/9/2015 | BHP Billiton Unsure What Caused Brazil Dam Burst | Dow Jones Institutional News |
| 11/8/2015 | 10:20:00 PM | 11/9/2015 | Brazil Dam Burst to Mar Mining Giants' Reputations -- Market Talk | Dow Jones Institutional News |
| 11/9/2015 | 4:18:00 AM | 11/9/2015 | Company BHP Billiton Jointly Owns Is Responsible for Mine Where Dam Broke | Dow Jones Institutional News |
| 11/9/2015 | 10:54:00 PM | 11/10/2015 | Morgan Stanley Treads Cautiously on BHP, Vale Incident -- Market Talk | Dow Jones Institutional News |
| 11/10/2015 | 9:19:00 PM | 11/11/2015 | BHP May Face US$400 Mln From Brazil Disaster: Credit Suisse -- Market Talk | Dow Jones Institutional News |
| 11/10/2015 | 9:30:00 PM | 11/11/2015 | Samarco Closure Would Leave Big Debt Pile for BHP, Vale -- Market Talk | Dow Jones Institutional News |
| 11/11/2015 | 6:18:00 AM | 11/11/2015 | Vale Says Samarco, Not Vale Responsible for Dam Burst In Brazil | Dow Jones Institutional News |
| 11/11/2015 | 7:43:00 AM | 11/11/2015 | Samarco May Not Shield BHP, Vale From Brazil Dam-Breach Repercussions | Dow Jones Top North American Equities Stories |
| 11/11/2015 | 11:37:00 AM | 11/11/2015 | Vale, BHP Pledge to Support Samarco's Creation of Emergency Fund | Dow Jones Institutional News |
| 11/12/2015 | 8:46:00 PM | 11/13/2015 | Anger Grows in Brazil After Dam Failures | Dow Jones Institutional News |
| 11/12/2015 | 9:27:00 PM | 11/13/2015 | Death Toll Rises to Nine in Brazil Dam Disaster | Dow Jones Institutional News |
| 11/16/2015 | 5:09:00 PM | 11/17/2015 | Samarco to Pay $262 Million for Initial Dam Cleanup Efforts | Dow Jones Top News & Commentary |
| 11/17/2015 | 5:02:00 PM | 11/18/2015 | Brazil Miner Samarco Cash Flow Hit By Dam Burst -- Market Talk | Dow Jones Institutional News |
| 11/18/2015 | 5:16:00 PM | 11/19/2015 | Two More Dams at Risk, Brazil Mine Operator Samarco Warns | Dow Jones Top News & Commentary |
| 11/20/2015 | 11:54:00 AM | 11/20/2015 | U.S. Court Dismisses Rio Tinto Lawsuit Against Vale | Dow Jones Institutional News |
| 11/24/2015 | 7:13:00 PM | 11/25/2015 | Brazil Prosecutors Narrow Dam Probe | Dow Jones Institutional News |
| 11/25/2015 | 9:13:00 PM | 11/27/2015 | BHP Billiton Says Tailings from Brazil Dam Spill Were Chemically Stable | Dow Jones Institutional News |
| 11/27/2015 | 11:53:00 AM | 11/27/2015 | Vale Says Samarco Dam Break Contained Toxic Elements | Dow Jones Top News & Commentary |
| 11/27/2015 | 3:37:00 PM | 11/27/2015 | Brazil to File $5.3 Bln Suit Against Samarco, Owners in Dam Collapse | Dow Jones Top News & Commentary |

**Notes and Sources:**

[1] Vale press release time stamp unavailable. Therefore, time stamp was obtained from earliest post-release news article covering the earnings announcement (*The Wall Street Journal,* "Brazil's Vale Posts Smallest Annual Profit Since Privatization; Impairment Charges, Tax Settlement Hurt Mining Giant's Bottom Line").

[2] Vale press release time stamp is unavailable. Therefore, time stamp was obtained from scheduled release of quarterly financial performace reports, as reported by *Dow Jones Newswires.*

**Exhibit 3a**
**Vale S.A.**
**Weekly Trading Volume as a Percent of Shares Outstanding for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Week | First Trading Date of Week | Weekly Volume[1] | Shares Outstanding[2] | Percent of Shares Traded Weekly |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (3) / (4) |
| 1 | 5/8/2014 | 36,898,026 | 731,858,467 | 5.04 % |
| 2 | 5/12/2014 | 88,778,809 | 731,858,467 | 12.13 |
| 3 | 5/19/2014 | 71,627,456 | 731,858,467 | 9.79 |
| 4 | 5/27/2014 | 72,171,427 | 731,858,467 | 9.86 |
| 5 | 6/2/2014 | 80,623,400 | 731,858,467 | 11.02 |
| 6 | 6/9/2014 | 84,579,103 | 731,858,467 | 11.56 |
| 7 | 6/16/2014 | 87,048,974 | 731,858,467 | 11.89 |
| 8 | 6/23/2014 | 72,032,686 | 731,858,467 | 9.84 |
| 9 | 6/30/2014 | 57,280,760 | 731,862,132 | 7.83 |
| 10 | 7/7/2014 | 71,895,789 | 731,862,132 | 9.82 |
| 11 | 7/14/2014 | 88,362,729 | 731,862,132 | 12.07 |
| 12 | 7/21/2014 | 70,550,653 | 731,862,132 | 9.64 |
| 13 | 7/28/2014 | 90,192,747 | 731,862,132 | 12.32 |
| 14 | 8/4/2014 | 55,861,786 | 731,862,132 | 7.63 |
| 15 | 8/11/2014 | 85,631,440 | 731,862,132 | 11.70 |
| 16 | 8/18/2014 | 66,871,215 | 731,862,132 | 9.14 |
| 17 | 8/25/2014 | 108,710,958 | 731,862,132 | 14.85 |
| 18 | 9/2/2014 | 111,683,842 | 731,862,132 | 15.26 |
| 19 | 9/8/2014 | 123,722,504 | 731,862,132 | 16.91 |
| 20 | 9/15/2014 | 100,868,347 | 731,862,132 | 13.78 |
| 21 | 9/22/2014 | 157,713,565 | 731,862,132 | 21.55 |
| 22 | 9/29/2014 | 148,857,834 | 732,646,132 | 20.32 |
| 23 | 10/6/2014 | 128,418,318 | 732,842,132 | 17.52 |
| 24 | 10/13/2014 | 138,952,932 | 732,842,132 | 18.96 |
| 25 | 10/20/2014 | 118,580,084 | 732,842,132 | 16.18 |
| 26 | 10/27/2014 | 141,118,759 | 732,842,132 | 19.26 |
| 27 | 11/3/2014 | 119,097,847 | 732,842,132 | 16.25 |
| 28 | 11/10/2014 | 125,268,273 | 732,842,132 | 17.09 |
| 29 | 11/17/2014 | 173,431,657 | 732,842,132 | 23.67 |
| 30 | 11/24/2014 | 88,980,003 | 732,842,132 | 12.14 |
| 31 | 12/1/2014 | 143,327,295 | 732,842,132 | 19.56 |
| 32 | 12/8/2014 | 175,593,807 | 732,842,132 | 23.96 |
| 33 | 12/15/2014 | 212,308,737 | 732,842,132 | 28.97 |
| 34 | 12/22/2014 | 66,913,207 | 732,842,132 | 9.13 |
| 35 | 12/29/2014 | 75,501,278 | 746,101,208 | 10.12 |

**Exhibit 3a**
**Vale S.A.**
**Weekly Trading Volume as a Percent of Shares Outstanding for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Week | First Trading Date of Week | Weekly Volume[1] | Shares Outstanding[2] | Percent of Shares Traded Weekly |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (3) / (4) |
| 36 | 1/5/2015 | 112,956,656 | 759,360,284 | 14.88 % |
| 37 | 1/12/2015 | 144,813,870 | 759,360,284 | 19.07 |
| 38 | 1/20/2015 | 88,130,258 | 759,360,284 | 11.61 |
| 39 | 1/26/2015 | 182,664,077 | 759,360,284 | 24.05 |
| 40 | 2/2/2015 | 152,401,659 | 759,360,284 | 20.07 |
| 41 | 2/9/2015 | 131,800,802 | 759,360,284 | 17.36 |
| 42 | 2/17/2015 | 86,090,787 | 759,360,284 | 11.34 |
| 43 | 2/23/2015 | 119,568,279 | 759,360,284 | 15.75 |
| 44 | 3/2/2015 | 171,366,031 | 759,360,284 | 22.57 |
| 45 | 3/9/2015 | 169,295,820 | 759,360,284 | 22.29 |
| 46 | 3/16/2015 | 121,919,894 | 759,360,284 | 16.06 |
| 47 | 3/23/2015 | 126,374,844 | 759,360,284 | 16.64 |
| 48 | 3/30/2015 | 95,749,808 | 789,996,359 | 12.12 |
| 49 | 4/6/2015 | 81,557,720 | 800,208,384 | 10.19 |
| 50 | 4/13/2015 | 126,007,079 | 800,208,384 | 15.75 |
| 51 | 4/20/2015 | 215,651,263 | 800,208,384 | 26.95 |
| 52 | 4/27/2015 | 260,924,829 | 800,208,384 | 32.61 |
| 53 | 5/4/2015 | 239,435,206 | 800,208,384 | 29.92 |
| 54 | 5/11/2015 | 161,136,190 | 800,208,384 | 20.14 |
| 55 | 5/18/2015 | 167,357,759 | 800,208,384 | 20.91 |
| 56 | 5/26/2015 | 110,814,322 | 800,208,384 | 13.85 |
| 57 | 6/1/2015 | 153,191,251 | 800,208,384 | 19.14 |
| 58 | 6/8/2015 | 128,828,391 | 800,208,384 | 16.10 |
| 59 | 6/15/2015 | 133,873,229 | 800,208,384 | 16.73 |
| 60 | 6/22/2015 | 99,382,460 | 800,208,384 | 12.42 |
| 61 | 6/29/2015 | 95,307,963 | 821,055,234 | 11.61 |
| 62 | 7/6/2015 | 172,182,282 | 828,004,184 | 20.79 |
| 63 | 7/13/2015 | 157,159,741 | 828,004,184 | 18.98 |
| 64 | 7/20/2015 | 140,838,102 | 828,004,184 | 17.01 |
| 65 | 7/27/2015 | 162,659,500 | 828,004,184 | 19.64 |
| 66 | 8/3/2015 | 116,724,122 | 828,004,184 | 14.10 |
| 67 | 8/10/2015 | 141,462,974 | 828,004,184 | 17.08 |
| 68 | 8/17/2015 | 114,776,379 | 828,004,184 | 13.86 |
| 69 | 8/24/2015 | 144,861,157 | 828,004,184 | 17.50 |
| 70 | 8/31/2015 | 95,079,849 | 828,004,184 | 11.48 |

**Exhibit 3a**
**Vale S.A.**
**Weekly Trading Volume as a Percent of Shares Outstanding for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Week (1) | First Trading Date of Week (2) | Weekly Volume[1] (3) | Shares Outstanding[2] (4) | Percent of Shares Traded Weekly (5) (3) / (4) |
|---|---|---|---|---|
| 71 | 9/8/2015 | 82,183,423 | 828,004,184 | 9.93 % |
| 72 | 9/14/2015 | 119,153,812 | 828,004,184 | 14.39 |
| 73 | 9/21/2015 | 92,450,504 | 828,004,184 | 11.17 |
| 74 | 9/28/2015 | 131,074,727 | 838,778,624 | 15.63 |
| 75 | 10/5/2015 | 158,462,418 | 845,961,584 | 18.73 |
| 76 | 10/12/2015 | 103,598,058 | 845,961,584 | 12.25 |
| 77 | 10/19/2015 | 140,000,301 | 845,961,584 | 16.55 |
| 78 | 10/26/2015 | 134,198,680 | 845,961,584 | 15.86 |
| 79 | 11/2/2015 | 175,716,046 | 845,961,584 | 20.77 |
| 80 | 11/9/2015 | 108,534,311 | 845,961,584 | 12.83 |
| 81 | 11/16/2015 | 96,755,898 | 845,961,584 | 11.44 |
| 82 | 11/23/2015 | 75,954,233 | 845,961,584 | 8.98 |

| | |
|---|---|
| **Average Weekly Trading Volume as a Percent of Shares Outstanding[3]** | 15.81 % |

| | |
|---|---|
| **Median Weekly Trading Volume as a Percent of Shares Outstanding[3]** | 15.75 % |

**Notes and Sources:**
Trading volume obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Daily trading volume is adjusted for the NYSE designated market maker rate, which is updated monthly. Weekly trading volume is the arithmetic mean of each week's adjusted daily trading volume.

[2] Shares outstanding figures are as of the most recent reported date.

[3] Calculated using weeks 2 through 82 as week 1 includes only 2 days of the class period. Assuming that each trading day corresponds to one-fifth of a week, the average weekly trading volume as a percent of shares outstanding over the class period (82 weeks) is 15.80%. The median weekly trading volume as a percent of shares outstanding over the entire class period is 15.69%.

**Exhibit 3b**
**Vale S.A.**
**Weekly Trading Volume as a Percent of Shares Outstanding for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Week | First Trading Date of Week | Weekly Volume[1] | Shares Outstanding[2] | Percent of Shares Traded Weekly |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (3) / (4) |
| 1 | 5/8/2014 | 13,296,957 | 615,722,487 | 2.16 % |
| 2 | 5/12/2014 | 35,729,729 | 615,722,487 | 5.80 |
| 3 | 5/19/2014 | 37,070,499 | 615,722,487 | 6.02 |
| 4 | 5/27/2014 | 43,035,439 | 615,722,487 | 6.99 |
| 5 | 6/2/2014 | 35,762,215 | 615,722,487 | 5.81 |
| 6 | 6/9/2014 | 33,733,730 | 615,722,487 | 5.48 |
| 7 | 6/16/2014 | 38,495,657 | 615,722,487 | 6.25 |
| 8 | 6/23/2014 | 28,739,013 | 615,722,487 | 4.67 |
| 9 | 6/30/2014 | 21,730,964 | 603,005,411 | 3.60 |
| 10 | 7/7/2014 | 18,208,731 | 603,005,411 | 3.02 |
| 11 | 7/14/2014 | 24,710,987 | 603,005,411 | 4.10 |
| 12 | 7/21/2014 | 23,267,665 | 603,005,411 | 3.86 |
| 13 | 7/28/2014 | 24,483,329 | 603,005,411 | 4.06 |
| 14 | 8/4/2014 | 16,351,675 | 603,005,411 | 2.71 |
| 15 | 8/11/2014 | 23,208,030 | 603,005,411 | 3.85 |
| 16 | 8/18/2014 | 21,177,171 | 603,005,411 | 3.51 |
| 17 | 8/25/2014 | 36,829,382 | 603,005,411 | 6.11 |
| 18 | 9/2/2014 | 50,593,026 | 603,005,411 | 8.39 |
| 19 | 9/8/2014 | 46,199,035 | 603,005,411 | 7.66 |
| 20 | 9/15/2014 | 28,832,115 | 603,005,411 | 4.78 |
| 21 | 9/22/2014 | 72,044,753 | 603,005,411 | 11.95 |
| 22 | 9/29/2014 | 60,818,183 | 602,481,467 | 10.09 |
| 23 | 10/6/2014 | 90,424,743 | 602,350,481 | 15.01 |
| 24 | 10/13/2014 | 64,568,127 | 602,350,481 | 10.72 |
| 25 | 10/20/2014 | 103,315,981 | 602,350,481 | 17.15 |
| 26 | 10/27/2014 | 52,773,059 | 602,350,481 | 8.76 |
| 27 | 11/3/2014 | 52,599,802 | 602,350,481 | 8.73 |
| 28 | 11/10/2014 | 39,318,489 | 602,350,481 | 6.53 |
| 29 | 11/17/2014 | 72,548,488 | 602,350,481 | 12.04 |
| 30 | 11/24/2014 | 26,144,485 | 602,350,481 | 4.34 |
| 31 | 12/1/2014 | 50,664,628 | 602,350,481 | 8.41 |
| 32 | 12/8/2014 | 68,409,100 | 602,350,481 | 11.36 |
| 33 | 12/15/2014 | 126,340,671 | 602,350,481 | 20.97 |
| 34 | 12/22/2014 | 33,515,741 | 602,350,481 | 5.56 |
| 35 | 12/29/2014 | 48,165,009 | 602,599,429 | 7.99 |

**Exhibit 3b**
**Vale S.A.**
**Weekly Trading Volume as a Percent of Shares Outstanding for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Week | First Trading Date of Week | Weekly Volume[1] | Shares Outstanding[2] | Percent of Shares Traded Weekly |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (3) / (4) |
| 36 | 1/5/2015 | 55,785,479 | 602,848,377 | 9.25 % |
| 37 | 1/12/2015 | 64,412,798 | 602,848,377 | 10.68 |
| 38 | 1/20/2015 | 48,795,553 | 602,848,377 | 8.09 |
| 39 | 1/26/2015 | 64,120,332 | 602,848,377 | 10.64 |
| 40 | 2/2/2015 | 67,884,052 | 602,848,377 | 11.26 |
| 41 | 2/9/2015 | 45,052,088 | 602,848,377 | 7.47 |
| 42 | 2/17/2015 | 24,759,437 | 602,848,377 | 4.11 |
| 43 | 2/23/2015 | 34,105,530 | 602,848,377 | 5.66 |
| 44 | 3/2/2015 | 47,330,454 | 602,848,377 | 7.85 |
| 45 | 3/9/2015 | 53,750,191 | 602,848,377 | 8.92 |
| 46 | 3/16/2015 | 70,447,161 | 602,848,377 | 11.69 |
| 47 | 3/23/2015 | 39,337,814 | 602,848,377 | 6.53 |
| 48 | 3/30/2015 | 52,660,414 | 629,764,132 | 8.36 |
| 49 | 4/6/2015 | 56,580,561 | 638,736,050 | 8.86 |
| 50 | 4/13/2015 | 93,418,561 | 638,736,050 | 14.63 |
| 51 | 4/20/2015 | 66,320,572 | 638,736,050 | 10.38 |
| 52 | 4/27/2015 | 126,012,746 | 638,736,050 | 19.73 |
| 53 | 5/4/2015 | 103,868,544 | 638,736,050 | 16.26 |
| 54 | 5/11/2015 | 69,656,911 | 638,736,050 | 10.91 |
| 55 | 5/18/2015 | 72,427,575 | 638,736,050 | 11.34 |
| 56 | 5/26/2015 | 64,743,926 | 638,736,050 | 10.14 |
| 57 | 6/1/2015 | 60,378,654 | 638,736,050 | 9.45 |
| 58 | 6/8/2015 | 55,629,491 | 638,736,050 | 8.71 |
| 59 | 6/15/2015 | 71,262,401 | 638,736,050 | 11.16 |
| 60 | 6/22/2015 | 29,906,382 | 638,736,050 | 4.68 |
| 61 | 6/29/2015 | 38,589,220 | 657,891,636 | 5.87 |
| 62 | 7/6/2015 | 76,455,130 | 664,276,831 | 11.51 |
| 63 | 7/13/2015 | 65,576,394 | 664,276,831 | 9.87 |
| 64 | 7/20/2015 | 51,604,710 | 664,276,831 | 7.77 |
| 65 | 7/27/2015 | 71,678,605 | 664,276,831 | 10.79 |
| 66 | 8/3/2015 | 38,234,272 | 664,276,831 | 5.76 |
| 67 | 8/10/2015 | 59,095,742 | 664,276,831 | 8.90 |
| 68 | 8/17/2015 | 31,026,065 | 664,276,831 | 4.67 |
| 69 | 8/24/2015 | 53,077,324 | 664,276,831 | 7.99 |
| 70 | 8/31/2015 | 47,078,965 | 664,276,831 | 7.09 |

**Exhibit 3b**
**Vale S.A.**
**Weekly Trading Volume as a Percent of Shares Outstanding for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Week (1) | First Trading Date of Week (2) | Weekly Volume[1] (3) | Shares Outstanding[2] (4) | Percent of Shares Traded Weekly (5) (3) / (4) |
|---|---|---|---|---|
| 71 | 9/8/2015 | 34,261,964 | 664,276,831 | 5.16 % |
| 72 | 9/14/2015 | 59,013,821 | 664,276,831 | 8.88 |
| 73 | 9/21/2015 | 58,262,940 | 664,276,831 | 8.77 |
| 74 | 9/28/2015 | 72,859,770 | 664,265,424 | 10.97 |
| 75 | 10/5/2015 | 68,081,794 | 664,257,819 | 10.25 |
| 76 | 10/12/2015 | 50,008,096 | 664,257,819 | 7.53 |
| 77 | 10/19/2015 | 48,928,857 | 664,257,819 | 7.37 |
| 78 | 10/26/2015 | 40,969,097 | 664,257,819 | 6.17 |
| 79 | 11/2/2015 | 84,656,340 | 664,257,819 | 12.74 |
| 80 | 11/9/2015 | 53,503,338 | 664,257,819 | 8.05 |
| 81 | 11/16/2015 | 35,782,427 | 664,257,819 | 5.39 |
| 82 | 11/23/2015 | 34,197,404 | 664,257,819 | 5.15 |

| | |
|---|---|
| **Average Weekly Trading Volume as a Percent of Shares Outstanding[3]** | 8.39 % |

| | |
|---|---|
| **Median Weekly Trading Volume as a Percent of Shares Outstanding[3]** | 8.05 % |

**Notes and Sources:**
Trading volume obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Daily trading volume is adjusted for the NYSE designated market maker rate, which is updated monthly. Weekly trading volume is the arithmetic mean of each week's adjusted daily trading volume.

[2] Shares outstanding figures are as of the most recent reported date.

[3] Calculated using weeks 2 through 82 as week 1 includes only 2 days of the class period. Assuming that each trading day corresponds to one-fifth of a week, the average weekly trading volume as a percent of shares outstanding over the class period (82 weeks) is 8.38%. The median weekly trading volume as a percent of shares outstanding over the entire class period is 8.02%.

**Exhibit 4**
**Vale S.A.**
**Analysts Contributing to**
**I/B/E/S[1] Consensus Earnings Estimates**
**1Q 2014 to 4Q 2015**

| Fiscal Quarter | Earnings Announcement Date | Number of Analysts Submitting Earnings Estimates to I/B/E/S[2] |
|---|---|---|
| (1) | (2) | (3) |
| 1Q14 | 4/30/2014 | 9 |
| 2Q14 | 7/31/2014 | 14 |
| 3Q14 | 10/30/2014 | 11 |
| 4Q14 | 2/26/2015 | 6 |
| 1Q15 | 4/30/2015 | 11 |
| 2Q15 | 7/30/2015 | 12 |
| 3Q15 | 10/22/2015 | 11 |
| 4Q15 | 2/25/2016 | 11 |
| **Average Number of Analyst Estimates[3]** | | 10.8 |
| **Median Number of Analyst Estimates[3]** | | 11.0 |

**Notes and Sources:**
Earnings dates and number of analyst estimates obtained from I/B/E/S
Consensus EPS Surprise History via FactSet Research Systems Inc.

[1] Institutional Brokers' Estimate System.

[2] Number of analyst estimates covering Vale Common ADRs.

[3] Calculated using estimates data within the class period (observations 2Q14 to 3Q15).

**Exhibit 5a**
**Vale S.A.**
**Summary of Quarterly Institutional Holdings for Common ADRs**
**March 31, 2014 to December 31, 2015**

| As of Date | Number of Institutional Holders[1] | Total Institutional Holdings[2] | Holdings of Top 25 Institutions[3] | Shares Outstanding[4] | Total Institutional Holdings As a Percent of Shares Outstanding | Holdings of Top 25 Institutions As a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) (3) / (5) | (7) (4) / (5) |
| 3/31/2014 | 566 | 527,026,677 | 358,104,771 | 731,858,467 | 72.0 % | 48.9 % |
| 6/30/2014 | 566 | 531,398,573 | 354,257,662 | 731,862,132 | 72.6 | 48.4 |
| 9/30/2014 | 553 | 571,640,978 | 385,815,682 | 732,842,132 | 78.0 | 52.6 |
| 12/31/2014 | 511 | 558,930,001 | 402,128,348 | 759,360,284 | 73.6 | 53.0 |
| 3/31/2015 | 483 | 619,722,868 | 481,606,434 | 800,208,384 | 77.4 | 60.2 |
| 6/30/2015 | 465 | 604,248,763 | 477,408,422 | 828,004,184 | 73.0 | 57.7 |
| 9/30/2015 | 434 | 580,709,616 | 473,963,714 | 845,961,584 | 68.6 | 56.0 |
| 12/31/2015 | 400 | 524,782,608 | 429,378,615 | 814,888,084 | 64.4 | 52.7 |
| **Average Quarterly Holdings as a Percent of Shares Outstanding** | | | | | 73.9 %[5] | 54.6 %[6] |
| **Median Quarterly Holdings as a Percent of Shares Outstanding** | | | | | 73.3 %[5] | 54.5 %[6] |

**Notes and Sources:**
Institutional holdings data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Number of institutions that reported non-zero holdings during the quarter.

[2] Total calculated by summing individual institutional holdings figures from institutions that reported holdings.

[3] Calculated by summing individual institutional holdings figures from the institutions that reported the 25 largest holdings figures during the quarter.

[4] Daily shares outstanding figures are as of the most recent reported date.

[5] Calculated using institutional holdings data within the class period (observations 6/30/2014 to 9/30/2015). If data immediately before and after the class period are used (3/31/2014 and 12/31/2015), then the average quarterly institutional holdings as a percent of shares outstanding is 72.5% and the median quarterly institutional holdings as a percent of shares outstanding is 72.8%.

[6] Calculated using institutional holdings data within the class period (observations 6/30/2014 to 9/30/2015). If data immediately before and after the class period are used (3/31/2014 and 12/31/2015), then the average quarterly holdings of the top 25 institutions as a percent of shares outstanding is 53.7% and the median quarterly holdings of the top 25 institutions as a percent of shares outstanding is 52.8%.

**Exhibit 5b**
**Vale S.A.**
**Summary of Quarterly Institutional Holdings for Preferred ADRs**
**March 31, 2014 to December 31, 2015**

| As of Date | Number of Institutional Holders[1] | Total Institutional Holdings[2] | Holdings of Top 25 Institutions[3] | Shares Outstanding[4] | Total Institutional Holdings As a Percent of Shares Outstanding | Holdings of Top 25 Institutions As a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | | | (3) / (5) | (4) / (5) |
| 3/31/2014 | 274 | 525,039,336 | 401,903,537 | 615,722,487 | 85.3 % | 65.3 % |
| 6/30/2014 | 269 | 528,368,985 | 408,925,273 | 603,005,411 | 87.6 | 67.8 |
| 9/30/2014 | 247 | 535,278,245 | 428,003,048 | 602,350,481 | 88.9 | 71.1 |
| 12/31/2014 | 243 | 585,525,746 | 483,256,831 | 602,848,377 | 97.1 | 80.2 |
| 3/31/2015 | 231 | 611,896,385 | 527,459,021 | 638,736,050 | 95.8 | 82.6 |
| 6/30/2015 | 226 | 658,694,820 | 566,082,201 | 664,276,831 | 99.2 | 85.2 |
| 9/30/2015 | 220 | 608,514,354 | 522,165,708 | 664,257,819 | 91.6 | 78.6 |
| 12/31/2015 | 214 | 622,393,196 | 543,434,052 | 664,356,644 | 93.7 | 81.8 |
| **Average Quarterly Holdings as a Percent of Shares Outstanding** | | | | | 93.4 %[5] | 77.6 %[6] |
| **Median Quarterly Holdings as a Percent of Shares Outstanding** | | | | | 93.7 %[5] | 79.4 %[6] |

**Notes and Sources:**

Institutional holdings data obtained from FactSet Research Systems Inc.

Shares outstanding data obtained from SEC filings.

[1] Number of institutions that reported non-zero holdings during the quarter.

[2] Total calculated by summing individual institutional holdings figures from institutions that reported holdings.

[3] Calculated by summing individual institutional holdings figures from the institutions that reported the 25 largest holdings figures during the quarter.

[4] Daily shares outstanding figures are as of the most recent reported date.

[5] Calculated using institutional holdings data within the class period (observations 6/30/2014 to 9/30/2015). If data immediately before and after the class period are used (3/31/2014 and 12/31/2015), then the average quarterly institutional holdings as a percent of shares outstanding is 92.4% and the median quarterly institutional holdings as a percent of shares outstanding is 92.6%.

[6] Calculated using institutional holdings data within the class period (observations 6/30/2014 to 9/30/2015). If data immediately before and after the class period are used (3/31/2014 and 12/31/2015), then the average quarterly holdings of the top 25 institutions as a percent of shares outstanding is 76.6% and the median quarterly holdings of the top 25 institutions as a percent of shares outstanding is 79.4%.

**Exhibit 6a**
**Vale S.A.**
**Summary of Short Interest for Common ADRs**
**April 2014 to November 2015**

| As of Date | Short Interest | Shares Outstanding[1] | Short Interest As a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 4/30/2014 | 96,364,971 | 731,858,467 | 13.17 % |
| 5/15/2014 | 105,500,609 | 731,858,467 | 14.42 |
| 5/30/2014 | 118,922,979 | 731,858,467 | 16.25 |
| 6/13/2014 | 127,564,606 | 731,858,467 | 17.43 |
| 6/30/2014 | 133,171,587 | 731,862,132 | 18.20 |
| 7/15/2014 | 132,387,242 | 731,862,132 | 18.09 |
| 7/31/2014 | 128,712,139 | 731,862,132 | 17.59 |
| 8/15/2014 | 122,989,639 | 731,862,132 | 16.81 |
| 8/29/2014 | 128,892,997 | 731,862,132 | 17.61 |
| 9/15/2014 | 155,427,458 | 731,862,132 | 21.24 |
| 9/30/2014 | 169,121,793 | 732,842,132 | 23.08 |
| 10/15/2014 | 165,916,182 | 732,842,132 | 22.64 |
| 10/31/2014 | 138,247,679 | 732,842,132 | 18.86 |
| 11/14/2014 | 160,307,413 | 732,842,132 | 21.87 |
| 11/28/2014 | 184,987,181 | 732,842,132 | 25.24 |
| 12/15/2014 | 175,814,394 | 732,842,132 | 23.99 |
| 12/31/2014 | 152,556,269 | 759,360,284 | 20.09 |
| 1/15/2015 | 139,983,736 | 759,360,284 | 18.43 |
| 1/30/2015 | 168,026,180 | 759,360,284 | 22.13 |
| 2/13/2015 | 196,563,132 | 759,360,284 | 25.89 |
| 2/27/2015 | 202,833,243 | 759,360,284 | 26.71 |
| 3/13/2015 | 226,704,786 | 759,360,284 | 29.85 |
| 3/31/2015 | 213,575,547 | 800,208,384 | 26.69 |
| 4/15/2015 | 224,502,712 | 800,208,384 | 28.06 |
| 4/30/2015 | 249,458,428 | 800,208,384 | 31.17 |
| 5/15/2015 | 213,901,668 | 800,208,384 | 26.73 |
| 5/29/2015 | 209,393,216 | 800,208,384 | 26.17 |
| 6/15/2015 | 195,195,788 | 800,208,384 | 24.39 |
| 6/30/2015 | 210,403,681 | 828,004,184 | 25.41 |
| 7/15/2015 | 211,385,361 | 828,004,184 | 25.53 |
| 7/31/2015 | 215,853,700 | 828,004,184 | 26.07 |
| 8/14/2015 | 211,461,337 | 828,004,184 | 25.54 |
| 8/31/2015 | 223,428,016 | 828,004,184 | 26.98 |
| 9/15/2015 | 225,788,106 | 828,004,184 | 27.27 |
| 9/30/2015 | 191,068,118 | 845,961,584 | 22.59 |
| 10/15/2015 | 184,377,475 | 845,961,584 | 21.80 |
| 10/30/2015 | 188,670,643 | 845,961,584 | 22.30 |
| 11/13/2015 | 192,035,743 | 845,961,584 | 22.70 |
| 11/30/2015 | 201,254,351 | 845,961,584 | 23.79 |

**Exhibit 6a**
**Vale S.A.**
**Summary of Short Interest for Common ADRs**
**April 2014 to November 2015**

| | |
|---|---|
| **Average Short Interest as Percent of Shares Outstanding**[2] | 22.86 % |

| | |
|---|---|
| **Median Short Interest as Percent of Shares Outstanding**[2] | 22.70 % |

**Notes and Sources:**
Short interest data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date.

[2] Calculated using short interest data within the class period (observations 5/15/2014 to 11/13/2015). If data immediately before and after the class period are used (4/30/2014 and 11/30/2015), the average short interest as a percent of shares outstanding is 22.64% and the median short interest as a percent of shares outstanding is 22.70%.

**Exhibit 6b**
**Vale S.A.**
**Summary of Short Interest for Preferred ADRs**
**April 2014 to November 2015**

| As of Date | Short Interest | Shares Outstanding[1] | Short Interest As a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 4/30/2014 | 5,871,429 | 615,722,487 | 0.95 % |
| 5/15/2014 | 12,994,589 | 615,722,487 | 2.11 |
| 5/30/2014 | 7,462,095 | 615,722,487 | 1.21 |
| 6/13/2014 | 6,554,324 | 615,722,487 | 1.06 |
| 6/30/2014 | 2,077,714 | 603,005,411 | 0.34 |
| 7/15/2014 | 2,307,587 | 603,005,411 | 0.38 |
| 7/31/2014 | 3,247,084 | 603,005,411 | 0.54 |
| 8/15/2014 | 2,974,119 | 603,005,411 | 0.49 |
| 8/29/2014 | 1,802,997 | 603,005,411 | 0.30 |
| 9/15/2014 | 4,623,277 | 603,005,411 | 0.77 |
| 9/30/2014 | 9,113,013 | 602,350,481 | 1.51 |
| 10/15/2014 | 54,938,863 | 602,350,481 | 9.12 |
| 10/31/2014 | 25,753,274 | 602,350,481 | 4.28 |
| 11/14/2014 | 20,680,335 | 602,350,481 | 3.43 |
| 11/28/2014 | 17,049,609 | 602,350,481 | 2.83 |
| 12/15/2014 | 15,512,983 | 602,350,481 | 2.58 |
| 12/31/2014 | 51,327,487 | 602,848,377 | 8.51 |
| 1/15/2015 | 53,925,066 | 602,848,377 | 8.95 |
| 1/30/2015 | 46,185,170 | 602,848,377 | 7.66 |
| 2/13/2015 | 50,892,954 | 602,848,377 | 8.44 |
| 2/27/2015 | 44,903,195 | 602,848,377 | 7.45 |
| 3/13/2015 | 26,209,216 | 602,848,377 | 4.35 |
| 3/31/2015 | 35,532,811 | 638,736,050 | 5.56 |
| 4/15/2015 | 30,819,942 | 638,736,050 | 4.83 |
| 4/30/2015 | 26,443,924 | 638,736,050 | 4.14 |
| 5/15/2015 | 31,658,753 | 638,736,050 | 4.96 |
| 5/29/2015 | 43,433,227 | 638,736,050 | 6.80 |
| 6/15/2015 | 55,661,351 | 638,736,050 | 8.71 |
| 6/30/2015 | 43,612,955 | 664,276,831 | 6.57 |
| 7/15/2015 | 33,091,031 | 664,276,831 | 4.98 |
| 7/31/2015 | 33,314,159 | 664,276,831 | 5.02 |
| 8/14/2015 | 34,854,530 | 664,276,831 | 5.25 |
| 8/31/2015 | 32,589,473 | 664,276,831 | 4.91 |
| 9/15/2015 | 28,766,247 | 664,276,831 | 4.33 |
| 9/30/2015 | 25,037,851 | 664,257,819 | 3.77 |
| 10/15/2015 | 27,671,863 | 664,257,819 | 4.17 |
| 10/30/2015 | 17,188,274 | 664,257,819 | 2.59 |
| 11/13/2015 | 17,741,158 | 664,257,819 | 2.67 |
| 11/30/2015 | 11,353,597 | 664,257,819 | 1.71 |

**Exhibit 6b**
**Vale S.A.**
**Summary of Short Interest for Preferred ADRs**
**April 2014 to November 2015**

| | |
|---|---|
| **Average Short Interest as Percent of Shares Outstanding**[2] | 4.20 % |

| | |
|---|---|
| **Median Short Interest as Percent of Shares Outstanding**[2] | 4.28 % |

**Notes and Sources:**
Short interest data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date.

[2] Calculated using short interest data within the class period (observations 5/15/2014 to 11/13/2015). If data immediately before and after the class period are used (4/30/2014 and 11/30/2015), the average short interest as a percent of shares outstanding is 4.06% and the median short interest as a percent of shares outstanding is 4.17%.

**Exhibit 7a**
**Vale S.A.**
**Daily Market Capitalization and Float for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) * (3) | (5) | (6) (3) - (5) | (7) (6) / (3) |
| 5/8/2014 | $ 13.37 | 731,858,467 | $ 9,784,947,704 | 0 | 731,858,467 | 100.00 % |
| 5/9/2014 | 13.23 | 731,858,467 | 9,682,487,518 | 0 | 731,858,467 | 100.00 |
| 5/12/2014 | 13.78 | 731,858,467 | 10,085,009,675 | 0 | 731,858,467 | 100.00 |
| 5/13/2014 | 13.88 | 731,858,467 | 10,158,195,522 | 0 | 731,858,467 | 100.00 |
| 5/14/2014 | 14.16 | 731,858,467 | 10,363,115,893 | 0 | 731,858,467 | 100.00 |
| 5/15/2014 | 13.98 | 731,858,467 | 10,231,381,369 | 0 | 731,858,467 | 100.00 |
| 5/16/2014 | 13.73 | 731,858,467 | 10,048,416,752 | 0 | 731,858,467 | 100.00 |
| 5/19/2014 | 13.37 | 731,858,467 | 9,784,947,704 | 0 | 731,858,467 | 100.00 |
| 5/20/2014 | 13.09 | 731,858,467 | 9,580,027,333 | 0 | 731,858,467 | 100.00 |
| 5/21/2014 | 13.12 | 731,858,467 | 9,601,983,087 | 0 | 731,858,467 | 100.00 |
| 5/22/2014 | 13.22 | 731,858,467 | 9,675,168,934 | 0 | 731,858,467 | 100.00 |
| 5/23/2014 | 13.18 | 731,858,467 | 9,645,894,595 | 0 | 731,858,467 | 100.00 |
| 5/27/2014 | 13.07 | 731,858,467 | 9,565,390,164 | 0 | 731,858,467 | 100.00 |
| 5/28/2014 | 13.06 | 731,858,467 | 9,558,071,579 | 0 | 731,858,467 | 100.00 |
| 5/29/2014 | 13.14 | 731,858,467 | 9,616,620,256 | 0 | 731,858,467 | 100.00 |
| 5/30/2014 | 12.75 | 731,858,467 | 9,331,195,454 | 0 | 731,858,467 | 100.00 |
| 6/2/2014 | 12.84 | 731,858,467 | 9,397,062,716 | 0 | 731,858,467 | 100.00 |
| 6/3/2014 | 12.68 | 731,858,467 | 9,279,965,362 | 0 | 731,858,467 | 100.00 |
| 6/4/2014 | 12.62 | 731,858,467 | 9,236,053,854 | 0 | 731,858,467 | 100.00 |
| 6/5/2014 | 12.74 | 731,858,467 | 9,323,876,870 | 0 | 731,858,467 | 100.00 |
| 6/6/2014 | 13.09 | 731,858,467 | 9,580,027,333 | 0 | 731,858,467 | 100.00 |
| 6/9/2014 | 13.29 | 731,858,467 | 9,726,399,026 | 0 | 731,858,467 | 100.00 |
| 6/10/2014 | 13.21 | 731,858,467 | 9,667,850,349 | 0 | 731,858,467 | 100.00 |
| 6/11/2014 | 13.19 | 731,858,467 | 9,653,213,180 | 0 | 731,858,467 | 100.00 |
| 6/12/2014 | 12.71 | 731,858,467 | 9,301,921,116 | 0 | 731,858,467 | 100.00 |
| 6/13/2014 | 12.81 | 731,858,467 | 9,375,106,962 | 0 | 731,858,467 | 100.00 |
| 6/16/2014 | 12.73 | 731,858,467 | 9,316,558,285 | 0 | 731,858,467 | 100.00 |
| 6/17/2014 | 12.63 | 731,858,467 | 9,243,372,438 | 0 | 731,858,467 | 100.00 |
| 6/18/2014 | 12.91 | 731,858,467 | 9,448,292,809 | 0 | 731,858,467 | 100.00 |
| 6/19/2014 | 12.86 | 731,858,467 | 9,411,699,886 | 0 | 731,858,467 | 100.00 |
| 6/20/2014 | 12.86 | 731,858,467 | 9,411,699,886 | 0 | 731,858,467 | 100.00 |
| 6/23/2014 | 13.16 | 731,858,467 | 9,631,257,426 | 0 | 731,858,467 | 100.00 |
| 6/24/2014 | 12.90 | 731,858,467 | 9,440,974,224 | 0 | 731,858,467 | 100.00 |
| 6/25/2014 | 13.05 | 731,858,467 | 9,550,752,994 | 0 | 731,858,467 | 100.00 |
| 6/26/2014 | 13.44 | 731,858,467 | 9,836,177,796 | 0 | 731,858,467 | 100.00 |
| 6/27/2014 | 13.29 | 731,858,467 | 9,726,399,026 | 0 | 731,858,467 | 100.00 |
| 6/30/2014 | 13.23 | 731,862,132 | 9,682,536,006 | 0 | 731,862,132 | 100.00 |
| 7/1/2014 | 13.46 | 731,862,132 | 9,850,864,297 | 0 | 731,862,132 | 100.00 |
| 7/2/2014 | 13.70 | 731,862,132 | 10,026,511,208 | 0 | 731,862,132 | 100.00 |
| 7/3/2014 | 14.03 | 731,862,132 | 10,268,025,712 | 0 | 731,862,132 | 100.00 |
| 7/7/2014 | 13.90 | 731,862,132 | 10,172,883,635 | 0 | 731,862,132 | 100.00 |
| 7/8/2014 | 13.77 | 731,862,132 | 10,077,741,558 | 0 | 731,862,132 | 100.00 |
| 7/9/2014 | 13.95 | 731,862,132 | 10,209,476,741 | 0 | 731,862,132 | 100.00 |
| 7/10/2014 | 13.83 | 731,862,132 | 10,121,653,286 | 0 | 731,862,132 | 100.00 |
| 7/11/2014 | 13.86 | 731,862,132 | 10,143,609,150 | 0 | 731,862,132 | 100.00 |
| 7/14/2014 | 13.89 | 731,862,132 | 10,165,565,013 | 0 | 731,862,132 | 100.00 |
| 7/15/2014 | 14.00 | 731,862,132 | 10,246,069,848 | 0 | 731,862,132 | 100.00 |
| 7/16/2014 | 14.40 | 731,862,132 | 10,538,814,701 | 0 | 731,862,132 | 100.00 |
| 7/17/2014 | 13.98 | 731,862,132 | 10,231,432,605 | 0 | 731,862,132 | 100.00 |
| 7/18/2014 | 14.08 | 731,862,132 | 10,304,618,819 | 0 | 731,862,132 | 100.00 |
| 7/21/2014 | 14.25 | 731,862,132 | 10,429,035,381 | 0 | 731,862,132 | 100.00 |
| 7/22/2014 | 14.43 | 731,862,132 | 10,560,770,565 | 0 | 731,862,132 | 100.00 |
| 7/23/2014 | 14.34 | 731,862,132 | 10,494,902,973 | 0 | 731,862,132 | 100.00 |
| 7/24/2014 | 14.56 | 731,862,132 | 10,655,912,642 | 0 | 731,862,132 | 100.00 |
| 7/25/2014 | 14.56 | 731,862,132 | 10,655,912,642 | 0 | 731,862,132 | 100.00 |

**Exhibit 7a**
**Vale S.A.**
**Daily Market Capitalization and Float for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) * (3) | (5) | (6) (3) - (5) | (7) (6) / (3) |
| 7/28/2014 | $ 14.83 | 731,862,132 | $ 10,853,515,418 | 0 | 731,862,132 | 100.00 % |
| 7/29/2014 | 14.76 | 731,862,132 | 10,802,285,068 | 0 | 731,862,132 | 100.00 |
| 7/30/2014 | 14.38 | 731,862,132 | 10,524,177,458 | 0 | 731,862,132 | 100.00 |
| 7/31/2014 | 14.35 | 731,862,132 | 10,502,221,594 | 0 | 731,862,132 | 100.00 |
| 8/1/2014 | 14.01 | 731,862,132 | 10,253,388,469 | 0 | 731,862,132 | 100.00 |
| 8/4/2014 | 14.15 | 731,862,132 | 10,355,849,168 | 0 | 731,862,132 | 100.00 |
| 8/5/2014 | 13.89 | 731,862,132 | 10,165,565,013 | 0 | 731,862,132 | 100.00 |
| 8/6/2014 | 14.01 | 731,862,132 | 10,253,388,469 | 0 | 731,862,132 | 100.00 |
| 8/7/2014 | 13.79 | 731,862,132 | 10,092,378,800 | 0 | 731,862,132 | 100.00 |
| 8/8/2014 | 13.83 | 731,862,132 | 10,121,653,286 | 0 | 731,862,132 | 100.00 |
| 8/11/2014 | 14.04 | 731,862,132 | 10,275,344,333 | 0 | 731,862,132 | 100.00 |
| 8/12/2014 | 13.99 | 731,862,132 | 10,238,751,227 | 0 | 731,862,132 | 100.00 |
| 8/13/2014 | 13.75 | 731,862,132 | 10,063,104,315 | 0 | 731,862,132 | 100.00 |
| 8/14/2014 | 13.53 | 731,862,132 | 9,902,094,646 | 0 | 731,862,132 | 100.00 |
| 8/15/2014 | 13.71 | 731,862,132 | 10,033,829,830 | 0 | 731,862,132 | 100.00 |
| 8/18/2014 | 13.81 | 731,862,132 | 10,107,016,043 | 0 | 731,862,132 | 100.00 |
| 8/19/2014 | 13.88 | 731,862,132 | 10,158,246,392 | 0 | 731,862,132 | 100.00 |
| 8/20/2014 | 14.08 | 731,862,132 | 10,304,618,819 | 0 | 731,862,132 | 100.00 |
| 8/21/2014 | 13.93 | 731,862,132 | 10,194,839,499 | 0 | 731,862,132 | 100.00 |
| 8/22/2014 | 13.74 | 731,862,132 | 10,055,785,694 | 0 | 731,862,132 | 100.00 |
| 8/25/2014 | 13.63 | 731,862,132 | 9,975,280,859 | 0 | 731,862,132 | 100.00 |
| 8/26/2014 | 13.76 | 731,862,132 | 10,070,422,936 | 0 | 731,862,132 | 100.00 |
| 8/27/2014 | 13.68 | 731,862,132 | 10,011,873,966 | 0 | 731,862,132 | 100.00 |
| 8/28/2014 | 13.11 | 731,862,132 | 9,594,712,551 | 0 | 731,862,132 | 100.00 |
| 8/29/2014 | 13.06 | 731,862,132 | 9,558,119,444 | 0 | 731,862,132 | 100.00 |
| 9/2/2014 | 12.83 | 731,862,132 | 9,389,791,154 | 0 | 731,862,132 | 100.00 |
| 9/3/2014 | 12.97 | 731,862,132 | 9,492,251,852 | 0 | 731,862,132 | 100.00 |
| 9/4/2014 | 12.82 | 731,862,132 | 9,382,472,532 | 0 | 731,862,132 | 100.00 |
| 9/5/2014 | 12.68 | 731,862,132 | 9,280,011,834 | 0 | 731,862,132 | 100.00 |
| 9/8/2014 | 12.46 | 731,862,132 | 9,119,002,165 | 0 | 731,862,132 | 100.00 |
| 9/9/2014 | 12.52 | 731,862,132 | 9,162,913,893 | 0 | 731,862,132 | 100.00 |
| 9/10/2014 | 12.38 | 731,862,132 | 9,060,453,194 | 0 | 731,862,132 | 100.00 |
| 9/11/2014 | 12.41 | 731,862,132 | 9,082,409,058 | 0 | 731,862,132 | 100.00 |
| 9/12/2014 | 12.30 | 731,862,132 | 9,001,904,224 | 0 | 731,862,132 | 100.00 |
| 9/15/2014 | 12.44 | 731,862,132 | 9,104,364,922 | 0 | 731,862,132 | 100.00 |
| 9/16/2014 | 12.56 | 731,862,132 | 9,192,188,378 | 0 | 731,862,132 | 100.00 |
| 9/17/2014 | 12.39 | 731,862,132 | 9,067,771,815 | 0 | 731,862,132 | 100.00 |
| 9/18/2014 | 12.32 | 731,862,132 | 9,016,541,466 | 0 | 731,862,132 | 100.00 |
| 9/19/2014 | 12.00 | 731,862,132 | 8,782,345,584 | 0 | 731,862,132 | 100.00 |
| 9/22/2014 | 11.44 | 731,862,132 | 8,372,502,790 | 0 | 731,862,132 | 100.00 |
| 9/23/2014 | 11.42 | 731,862,132 | 8,357,865,547 | 0 | 731,862,132 | 100.00 |
| 9/24/2014 | 11.59 | 731,862,132 | 8,482,282,110 | 0 | 731,862,132 | 100.00 |
| 9/25/2014 | 11.32 | 731,862,132 | 8,284,679,334 | 0 | 731,862,132 | 100.00 |
| 9/26/2014 | 11.19 | 731,862,132 | 8,189,537,257 | 0 | 731,862,132 | 100.00 |
| 9/29/2014 | 10.87 | 731,862,132 | 7,955,341,375 | 0 | 731,862,132 | 100.00 |
| 9/30/2014 | 11.01 | 732,842,132 | 8,068,591,873 | 0 | 732,842,132 | 100.00 |
| 10/1/2014 | 10.86 | 732,842,132 | 7,958,665,554 | 0 | 732,842,132 | 100.00 |
| 10/2/2014 | 11.09 | 732,842,132 | 8,127,219,244 | 0 | 732,842,132 | 100.00 |
| 10/3/2014 | 11.02 | 732,842,132 | 8,075,920,295 | 0 | 732,842,132 | 100.00 |
| 10/6/2014 | 11.31 | 732,842,132 | 8,288,444,513 | 0 | 732,842,132 | 100.00 |
| 10/7/2014 | 11.39 | 732,842,132 | 8,347,071,883 | 0 | 732,842,132 | 100.00 |
| 10/8/2014 | 11.47 | 732,842,132 | 8,405,699,254 | 0 | 732,842,132 | 100.00 |
| 10/9/2014 | 11.25 | 732,842,132 | 8,244,473,985 | 0 | 732,842,132 | 100.00 |
| 10/10/2014 | 10.90 | 732,842,132 | 7,987,979,239 | 0 | 732,842,132 | 100.00 |
| 10/13/2014 | 11.47 | 732,842,132 | 8,405,699,254 | 0 | 732,842,132 | 100.00 |

**Exhibit 7a**
**Vale S.A.**
**Daily Market Capitalization and Float for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) * (3) | | (3) - (5) | (6) / (3) |
| 10/14/2014 | $ 11.80 | 732,842,132 | $ 8,647,537,158 | 0 | 732,842,132 | 100.00 % |
| 10/15/2014 | 11.56 | 732,842,132 | 8,471,655,046 | 0 | 732,842,132 | 100.00 |
| 10/16/2014 | 11.14 | 732,842,132 | 8,163,861,350 | 0 | 732,842,132 | 100.00 |
| 10/17/2014 | 10.94 | 732,842,132 | 8,017,292,924 | 0 | 732,842,132 | 100.00 |
| 10/20/2014 | 10.73 | 732,842,132 | 7,863,396,076 | 0 | 732,842,132 | 100.00 |
| 10/21/2014 | 10.75 | 732,842,132 | 7,878,052,919 | 0 | 732,842,132 | 100.00 |
| 10/22/2014 | 10.82 | 732,842,132 | 7,929,351,868 | 0 | 732,842,132 | 100.00 |
| 10/23/2014 | 10.83 | 732,842,132 | 7,936,680,290 | 0 | 732,842,132 | 100.00 |
| 10/24/2014 | 11.16 | 732,842,132 | 8,178,518,193 | 0 | 732,842,132 | 100.00 |
| 10/27/2014 | 10.58 | 732,842,132 | 7,753,469,757 | 0 | 732,842,132 | 100.00 |
| 10/28/2014 | 10.64 | 732,842,132 | 7,797,440,284 | 0 | 732,842,132 | 100.00 |
| 10/29/2014 | 10.20 | 732,842,132 | 7,474,989,746 | 0 | 732,842,132 | 100.00 |
| 10/30/2014 | 9.92 | 732,842,132 | 7,269,793,949 | 0 | 732,842,132 | 100.00 |
| 10/31/2014 | 10.09 | 732,842,132 | 7,394,377,112 | 0 | 732,842,132 | 100.00 |
| 11/3/2014 | 9.82 | 732,842,132 | 7,196,509,736 | 0 | 732,842,132 | 100.00 |
| 11/4/2014 | 9.54 | 732,842,132 | 6,991,313,939 | 0 | 732,842,132 | 100.00 |
| 11/5/2014 | 9.56 | 732,842,132 | 7,005,970,782 | 0 | 732,842,132 | 100.00 |
| 11/6/2014 | 9.14 | 732,842,132 | 6,698,177,086 | 0 | 732,842,132 | 100.00 |
| 11/7/2014 | 9.43 | 732,842,132 | 6,910,701,305 | 0 | 732,842,132 | 100.00 |
| 11/10/2014 | 9.04 | 732,842,132 | 6,624,892,873 | 0 | 732,842,132 | 100.00 |
| 11/11/2014 | 8.92 | 732,842,132 | 6,536,951,817 | 0 | 732,842,132 | 100.00 |
| 11/12/2014 | 8.82 | 732,842,132 | 6,463,667,604 | 0 | 732,842,132 | 100.00 |
| 11/13/2014 | 8.72 | 732,842,132 | 6,390,383,391 | 0 | 732,842,132 | 100.00 |
| 11/14/2014 | 8.87 | 732,842,132 | 6,500,309,711 | 0 | 732,842,132 | 100.00 |
| 11/17/2014 | 8.85 | 732,842,132 | 6,485,652,868 | 0 | 732,842,132 | 100.00 |
| 11/18/2014 | 8.53 | 732,842,132 | 6,251,143,386 | 0 | 732,842,132 | 100.00 |
| 11/19/2014 | 8.57 | 732,842,132 | 6,280,457,071 | 0 | 732,842,132 | 100.00 |
| 11/20/2014 | 8.69 | 732,842,132 | 6,368,398,127 | 0 | 732,842,132 | 100.00 |
| 11/21/2014 | 9.41 | 732,842,132 | 6,896,044,462 | 0 | 732,842,132 | 100.00 |
| 11/24/2014 | 9.36 | 732,842,132 | 6,859,402,356 | 0 | 732,842,132 | 100.00 |
| 11/25/2014 | 9.40 | 732,842,132 | 6,888,716,041 | 0 | 732,842,132 | 100.00 |
| 11/26/2014 | 9.27 | 732,842,132 | 6,793,446,564 | 0 | 732,842,132 | 100.00 |
| 11/28/2014 | 9.01 | 732,842,132 | 6,602,907,609 | 0 | 732,842,132 | 100.00 |
| 12/1/2014 | 8.73 | 732,842,132 | 6,397,711,812 | 0 | 732,842,132 | 100.00 |
| 12/2/2014 | 8.33 | 732,842,132 | 6,104,574,960 | 0 | 732,842,132 | 100.00 |
| 12/3/2014 | 8.53 | 732,842,132 | 6,251,143,386 | 0 | 732,842,132 | 100.00 |
| 12/4/2014 | 8.35 | 732,842,132 | 6,119,231,802 | 0 | 732,842,132 | 100.00 |
| 12/5/2014 | 8.38 | 732,842,132 | 6,141,217,066 | 0 | 732,842,132 | 100.00 |
| 12/8/2014 | 8.02 | 732,842,132 | 5,877,393,899 | 0 | 732,842,132 | 100.00 |
| 12/9/2014 | 7.94 | 732,842,132 | 5,818,766,528 | 0 | 732,842,132 | 100.00 |
| 12/10/2014 | 7.54 | 732,842,132 | 5,525,629,675 | 0 | 732,842,132 | 100.00 |
| 12/11/2014 | 7.26 | 732,842,132 | 5,320,433,878 | 0 | 732,842,132 | 100.00 |
| 12/12/2014 | 7.19 | 732,842,132 | 5,269,134,929 | 0 | 732,842,132 | 100.00 |
| 12/15/2014 | 6.86 | 732,842,132 | 5,027,297,026 | 0 | 732,842,132 | 100.00 |
| 12/16/2014 | 7.04 | 732,842,132 | 5,159,208,609 | 0 | 732,842,132 | 100.00 |
| 12/17/2014 | 7.25 | 732,842,132 | 5,313,105,457 | 0 | 732,842,132 | 100.00 |
| 12/18/2014 | 7.61 | 732,842,132 | 5,576,928,625 | 0 | 732,842,132 | 100.00 |
| 12/19/2014 | 8.14 | 732,842,132 | 5,965,334,954 | 0 | 732,842,132 | 100.00 |
| 12/22/2014 | 8.09 | 732,842,132 | 5,928,692,848 | 0 | 732,842,132 | 100.00 |
| 12/23/2014 | 8.14 | 732,842,132 | 5,965,334,954 | 0 | 732,842,132 | 100.00 |
| 12/24/2014 | 8.09 | 732,842,132 | 5,928,692,848 | 0 | 732,842,132 | 100.00 |
| 12/26/2014 | 8.16 | 732,842,132 | 5,979,991,797 | 0 | 732,842,132 | 100.00 |
| 12/29/2014 | 8.20 | 732,842,132 | 6,009,305,482 | 0 | 732,842,132 | 100.00 |
| 12/30/2014 | 8.28 | 732,842,132 | 6,067,932,853 | 0 | 732,842,132 | 100.00 |
| 12/31/2014 | 8.18 | 759,360,284 | 6,211,567,123 | 0 | 759,360,284 | 100.00 |

**Exhibit 7a**
**Vale S.A.**
**Daily Market Capitalization and Float for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) * (3) | | (3) - (5) | (6) / (3) |
| 1/2/2015 | $ 7.94 | 759,360,284 | $ 6,029,320,655 | 0 | 759,360,284 | 100.00 % |
| 1/5/2015 | 7.73 | 759,360,284 | 5,869,854,995 | 0 | 759,360,284 | 100.00 |
| 1/6/2015 | 8.14 | 759,360,284 | 6,181,192,712 | 0 | 759,360,284 | 100.00 |
| 1/7/2015 | 8.34 | 759,360,284 | 6,333,064,769 | 0 | 759,360,284 | 100.00 |
| 1/8/2015 | 8.57 | 759,360,284 | 6,507,717,634 | 0 | 759,360,284 | 100.00 |
| 1/9/2015 | 8.55 | 759,360,284 | 6,492,530,428 | 0 | 759,360,284 | 100.00 |
| 1/12/2015 | 8.55 | 759,360,284 | 6,492,530,428 | 0 | 759,360,284 | 100.00 |
| 1/13/2015 | 8.50 | 759,360,284 | 6,454,562,414 | 0 | 759,360,284 | 100.00 |
| 1/14/2015 | 8.03 | 759,360,284 | 6,097,663,081 | 0 | 759,360,284 | 100.00 |
| 1/15/2015 | 7.99 | 759,360,284 | 6,067,288,669 | 0 | 759,360,284 | 100.00 |
| 1/16/2015 | 8.41 | 759,360,284 | 6,386,219,988 | 0 | 759,360,284 | 100.00 |
| 1/20/2015 | 8.37 | 759,360,284 | 6,355,845,577 | 0 | 759,360,284 | 100.00 |
| 1/21/2015 | 8.60 | 759,360,284 | 6,530,498,442 | 0 | 759,360,284 | 100.00 |
| 1/22/2015 | 8.69 | 759,360,284 | 6,598,840,868 | 0 | 759,360,284 | 100.00 |
| 1/23/2015 | 7.85 | 759,360,284 | 5,960,978,229 | 0 | 759,360,284 | 100.00 |
| 1/26/2015 | 7.47 | 759,360,284 | 5,672,421,321 | 0 | 759,360,284 | 100.00 |
| 1/27/2015 | 7.42 | 759,360,284 | 5,634,453,307 | 0 | 759,360,284 | 100.00 |
| 1/28/2015 | 7.20 | 759,360,284 | 5,467,394,045 | 0 | 759,360,284 | 100.00 |
| 1/29/2015 | 6.91 | 759,360,284 | 5,247,179,562 | 0 | 759,360,284 | 100.00 |
| 1/30/2015 | 7.03 | 759,360,284 | 5,338,302,797 | 0 | 759,360,284 | 100.00 |
| 2/2/2015 | 7.46 | 759,360,284 | 5,664,827,719 | 0 | 759,360,284 | 100.00 |
| 2/3/2015 | 7.88 | 759,360,284 | 5,983,759,038 | 0 | 759,360,284 | 100.00 |
| 2/4/2015 | 7.58 | 759,360,284 | 5,755,950,953 | 0 | 759,360,284 | 100.00 |
| 2/5/2015 | 7.55 | 759,360,284 | 5,733,170,144 | 0 | 759,360,284 | 100.00 |
| 2/6/2015 | 7.35 | 759,360,284 | 5,581,298,087 | 0 | 759,360,284 | 100.00 |
| 2/9/2015 | 7.78 | 759,360,284 | 5,907,823,010 | 0 | 759,360,284 | 100.00 |
| 2/10/2015 | 7.29 | 759,360,284 | 5,535,736,470 | 0 | 759,360,284 | 100.00 |
| 2/11/2015 | 7.42 | 759,360,284 | 5,634,453,307 | 0 | 759,360,284 | 100.00 |
| 2/12/2015 | 7.73 | 759,360,284 | 5,869,854,995 | 0 | 759,360,284 | 100.00 |
| 2/13/2015 | 8.05 | 759,360,284 | 6,112,850,286 | 0 | 759,360,284 | 100.00 |
| 2/17/2015 | 7.99 | 759,360,284 | 6,067,288,669 | 0 | 759,360,284 | 100.00 |
| 2/18/2015 | 7.98 | 759,360,284 | 6,059,695,066 | 0 | 759,360,284 | 100.00 |
| 2/19/2015 | 7.69 | 759,360,284 | 5,839,480,584 | 0 | 759,360,284 | 100.00 |
| 2/20/2015 | 7.83 | 759,360,284 | 5,945,791,024 | 0 | 759,360,284 | 100.00 |
| 2/23/2015 | 7.51 | 759,360,284 | 5,702,795,733 | 0 | 759,360,284 | 100.00 |
| 2/24/2015 | 7.78 | 759,360,284 | 5,907,823,010 | 0 | 759,360,284 | 100.00 |
| 2/25/2015 | 7.71 | 759,360,284 | 5,854,667,790 | 0 | 759,360,284 | 100.00 |
| 2/26/2015 | 7.34 | 759,360,284 | 5,573,704,485 | 0 | 759,360,284 | 100.00 |
| 2/27/2015 | 7.42 | 759,360,284 | 5,634,453,307 | 0 | 759,360,284 | 100.00 |
| 3/2/2015 | 7.21 | 759,360,284 | 5,474,987,648 | 0 | 759,360,284 | 100.00 |
| 3/3/2015 | 7.13 | 759,360,284 | 5,414,238,825 | 0 | 759,360,284 | 100.00 |
| 3/4/2015 | 6.88 | 759,360,284 | 5,224,398,754 | 0 | 759,360,284 | 100.00 |
| 3/5/2015 | 6.53 | 759,360,284 | 4,958,622,655 | 0 | 759,360,284 | 100.00 |
| 3/6/2015 | 6.42 | 759,360,284 | 4,875,093,023 | 0 | 759,360,284 | 100.00 |
| 3/9/2015 | 6.23 | 759,360,284 | 4,730,814,569 | 0 | 759,360,284 | 100.00 |
| 3/10/2015 | 6.14 | 759,360,284 | 4,662,472,144 | 0 | 759,360,284 | 100.00 |
| 3/11/2015 | 6.06 | 759,360,284 | 4,601,723,321 | 0 | 759,360,284 | 100.00 |
| 3/12/2015 | 6.01 | 759,360,284 | 4,563,755,307 | 0 | 759,360,284 | 100.00 |
| 3/13/2015 | 5.82 | 759,360,284 | 4,419,476,853 | 0 | 759,360,284 | 100.00 |
| 3/16/2015 | 5.87 | 759,360,284 | 4,457,444,867 | 0 | 759,360,284 | 100.00 |
| 3/17/2015 | 6.11 | 759,360,284 | 4,639,691,335 | 0 | 759,360,284 | 100.00 |
| 3/18/2015 | 6.12 | 759,360,284 | 4,647,284,938 | 0 | 759,360,284 | 100.00 |
| 3/19/2015 | 5.85 | 759,360,284 | 4,442,257,661 | 0 | 759,360,284 | 100.00 |
| 3/20/2015 | 6.26 | 759,360,284 | 4,753,595,378 | 0 | 759,360,284 | 100.00 |
| 3/23/2015 | 6.53 | 759,360,284 | 4,958,622,655 | 0 | 759,360,284 | 100.00 |

**Exhibit 7a**
**Vale S.A.**
**Daily Market Capitalization and Float for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) * (3) | | (3) - (5) | (6) / (3) |
| 3/24/2015 | $ 6.29 | 759,360,284 | $ 4,776,376,186 | 0 | 759,360,284 | 100.00 % |
| 3/25/2015 | 6.22 | 759,360,284 | 4,723,220,966 | 0 | 759,360,284 | 100.00 |
| 3/26/2015 | 5.94 | 759,360,284 | 4,510,600,087 | 0 | 759,360,284 | 100.00 |
| 3/27/2015 | 5.67 | 759,360,284 | 4,305,572,810 | 0 | 759,360,284 | 100.00 |
| 3/30/2015 | 5.79 | 759,360,284 | 4,396,696,044 | 0 | 759,360,284 | 100.00 |
| 3/31/2015 | 5.65 | 800,208,384 | 4,521,177,370 | 0 | 800,208,384 | 100.00 |
| 4/1/2015 | 5.58 | 800,208,384 | 4,465,162,783 | 0 | 800,208,384 | 100.00 |
| 4/2/2015 | 5.76 | 800,208,384 | 4,609,200,292 | 0 | 800,208,384 | 100.00 |
| 4/6/2015 | 5.82 | 800,208,384 | 4,657,212,795 | 0 | 800,208,384 | 100.00 |
| 4/7/2015 | 6.07 | 800,208,384 | 4,857,264,891 | 0 | 800,208,384 | 100.00 |
| 4/8/2015 | 6.10 | 800,208,384 | 4,881,271,142 | 0 | 800,208,384 | 100.00 |
| 4/9/2015 | 6.17 | 800,208,384 | 4,937,285,729 | 0 | 800,208,384 | 100.00 |
| 4/10/2015 | 6.04 | 800,208,384 | 4,833,258,639 | 0 | 800,208,384 | 100.00 |
| 4/13/2015 | 5.87 | 800,208,384 | 4,697,223,214 | 0 | 800,208,384 | 100.00 |
| 4/14/2015 | 6.13 | 800,208,384 | 4,905,277,394 | 0 | 800,208,384 | 100.00 |
| 4/15/2015 | 6.19 | 800,208,384 | 4,953,289,897 | 0 | 800,208,384 | 100.00 |
| 4/16/2015 | 6.02 | 800,208,384 | 4,817,254,472 | 0 | 800,208,384 | 100.00 |
| 4/17/2015 | 5.87 | 800,208,384 | 4,697,223,214 | 0 | 800,208,384 | 100.00 |
| 4/20/2015 | 5.87 | 800,208,384 | 4,697,223,214 | 0 | 800,208,384 | 100.00 |
| 4/21/2015 | 5.89 | 800,208,384 | 4,713,227,382 | 0 | 800,208,384 | 100.00 |
| 4/22/2015 | 6.50 | 800,208,384 | 5,201,354,496 | 0 | 800,208,384 | 100.00 |
| 4/23/2015 | 7.12 | 800,208,384 | 5,697,483,694 | 0 | 800,208,384 | 100.00 |
| 4/24/2015 | 7.92 | 800,208,384 | 6,337,650,401 | 0 | 800,208,384 | 100.00 |
| 4/27/2015 | 8.10 | 800,208,384 | 6,481,687,910 | 0 | 800,208,384 | 100.00 |
| 4/28/2015 | 7.69 | 800,208,384 | 6,153,602,473 | 0 | 800,208,384 | 100.00 |
| 4/29/2015 | 7.26 | 800,208,384 | 5,809,512,868 | 0 | 800,208,384 | 100.00 |
| 4/30/2015 | 7.68 | 800,208,384 | 6,145,600,389 | 0 | 800,208,384 | 100.00 |
| 5/1/2015 | 8.07 | 800,208,384 | 6,457,681,659 | 0 | 800,208,384 | 100.00 |
| 5/4/2015 | 8.03 | 800,208,384 | 6,425,673,324 | 0 | 800,208,384 | 100.00 |
| 5/5/2015 | 8.80 | 800,208,384 | 7,041,833,779 | 0 | 800,208,384 | 100.00 |
| 5/6/2015 | 8.19 | 800,208,384 | 6,553,706,665 | 0 | 800,208,384 | 100.00 |
| 5/7/2015 | 7.84 | 800,208,384 | 6,273,633,731 | 0 | 800,208,384 | 100.00 |
| 5/8/2015 | 7.63 | 800,208,384 | 6,105,589,970 | 0 | 800,208,384 | 100.00 |
| 5/11/2015 | 7.66 | 800,208,384 | 6,129,596,221 | 0 | 800,208,384 | 100.00 |
| 5/12/2015 | 7.37 | 800,208,384 | 5,897,535,790 | 0 | 800,208,384 | 100.00 |
| 5/13/2015 | 7.12 | 800,208,384 | 5,697,483,694 | 0 | 800,208,384 | 100.00 |
| 5/14/2015 | 7.13 | 800,208,384 | 5,705,485,778 | 0 | 800,208,384 | 100.00 |
| 5/15/2015 | 7.12 | 800,208,384 | 5,697,483,694 | 0 | 800,208,384 | 100.00 |
| 5/18/2015 | 6.68 | 800,208,384 | 5,345,392,005 | 0 | 800,208,384 | 100.00 |
| 5/19/2015 | 6.61 | 800,208,384 | 5,289,377,418 | 0 | 800,208,384 | 100.00 |
| 5/20/2015 | 6.61 | 800,208,384 | 5,289,377,418 | 0 | 800,208,384 | 100.00 |
| 5/21/2015 | 6.65 | 800,208,384 | 5,321,385,754 | 0 | 800,208,384 | 100.00 |
| 5/22/2015 | 6.57 | 800,208,384 | 5,257,369,083 | 0 | 800,208,384 | 100.00 |
| 5/26/2015 | 6.54 | 800,208,384 | 5,233,362,831 | 0 | 800,208,384 | 100.00 |
| 5/27/2015 | 6.64 | 800,208,384 | 5,313,383,670 | 0 | 800,208,384 | 100.00 |
| 5/28/2015 | 6.50 | 800,208,384 | 5,201,354,496 | 0 | 800,208,384 | 100.00 |
| 5/29/2015 | 6.30 | 800,208,384 | 5,041,312,819 | 0 | 800,208,384 | 100.00 |
| 6/1/2015 | 6.29 | 800,208,384 | 5,033,310,735 | 0 | 800,208,384 | 100.00 |
| 6/2/2015 | 6.81 | 800,208,384 | 5,449,419,095 | 0 | 800,208,384 | 100.00 |
| 6/3/2015 | 6.66 | 800,208,384 | 5,329,387,837 | 0 | 800,208,384 | 100.00 |
| 6/4/2015 | 6.48 | 800,208,384 | 5,185,350,328 | 0 | 800,208,384 | 100.00 |
| 6/5/2015 | 6.51 | 800,208,384 | 5,209,356,580 | 0 | 800,208,384 | 100.00 |
| 6/8/2015 | 6.47 | 800,208,384 | 5,177,348,244 | 0 | 800,208,384 | 100.00 |
| 6/9/2015 | 6.43 | 800,208,384 | 5,145,339,909 | 0 | 800,208,384 | 100.00 |
| 6/10/2015 | 6.77 | 800,208,384 | 5,417,410,760 | 0 | 800,208,384 | 100.00 |

**Exhibit 7a**
**Vale S.A.**
**Daily Market Capitalization and Float for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) * (3) | (5) | (6) (3) - (5) | (7) (6) / (3) |
| 6/11/2015 | $ 6.86 | 800,208,384 | $ 5,489,429,514 | 0 | 800,208,384 | 100.00 % |
| 6/12/2015 | 6.81 | 800,208,384 | 5,449,419,095 | 0 | 800,208,384 | 100.00 |
| 6/15/2015 | 6.47 | 800,208,384 | 5,177,348,244 | 0 | 800,208,384 | 100.00 |
| 6/16/2015 | 6.37 | 800,208,384 | 5,097,327,406 | 0 | 800,208,384 | 100.00 |
| 6/17/2015 | 6.38 | 800,208,384 | 5,105,329,490 | 0 | 800,208,384 | 100.00 |
| 6/18/2015 | 6.68 | 800,208,384 | 5,345,392,005 | 0 | 800,208,384 | 100.00 |
| 6/19/2015 | 6.51 | 800,208,384 | 5,209,356,580 | 0 | 800,208,384 | 100.00 |
| 6/22/2015 | 6.39 | 800,208,384 | 5,113,331,574 | 0 | 800,208,384 | 100.00 |
| 6/23/2015 | 6.44 | 800,208,384 | 5,153,341,993 | 0 | 800,208,384 | 100.00 |
| 6/24/2015 | 6.40 | 800,208,384 | 5,121,333,658 | 0 | 800,208,384 | 100.00 |
| 6/25/2015 | 6.16 | 800,208,384 | 4,929,283,645 | 0 | 800,208,384 | 100.00 |
| 6/26/2015 | 6.23 | 800,208,384 | 4,985,298,232 | 0 | 800,208,384 | 100.00 |
| 6/29/2015 | 6.12 | 800,208,384 | 4,897,275,310 | 0 | 800,208,384 | 100.00 |
| 6/30/2015 | 5.89 | 828,004,184 | 4,876,944,644 | 0 | 828,004,184 | 100.00 |
| 7/1/2015 | 5.76 | 828,004,184 | 4,769,304,100 | 0 | 828,004,184 | 100.00 |
| 7/2/2015 | 5.85 | 828,004,184 | 4,843,824,476 | 0 | 828,004,184 | 100.00 |
| 7/6/2015 | 5.61 | 828,004,184 | 4,645,103,472 | 0 | 828,004,184 | 100.00 |
| 7/7/2015 | 5.62 | 828,004,184 | 4,653,383,514 | 0 | 828,004,184 | 100.00 |
| 7/8/2015 | 5.32 | 828,004,184 | 4,404,982,259 | 0 | 828,004,184 | 100.00 |
| 7/9/2015 | 5.42 | 828,004,184 | 4,487,782,677 | 0 | 828,004,184 | 100.00 |
| 7/10/2015 | 5.43 | 828,004,184 | 4,496,062,719 | 0 | 828,004,184 | 100.00 |
| 7/13/2015 | 5.90 | 828,004,184 | 4,885,224,686 | 0 | 828,004,184 | 100.00 |
| 7/14/2015 | 5.70 | 828,004,184 | 4,719,623,849 | 0 | 828,004,184 | 100.00 |
| 7/15/2015 | 5.48 | 828,004,184 | 4,537,462,928 | 0 | 828,004,184 | 100.00 |
| 7/16/2015 | 5.58 | 828,004,184 | 4,620,263,347 | 0 | 828,004,184 | 100.00 |
| 7/17/2015 | 5.46 | 828,004,184 | 4,520,902,845 | 0 | 828,004,184 | 100.00 |
| 7/20/2015 | 5.41 | 828,004,184 | 4,479,502,635 | 0 | 828,004,184 | 100.00 |
| 7/21/2015 | 5.55 | 828,004,184 | 4,595,423,221 | 0 | 828,004,184 | 100.00 |
| 7/22/2015 | 5.39 | 828,004,184 | 4,462,942,552 | 0 | 828,004,184 | 100.00 |
| 7/23/2015 | 5.28 | 828,004,184 | 4,371,862,092 | 0 | 828,004,184 | 100.00 |
| 7/24/2015 | 5.05 | 828,004,184 | 4,181,421,129 | 0 | 828,004,184 | 100.00 |
| 7/27/2015 | 4.99 | 828,004,184 | 4,131,740,878 | 0 | 828,004,184 | 100.00 |
| 7/28/2015 | 5.40 | 828,004,184 | 4,471,222,594 | 0 | 828,004,184 | 100.00 |
| 7/29/2015 | 5.55 | 828,004,184 | 4,595,423,221 | 0 | 828,004,184 | 100.00 |
| 7/30/2015 | 5.19 | 828,004,184 | 4,297,341,715 | 0 | 828,004,184 | 100.00 |
| 7/31/2015 | 5.26 | 828,004,184 | 4,355,302,008 | 0 | 828,004,184 | 100.00 |
| 8/3/2015 | 5.10 | 828,004,184 | 4,222,821,338 | 0 | 828,004,184 | 100.00 |
| 8/4/2015 | 5.23 | 828,004,184 | 4,330,461,882 | 0 | 828,004,184 | 100.00 |
| 8/5/2015 | 5.43 | 828,004,184 | 4,496,062,719 | 0 | 828,004,184 | 100.00 |
| 8/6/2015 | 5.58 | 828,004,184 | 4,620,263,347 | 0 | 828,004,184 | 100.00 |
| 8/7/2015 | 5.28 | 828,004,184 | 4,371,862,092 | 0 | 828,004,184 | 100.00 |
| 8/10/2015 | 5.64 | 828,004,184 | 4,669,943,598 | 0 | 828,004,184 | 100.00 |
| 8/11/2015 | 5.32 | 828,004,184 | 4,404,982,259 | 0 | 828,004,184 | 100.00 |
| 8/12/2015 | 5.46 | 828,004,184 | 4,520,902,845 | 0 | 828,004,184 | 100.00 |
| 8/13/2015 | 5.27 | 828,004,184 | 4,363,582,050 | 0 | 828,004,184 | 100.00 |
| 8/14/2015 | 5.23 | 828,004,184 | 4,330,461,882 | 0 | 828,004,184 | 100.00 |
| 8/17/2015 | 5.19 | 828,004,184 | 4,297,341,715 | 0 | 828,004,184 | 100.00 |
| 8/18/2015 | 5.08 | 828,004,184 | 4,206,261,255 | 0 | 828,004,184 | 100.00 |
| 8/19/2015 | 4.85 | 828,004,184 | 4,015,820,292 | 0 | 828,004,184 | 100.00 |
| 8/20/2015 | 4.99 | 828,004,184 | 4,131,740,878 | 0 | 828,004,184 | 100.00 |
| 8/21/2015 | 4.75 | 828,004,184 | 3,933,019,874 | 0 | 828,004,184 | 100.00 |
| 8/24/2015 | 4.33 | 828,004,184 | 3,585,258,117 | 0 | 828,004,184 | 100.00 |
| 8/25/2015 | 4.29 | 828,004,184 | 3,552,137,949 | 0 | 828,004,184 | 100.00 |
| 8/26/2015 | 4.44 | 828,004,184 | 3,676,338,577 | 0 | 828,004,184 | 100.00 |
| 8/27/2015 | 5.00 | 828,004,184 | 4,140,020,920 | 0 | 828,004,184 | 100.00 |

**Exhibit 7a**
**Vale S.A.**
**Daily Market Capitalization and Float for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) (2) * (3) | (5) | (6) (3) - (5) | (7) (6) / (3) |
| 8/28/2015 | $ 4.83 | 828,004,184 | $ 3,999,260,209 | 0 | 828,004,184 | 100.00 % |
| 8/31/2015 | 4.95 | 828,004,184 | 4,098,620,711 | 0 | 828,004,184 | 100.00 |
| 9/1/2015 | 4.71 | 828,004,184 | 3,899,899,707 | 0 | 828,004,184 | 100.00 |
| 9/2/2015 | 4.83 | 828,004,184 | 3,999,260,209 | 0 | 828,004,184 | 100.00 |
| 9/3/2015 | 4.98 | 828,004,184 | 4,123,460,836 | 0 | 828,004,184 | 100.00 |
| 9/4/2015 | 4.73 | 828,004,184 | 3,916,459,790 | 0 | 828,004,184 | 100.00 |
| 9/8/2015 | 4.99 | 828,004,184 | 4,131,740,878 | 0 | 828,004,184 | 100.00 |
| 9/9/2015 | 4.99 | 828,004,184 | 4,131,740,878 | 0 | 828,004,184 | 100.00 |
| 9/10/2015 | 5.19 | 828,004,184 | 4,297,341,715 | 0 | 828,004,184 | 100.00 |
| 9/11/2015 | 4.98 | 828,004,184 | 4,123,460,836 | 0 | 828,004,184 | 100.00 |
| 9/14/2015 | 5.03 | 828,004,184 | 4,164,861,046 | 0 | 828,004,184 | 100.00 |
| 9/15/2015 | 4.84 | 828,004,184 | 4,007,540,251 | 0 | 828,004,184 | 100.00 |
| 9/16/2015 | 5.03 | 828,004,184 | 4,164,861,046 | 0 | 828,004,184 | 100.00 |
| 9/17/2015 | 5.15 | 828,004,184 | 4,264,221,548 | 0 | 828,004,184 | 100.00 |
| 9/18/2015 | 4.98 | 828,004,184 | 4,123,460,836 | 0 | 828,004,184 | 100.00 |
| 9/21/2015 | 5.06 | 828,004,184 | 4,189,701,171 | 0 | 828,004,184 | 100.00 |
| 9/22/2015 | 4.77 | 828,004,184 | 3,949,579,958 | 0 | 828,004,184 | 100.00 |
| 9/23/2015 | 4.59 | 828,004,184 | 3,800,539,205 | 0 | 828,004,184 | 100.00 |
| 9/24/2015 | 4.68 | 828,004,184 | 3,875,059,581 | 0 | 828,004,184 | 100.00 |
| 9/25/2015 | 4.52 | 828,004,184 | 3,742,578,912 | 0 | 828,004,184 | 100.00 |
| 9/28/2015 | 4.07 | 828,004,184 | 3,369,977,029 | 0 | 828,004,184 | 100.00 |
| 9/29/2015 | 4.03 | 828,004,184 | 3,336,856,862 | 0 | 828,004,184 | 100.00 |
| 9/30/2015 | 4.20 | 845,961,584 | 3,553,038,653 | 0 | 845,961,584 | 100.00 |
| 10/1/2015 | 4.26 | 845,961,584 | 3,603,796,348 | 0 | 845,961,584 | 100.00 |
| 10/2/2015 | 4.48 | 845,961,584 | 3,789,907,896 | 0 | 845,961,584 | 100.00 |
| 10/5/2015 | 4.63 | 845,961,584 | 3,916,802,134 | 0 | 845,961,584 | 100.00 |
| 10/6/2015 | 4.79 | 845,961,584 | 4,052,155,987 | 0 | 845,961,584 | 100.00 |
| 10/7/2015 | 5.16 | 845,961,584 | 4,365,161,773 | 0 | 845,961,584 | 100.00 |
| 10/8/2015 | 5.27 | 845,961,584 | 4,458,217,548 | 0 | 845,961,584 | 100.00 |
| 10/9/2015 | 5.48 | 845,961,584 | 4,635,869,480 | 0 | 845,961,584 | 100.00 |
| 10/12/2015 | 5.25 | 845,961,584 | 4,441,298,316 | 0 | 845,961,584 | 100.00 |
| 10/13/2015 | 4.75 | 845,961,584 | 4,018,317,524 | 0 | 845,961,584 | 100.00 |
| 10/14/2015 | 4.88 | 845,961,584 | 4,128,292,530 | 0 | 845,961,584 | 100.00 |
| 10/15/2015 | 5.00 | 845,961,584 | 4,229,807,920 | 0 | 845,961,584 | 100.00 |
| 10/16/2015 | 4.79 | 845,961,584 | 4,052,155,987 | 0 | 845,961,584 | 100.00 |
| 10/19/2015 | 4.60 | 845,961,584 | 3,891,423,286 | 0 | 845,961,584 | 100.00 |
| 10/20/2015 | 4.46 | 845,961,584 | 3,772,988,665 | 0 | 845,961,584 | 100.00 |
| 10/21/2015 | 4.51 | 845,961,584 | 3,815,286,744 | 0 | 845,961,584 | 100.00 |
| 10/22/2015 | 4.73 | 845,961,584 | 4,001,398,292 | 0 | 845,961,584 | 100.00 |
| 10/23/2015 | 4.73 | 845,961,584 | 4,001,398,292 | 0 | 845,961,584 | 100.00 |
| 10/26/2015 | 4.60 | 845,961,584 | 3,891,423,286 | 0 | 845,961,584 | 100.00 |
| 10/27/2015 | 4.30 | 845,961,584 | 3,637,634,811 | 0 | 845,961,584 | 100.00 |
| 10/28/2015 | 4.24 | 845,961,584 | 3,586,877,116 | 0 | 845,961,584 | 100.00 |
| 10/29/2015 | 4.19 | 845,961,584 | 3,544,579,037 | 0 | 845,961,584 | 100.00 |
| 10/30/2015 | 4.36 | 845,961,584 | 3,688,392,506 | 0 | 845,961,584 | 100.00 |
| 11/2/2015 | 4.53 | 845,961,584 | 3,832,205,976 | 0 | 845,961,584 | 100.00 |
| 11/3/2015 | 4.72 | 845,961,584 | 3,992,938,676 | 0 | 845,961,584 | 100.00 |
| 11/4/2015 | 4.56 | 845,961,584 | 3,857,584,823 | 0 | 845,961,584 | 100.00 |
| 11/5/2015 | 4.39 | 845,961,584 | 3,713,771,354 | 0 | 845,961,584 | 100.00 |
| 11/6/2015 | 4.14 | 845,961,584 | 3,502,280,958 | 0 | 845,961,584 | 100.00 |
| 11/9/2015 | 4.05 | 845,961,584 | 3,426,144,415 | 0 | 845,961,584 | 100.00 |
| 11/10/2015 | 4.11 | 845,961,584 | 3,476,902,110 | 0 | 845,961,584 | 100.00 |
| 11/11/2015 | 4.04 | 845,961,584 | 3,417,684,799 | 0 | 845,961,584 | 100.00 |
| 11/12/2015 | 3.93 | 845,961,584 | 3,324,629,025 | 0 | 845,961,584 | 100.00 |
| 11/13/2015 | 3.97 | 845,961,584 | 3,358,467,488 | 0 | 845,961,584 | 100.00 |

**Exhibit 7a**
**Vale S.A.**
**Daily Market Capitalization and Float for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) * (3) | | (3) - (5) | (6) / (3) |
| 11/16/2015 | $ 3.98 | 845,961,584 | $ 3,366,927,104 | 0 | 845,961,584 | 100.00 % |
| 11/17/2015 | 3.76 | 845,961,584 | 3,180,815,556 | 0 | 845,961,584 | 100.00 |
| 11/18/2015 | 3.90 | 845,961,584 | 3,299,250,178 | 0 | 845,961,584 | 100.00 |
| 11/19/2015 | 3.89 | 845,961,584 | 3,290,790,562 | 0 | 845,961,584 | 100.00 |
| 11/20/2015 | 3.80 | 845,961,584 | 3,214,654,019 | 0 | 845,961,584 | 100.00 |
| 11/23/2015 | 3.79 | 845,961,584 | 3,206,194,403 | 0 | 845,961,584 | 100.00 |
| 11/24/2015 | 3.89 | 845,961,584 | 3,290,790,562 | 0 | 845,961,584 | 100.00 |
| 11/25/2015 | 3.73 | 845,961,584 | 3,155,436,708 | 0 | 845,961,584 | 100.00 |
| 11/27/2015 | 3.57 | 845,961,584 | 3,020,082,855 | 0 | 845,961,584 | 100.00 |

| | |
|---|---|
| **Average Float as a Percent of Shares Outstanding** | 100.00 % |

| | |
|---|---|
| **Median Float as a Percent of Shares Outstanding** | 100.00 % |

**Notes and Sources:**
Closing price data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date.

[2] Insider holdings of Vale Common ADRs are assumed to be zero.

**Exhibit 7b**
**Vale S.A.**
**Daily Market Capitalization and Float for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) * (3) | | (3) - (5) | (6) / (3) |
| 5/8/2014 | $ 12.12 | 615,722,487 | $ 7,462,556,542 | 0 | 615,722,487 | 100.00 % |
| 5/9/2014 | 11.99 | 615,722,487 | 7,382,512,619 | 0 | 615,722,487 | 100.00 |
| 5/12/2014 | 12.48 | 615,722,487 | 7,684,216,638 | 0 | 615,722,487 | 100.00 |
| 5/13/2014 | 12.48 | 615,722,487 | 7,684,216,638 | 0 | 615,722,487 | 100.00 |
| 5/14/2014 | 12.77 | 615,722,487 | 7,862,776,159 | 0 | 615,722,487 | 100.00 |
| 5/15/2014 | 12.69 | 615,722,487 | 7,813,518,360 | 0 | 615,722,487 | 100.00 |
| 5/16/2014 | 12.47 | 615,722,487 | 7,678,059,413 | 0 | 615,722,487 | 100.00 |
| 5/19/2014 | 12.06 | 615,722,487 | 7,425,613,193 | 0 | 615,722,487 | 100.00 |
| 5/20/2014 | 11.76 | 615,722,487 | 7,240,896,447 | 0 | 615,722,487 | 100.00 |
| 5/21/2014 | 11.83 | 615,722,487 | 7,283,997,021 | 0 | 615,722,487 | 100.00 |
| 5/22/2014 | 12.01 | 615,722,487 | 7,394,827,069 | 0 | 615,722,487 | 100.00 |
| 5/23/2014 | 12.04 | 615,722,487 | 7,413,298,743 | 0 | 615,722,487 | 100.00 |
| 5/27/2014 | 11.86 | 615,722,487 | 7,302,468,696 | 0 | 615,722,487 | 100.00 |
| 5/28/2014 | 11.91 | 615,722,487 | 7,333,254,820 | 0 | 615,722,487 | 100.00 |
| 5/29/2014 | 12.02 | 615,722,487 | 7,400,984,294 | 0 | 615,722,487 | 100.00 |
| 5/30/2014 | 11.48 | 615,722,487 | 7,068,494,151 | 0 | 615,722,487 | 100.00 |
| 6/2/2014 | 11.54 | 615,722,487 | 7,105,437,500 | 0 | 615,722,487 | 100.00 |
| 6/3/2014 | 11.35 | 615,722,487 | 6,988,450,227 | 0 | 615,722,487 | 100.00 |
| 6/4/2014 | 11.23 | 615,722,487 | 6,914,563,529 | 0 | 615,722,487 | 100.00 |
| 6/5/2014 | 11.35 | 615,722,487 | 6,988,450,227 | 0 | 615,722,487 | 100.00 |
| 6/6/2014 | 11.60 | 615,722,487 | 7,142,380,849 | 0 | 615,722,487 | 100.00 |
| 6/9/2014 | 11.94 | 615,722,487 | 7,351,726,495 | 0 | 615,722,487 | 100.00 |
| 6/10/2014 | 11.83 | 615,722,487 | 7,283,997,021 | 0 | 615,722,487 | 100.00 |
| 6/11/2014 | 11.80 | 615,722,487 | 7,265,525,347 | 0 | 615,722,487 | 100.00 |
| 6/12/2014 | 11.37 | 615,722,487 | 7,000,764,677 | 0 | 615,722,487 | 100.00 |
| 6/13/2014 | 11.49 | 615,722,487 | 7,074,651,376 | 0 | 615,722,487 | 100.00 |
| 6/16/2014 | 11.39 | 615,722,487 | 7,013,079,127 | 0 | 615,722,487 | 100.00 |
| 6/17/2014 | 11.19 | 615,722,487 | 6,889,934,630 | 0 | 615,722,487 | 100.00 |
| 6/18/2014 | 11.53 | 615,722,487 | 7,099,280,275 | 0 | 615,722,487 | 100.00 |
| 6/19/2014 | 11.49 | 615,722,487 | 7,074,651,376 | 0 | 615,722,487 | 100.00 |
| 6/20/2014 | 11.48 | 615,722,487 | 7,068,494,151 | 0 | 615,722,487 | 100.00 |
| 6/23/2014 | 11.74 | 615,722,487 | 7,228,581,997 | 0 | 615,722,487 | 100.00 |
| 6/24/2014 | 11.56 | 615,722,487 | 7,117,751,950 | 0 | 615,722,487 | 100.00 |
| 6/25/2014 | 11.72 | 615,722,487 | 7,216,267,548 | 0 | 615,722,487 | 100.00 |
| 6/26/2014 | 12.06 | 615,722,487 | 7,425,613,193 | 0 | 615,722,487 | 100.00 |
| 6/27/2014 | 11.93 | 615,722,487 | 7,345,569,270 | 0 | 615,722,487 | 100.00 |
| 6/30/2014 | 11.90 | 603,005,411 | 7,175,764,391 | 0 | 603,005,411 | 100.00 |
| 7/1/2014 | 12.12 | 603,005,411 | 7,308,425,581 | 0 | 603,005,411 | 100.00 |
| 7/2/2014 | 12.26 | 603,005,411 | 7,392,846,339 | 0 | 603,005,411 | 100.00 |
| 7/3/2014 | 12.56 | 603,005,411 | 7,573,747,962 | 0 | 603,005,411 | 100.00 |
| 7/7/2014 | 12.42 | 603,005,411 | 7,489,327,205 | 0 | 603,005,411 | 100.00 |
| 7/8/2014 | 12.38 | 603,005,411 | 7,465,206,988 | 0 | 603,005,411 | 100.00 |
| 7/9/2014 | 12.53 | 603,005,411 | 7,555,657,800 | 0 | 603,005,411 | 100.00 |
| 7/10/2014 | 12.43 | 603,005,411 | 7,495,357,259 | 0 | 603,005,411 | 100.00 |
| 7/11/2014 | 12.44 | 603,005,411 | 7,501,387,313 | 0 | 603,005,411 | 100.00 |
| 7/14/2014 | 12.54 | 603,005,411 | 7,561,687,854 | 0 | 603,005,411 | 100.00 |
| 7/15/2014 | 12.62 | 603,005,411 | 7,609,928,287 | 0 | 603,005,411 | 100.00 |
| 7/16/2014 | 12.79 | 603,005,411 | 7,712,439,207 | 0 | 603,005,411 | 100.00 |
| 7/17/2014 | 12.47 | 603,005,411 | 7,519,477,475 | 0 | 603,005,411 | 100.00 |
| 7/18/2014 | 12.60 | 603,005,411 | 7,597,868,179 | 0 | 603,005,411 | 100.00 |
| 7/21/2014 | 12.72 | 603,005,411 | 7,670,228,828 | 0 | 603,005,411 | 100.00 |
| 7/22/2014 | 12.91 | 603,005,411 | 7,784,799,856 | 0 | 603,005,411 | 100.00 |
| 7/23/2014 | 12.83 | 603,005,411 | 7,736,559,423 | 0 | 603,005,411 | 100.00 |
| 7/24/2014 | 13.05 | 603,005,411 | 7,869,220,614 | 0 | 603,005,411 | 100.00 |

**Exhibit 7b**
**Vale S.A.**
**Daily Market Capitalization and Float for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) * (3) | | (3) - (5) | (6) / (3) |
| 7/25/2014 | $ 12.98 | 603,005,411 | $ 7,827,010,235 | 0 | 603,005,411 | 100.00 % |
| 7/28/2014 | 13.23 | 603,005,411 | 7,977,761,588 | 0 | 603,005,411 | 100.00 |
| 7/29/2014 | 13.16 | 603,005,411 | 7,935,551,209 | 0 | 603,005,411 | 100.00 |
| 7/30/2014 | 12.88 | 603,005,411 | 7,766,709,694 | 0 | 603,005,411 | 100.00 |
| 7/31/2014 | 12.80 | 603,005,411 | 7,718,469,261 | 0 | 603,005,411 | 100.00 |
| 8/1/2014 | 12.58 | 603,005,411 | 7,585,808,070 | 0 | 603,005,411 | 100.00 |
| 8/4/2014 | 12.67 | 603,005,411 | 7,640,078,557 | 0 | 603,005,411 | 100.00 |
| 8/5/2014 | 12.41 | 603,005,411 | 7,483,297,151 | 0 | 603,005,411 | 100.00 |
| 8/6/2014 | 12.50 | 603,005,411 | 7,537,567,638 | 0 | 603,005,411 | 100.00 |
| 8/7/2014 | 12.26 | 603,005,411 | 7,392,846,339 | 0 | 603,005,411 | 100.00 |
| 8/8/2014 | 12.32 | 603,005,411 | 7,429,026,664 | 0 | 603,005,411 | 100.00 |
| 8/11/2014 | 12.54 | 603,005,411 | 7,561,687,854 | 0 | 603,005,411 | 100.00 |
| 8/12/2014 | 12.52 | 603,005,411 | 7,549,627,746 | 0 | 603,005,411 | 100.00 |
| 8/13/2014 | 12.21 | 603,005,411 | 7,362,696,068 | 0 | 603,005,411 | 100.00 |
| 8/14/2014 | 12.01 | 603,005,411 | 7,242,094,986 | 0 | 603,005,411 | 100.00 |
| 8/15/2014 | 12.18 | 603,005,411 | 7,344,605,906 | 0 | 603,005,411 | 100.00 |
| 8/18/2014 | 12.24 | 603,005,411 | 7,380,786,231 | 0 | 603,005,411 | 100.00 |
| 8/19/2014 | 12.31 | 603,005,411 | 7,422,996,609 | 0 | 603,005,411 | 100.00 |
| 8/20/2014 | 12.52 | 603,005,411 | 7,549,627,746 | 0 | 603,005,411 | 100.00 |
| 8/21/2014 | 12.42 | 603,005,411 | 7,489,327,205 | 0 | 603,005,411 | 100.00 |
| 8/22/2014 | 12.22 | 603,005,411 | 7,368,726,122 | 0 | 603,005,411 | 100.00 |
| 8/25/2014 | 12.08 | 603,005,411 | 7,284,305,365 | 0 | 603,005,411 | 100.00 |
| 8/26/2014 | 12.21 | 603,005,411 | 7,362,696,068 | 0 | 603,005,411 | 100.00 |
| 8/27/2014 | 12.11 | 603,005,411 | 7,302,395,527 | 0 | 603,005,411 | 100.00 |
| 8/28/2014 | 11.67 | 603,005,411 | 7,037,073,146 | 0 | 603,005,411 | 100.00 |
| 8/29/2014 | 11.65 | 603,005,411 | 7,025,013,038 | 0 | 603,005,411 | 100.00 |
| 9/2/2014 | 11.36 | 603,005,411 | 6,850,141,469 | 0 | 603,005,411 | 100.00 |
| 9/3/2014 | 11.51 | 603,005,411 | 6,940,592,281 | 0 | 603,005,411 | 100.00 |
| 9/4/2014 | 11.31 | 603,005,411 | 6,819,991,198 | 0 | 603,005,411 | 100.00 |
| 9/5/2014 | 11.13 | 603,005,411 | 6,711,450,224 | 0 | 603,005,411 | 100.00 |
| 9/8/2014 | 10.92 | 603,005,411 | 6,584,819,088 | 0 | 603,005,411 | 100.00 |
| 9/9/2014 | 10.98 | 603,005,411 | 6,620,999,413 | 0 | 603,005,411 | 100.00 |
| 9/10/2014 | 10.89 | 603,005,411 | 6,566,728,926 | 0 | 603,005,411 | 100.00 |
| 9/11/2014 | 10.92 | 603,005,411 | 6,584,819,088 | 0 | 603,005,411 | 100.00 |
| 9/12/2014 | 10.79 | 603,005,411 | 6,506,428,385 | 0 | 603,005,411 | 100.00 |
| 9/15/2014 | 10.94 | 603,005,411 | 6,596,879,196 | 0 | 603,005,411 | 100.00 |
| 9/16/2014 | 11.04 | 603,005,411 | 6,657,179,737 | 0 | 603,005,411 | 100.00 |
| 9/17/2014 | 10.87 | 603,005,411 | 6,554,668,818 | 0 | 603,005,411 | 100.00 |
| 9/18/2014 | 10.78 | 603,005,411 | 6,500,398,331 | 0 | 603,005,411 | 100.00 |
| 9/19/2014 | 10.47 | 603,005,411 | 6,313,466,653 | 0 | 603,005,411 | 100.00 |
| 9/22/2014 | 9.95 | 603,005,411 | 5,999,903,839 | 0 | 603,005,411 | 100.00 |
| 9/23/2014 | 9.97 | 603,005,411 | 6,011,963,948 | 0 | 603,005,411 | 100.00 |
| 9/24/2014 | 10.21 | 603,005,411 | 6,156,685,246 | 0 | 603,005,411 | 100.00 |
| 9/25/2014 | 10.06 | 603,005,411 | 6,066,234,435 | 0 | 603,005,411 | 100.00 |
| 9/26/2014 | 9.84 | 603,005,411 | 5,933,573,244 | 0 | 603,005,411 | 100.00 |
| 9/29/2014 | 9.49 | 603,005,411 | 5,722,521,350 | 0 | 603,005,411 | 100.00 |
| 9/30/2014 | 9.71 | 602,350,481 | 5,848,823,171 | 0 | 602,350,481 | 100.00 |
| 10/1/2014 | 9.55 | 602,350,481 | 5,752,447,094 | 0 | 602,350,481 | 100.00 |
| 10/2/2014 | 9.73 | 602,350,481 | 5,860,870,180 | 0 | 602,350,481 | 100.00 |
| 10/3/2014 | 9.64 | 602,350,481 | 5,806,658,637 | 0 | 602,350,481 | 100.00 |
| 10/6/2014 | 9.85 | 602,350,481 | 5,933,152,238 | 0 | 602,350,481 | 100.00 |
| 10/7/2014 | 9.94 | 602,350,481 | 5,987,363,781 | 0 | 602,350,481 | 100.00 |
| 10/8/2014 | 10.05 | 602,350,481 | 6,053,622,334 | 0 | 602,350,481 | 100.00 |
| 10/9/2014 | 9.80 | 602,350,481 | 5,903,034,714 | 0 | 602,350,481 | 100.00 |

**Exhibit 7b**
**Vale S.A.**
**Daily Market Capitalization and Float for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) * (3) | | (3) - (5) | (6) / (3) |
| 10/10/2014 | $ 9.48 | 602,350,481 | $ 5,710,282,560 | 0 | 602,350,481 | 100.00 % |
| 10/13/2014 | 10.04 | 602,350,481 | 6,047,598,829 | 0 | 602,350,481 | 100.00 |
| 10/14/2014 | 10.31 | 602,350,481 | 6,210,233,459 | 0 | 602,350,481 | 100.00 |
| 10/15/2014 | 10.03 | 602,350,481 | 6,041,575,324 | 0 | 602,350,481 | 100.00 |
| 10/16/2014 | 9.67 | 602,350,481 | 5,824,729,151 | 0 | 602,350,481 | 100.00 |
| 10/17/2014 | 9.49 | 602,350,481 | 5,716,306,065 | 0 | 602,350,481 | 100.00 |
| 10/20/2014 | 9.29 | 602,350,481 | 5,595,835,968 | 0 | 602,350,481 | 100.00 |
| 10/21/2014 | 9.33 | 602,350,481 | 5,619,929,988 | 0 | 602,350,481 | 100.00 |
| 10/22/2014 | 9.40 | 602,350,481 | 5,662,094,521 | 0 | 602,350,481 | 100.00 |
| 10/23/2014 | 9.36 | 602,350,481 | 5,638,000,502 | 0 | 602,350,481 | 100.00 |
| 10/24/2014 | 9.61 | 602,350,481 | 5,788,588,122 | 0 | 602,350,481 | 100.00 |
| 10/27/2014 | 9.05 | 602,350,481 | 5,451,271,853 | 0 | 602,350,481 | 100.00 |
| 10/28/2014 | 9.20 | 602,350,481 | 5,541,624,425 | 0 | 602,350,481 | 100.00 |
| 10/29/2014 | 8.80 | 602,350,481 | 5,300,684,233 | 0 | 602,350,481 | 100.00 |
| 10/30/2014 | 8.57 | 602,350,481 | 5,162,143,622 | 0 | 602,350,481 | 100.00 |
| 10/31/2014 | 8.76 | 602,350,481 | 5,276,590,214 | 0 | 602,350,481 | 100.00 |
| 11/3/2014 | 8.52 | 602,350,481 | 5,132,026,098 | 0 | 602,350,481 | 100.00 |
| 11/4/2014 | 8.24 | 602,350,481 | 4,963,367,963 | 0 | 602,350,481 | 100.00 |
| 11/5/2014 | 8.23 | 602,350,481 | 4,957,344,459 | 0 | 602,350,481 | 100.00 |
| 11/6/2014 | 7.87 | 602,350,481 | 4,740,498,285 | 0 | 602,350,481 | 100.00 |
| 11/7/2014 | 8.14 | 602,350,481 | 4,903,132,915 | 0 | 602,350,481 | 100.00 |
| 11/10/2014 | 7.84 | 602,350,481 | 4,722,427,771 | 0 | 602,350,481 | 100.00 |
| 11/11/2014 | 7.70 | 602,350,481 | 4,638,098,704 | 0 | 602,350,481 | 100.00 |
| 11/12/2014 | 7.57 | 602,350,481 | 4,559,793,141 | 0 | 602,350,481 | 100.00 |
| 11/13/2014 | 7.51 | 602,350,481 | 4,523,652,112 | 0 | 602,350,481 | 100.00 |
| 11/14/2014 | 7.65 | 602,350,481 | 4,607,981,180 | 0 | 602,350,481 | 100.00 |
| 11/17/2014 | 7.64 | 602,350,481 | 4,601,957,675 | 0 | 602,350,481 | 100.00 |
| 11/18/2014 | 7.27 | 602,350,481 | 4,379,087,997 | 0 | 602,350,481 | 100.00 |
| 11/19/2014 | 7.31 | 602,350,481 | 4,403,182,016 | 0 | 602,350,481 | 100.00 |
| 11/20/2014 | 7.37 | 602,350,481 | 4,439,323,045 | 0 | 602,350,481 | 100.00 |
| 11/21/2014 | 8.09 | 602,350,481 | 4,873,015,391 | 0 | 602,350,481 | 100.00 |
| 11/24/2014 | 8.00 | 602,350,481 | 4,818,803,848 | 0 | 602,350,481 | 100.00 |
| 11/25/2014 | 8.05 | 602,350,481 | 4,848,921,372 | 0 | 602,350,481 | 100.00 |
| 11/26/2014 | 7.94 | 602,350,481 | 4,782,662,819 | 0 | 602,350,481 | 100.00 |
| 11/28/2014 | 7.77 | 602,350,481 | 4,680,263,237 | 0 | 602,350,481 | 100.00 |
| 12/1/2014 | 7.53 | 602,350,481 | 4,535,699,122 | 0 | 602,350,481 | 100.00 |
| 12/2/2014 | 7.19 | 602,350,481 | 4,330,899,958 | 0 | 602,350,481 | 100.00 |
| 12/3/2014 | 7.31 | 602,350,481 | 4,403,182,016 | 0 | 602,350,481 | 100.00 |
| 12/4/2014 | 7.11 | 602,350,481 | 4,282,711,920 | 0 | 602,350,481 | 100.00 |
| 12/5/2014 | 7.16 | 602,350,481 | 4,312,829,444 | 0 | 602,350,481 | 100.00 |
| 12/8/2014 | 6.85 | 602,350,481 | 4,126,100,795 | 0 | 602,350,481 | 100.00 |
| 12/9/2014 | 6.78 | 602,350,481 | 4,083,936,261 | 0 | 602,350,481 | 100.00 |
| 12/10/2014 | 6.42 | 602,350,481 | 3,867,090,088 | 0 | 602,350,481 | 100.00 |
| 12/11/2014 | 6.20 | 602,350,481 | 3,734,572,982 | 0 | 602,350,481 | 100.00 |
| 12/12/2014 | 6.20 | 602,350,481 | 3,734,572,982 | 0 | 602,350,481 | 100.00 |
| 12/15/2014 | 5.89 | 602,350,481 | 3,547,844,333 | 0 | 602,350,481 | 100.00 |
| 12/16/2014 | 6.08 | 602,350,481 | 3,662,290,924 | 0 | 602,350,481 | 100.00 |
| 12/17/2014 | 6.32 | 602,350,481 | 3,806,855,040 | 0 | 602,350,481 | 100.00 |
| 12/18/2014 | 6.64 | 602,350,481 | 3,999,607,194 | 0 | 602,350,481 | 100.00 |
| 12/19/2014 | 7.10 | 602,350,481 | 4,276,688,415 | 0 | 602,350,481 | 100.00 |
| 12/22/2014 | 7.09 | 602,350,481 | 4,270,664,910 | 0 | 602,350,481 | 100.00 |
| 12/23/2014 | 7.14 | 602,350,481 | 4,300,782,434 | 0 | 602,350,481 | 100.00 |
| 12/24/2014 | 7.14 | 602,350,481 | 4,300,782,434 | 0 | 602,350,481 | 100.00 |
| 12/26/2014 | 7.20 | 602,350,481 | 4,336,923,463 | 0 | 602,350,481 | 100.00 |

**Exhibit 7b**
**Vale S.A.**
**Daily Market Capitalization and Float for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
|  |  |  | (2) * (3) |  | (3) - (5) | (6) / (3) |
| 12/29/2014 | $ 7.21 | 602,350,481 | $ 4,342,946,968 | 0 | 602,350,481 | 100.00 % |
| 12/30/2014 | 7.31 | 602,350,481 | 4,403,182,016 | 0 | 602,350,481 | 100.00 |
| 12/31/2014 | 7.26 | 602,848,377 | 4,376,679,217 | 0 | 602,848,377 | 100.00 |
| 1/2/2015 | 7.04 | 602,848,377 | 4,244,052,574 | 0 | 602,848,377 | 100.00 |
| 1/5/2015 | 6.89 | 602,848,377 | 4,153,625,318 | 0 | 602,848,377 | 100.00 |
| 1/6/2015 | 7.25 | 602,848,377 | 4,370,650,733 | 0 | 602,848,377 | 100.00 |
| 1/7/2015 | 7.41 | 602,848,377 | 4,467,106,474 | 0 | 602,848,377 | 100.00 |
| 1/8/2015 | 7.55 | 602,848,377 | 4,551,505,246 | 0 | 602,848,377 | 100.00 |
| 1/9/2015 | 7.55 | 602,848,377 | 4,551,505,246 | 0 | 602,848,377 | 100.00 |
| 1/12/2015 | 7.50 | 602,848,377 | 4,521,362,828 | 0 | 602,848,377 | 100.00 |
| 1/13/2015 | 7.56 | 602,848,377 | 4,557,533,730 | 0 | 602,848,377 | 100.00 |
| 1/14/2015 | 7.14 | 602,848,377 | 4,304,337,412 | 0 | 602,848,377 | 100.00 |
| 1/15/2015 | 7.10 | 602,848,377 | 4,280,223,477 | 0 | 602,848,377 | 100.00 |
| 1/16/2015 | 7.46 | 602,848,377 | 4,497,248,892 | 0 | 602,848,377 | 100.00 |
| 1/20/2015 | 7.41 | 602,848,377 | 4,467,106,474 | 0 | 602,848,377 | 100.00 |
| 1/21/2015 | 7.55 | 602,848,377 | 4,551,505,246 | 0 | 602,848,377 | 100.00 |
| 1/22/2015 | 7.63 | 602,848,377 | 4,599,733,117 | 0 | 602,848,377 | 100.00 |
| 1/23/2015 | 7.00 | 602,848,377 | 4,219,938,639 | 0 | 602,848,377 | 100.00 |
| 1/26/2015 | 6.67 | 602,848,377 | 4,020,998,675 | 0 | 602,848,377 | 100.00 |
| 1/27/2015 | 6.61 | 602,848,377 | 3,984,827,772 | 0 | 602,848,377 | 100.00 |
| 1/28/2015 | 6.43 | 602,848,377 | 3,876,315,064 | 0 | 602,848,377 | 100.00 |
| 1/29/2015 | 6.23 | 602,848,377 | 3,755,745,389 | 0 | 602,848,377 | 100.00 |
| 1/30/2015 | 6.26 | 602,848,377 | 3,773,830,840 | 0 | 602,848,377 | 100.00 |
| 2/2/2015 | 6.48 | 602,848,377 | 3,906,457,483 | 0 | 602,848,377 | 100.00 |
| 2/3/2015 | 6.80 | 602,848,377 | 4,099,368,964 | 0 | 602,848,377 | 100.00 |
| 2/4/2015 | 6.55 | 602,848,377 | 3,948,656,869 | 0 | 602,848,377 | 100.00 |
| 2/5/2015 | 6.52 | 602,848,377 | 3,930,571,418 | 0 | 602,848,377 | 100.00 |
| 2/6/2015 | 6.37 | 602,848,377 | 3,840,144,161 | 0 | 602,848,377 | 100.00 |
| 2/9/2015 | 6.75 | 602,848,377 | 4,069,226,545 | 0 | 602,848,377 | 100.00 |
| 2/10/2015 | 6.32 | 602,848,377 | 3,810,001,743 | 0 | 602,848,377 | 100.00 |
| 2/11/2015 | 6.42 | 602,848,377 | 3,870,286,580 | 0 | 602,848,377 | 100.00 |
| 2/12/2015 | 6.63 | 602,848,377 | 3,996,884,740 | 0 | 602,848,377 | 100.00 |
| 2/13/2015 | 6.89 | 602,848,377 | 4,153,625,318 | 0 | 602,848,377 | 100.00 |
| 2/17/2015 | 6.87 | 602,848,377 | 4,141,568,350 | 0 | 602,848,377 | 100.00 |
| 2/18/2015 | 6.87 | 602,848,377 | 4,141,568,350 | 0 | 602,848,377 | 100.00 |
| 2/19/2015 | 6.63 | 602,848,377 | 3,996,884,740 | 0 | 602,848,377 | 100.00 |
| 2/20/2015 | 6.76 | 602,848,377 | 4,075,255,029 | 0 | 602,848,377 | 100.00 |
| 2/23/2015 | 6.49 | 602,848,377 | 3,912,485,967 | 0 | 602,848,377 | 100.00 |
| 2/24/2015 | 6.77 | 602,848,377 | 4,081,283,512 | 0 | 602,848,377 | 100.00 |
| 2/25/2015 | 6.63 | 602,848,377 | 3,996,884,740 | 0 | 602,848,377 | 100.00 |
| 2/26/2015 | 6.37 | 602,848,377 | 3,840,144,161 | 0 | 602,848,377 | 100.00 |
| 2/27/2015 | 6.47 | 602,848,377 | 3,900,428,999 | 0 | 602,848,377 | 100.00 |
| 3/2/2015 | 6.21 | 602,848,377 | 3,743,688,421 | 0 | 602,848,377 | 100.00 |
| 3/3/2015 | 6.18 | 602,848,377 | 3,725,602,970 | 0 | 602,848,377 | 100.00 |
| 3/4/2015 | 5.97 | 602,848,377 | 3,599,004,811 | 0 | 602,848,377 | 100.00 |
| 3/5/2015 | 5.66 | 602,848,377 | 3,412,121,814 | 0 | 602,848,377 | 100.00 |
| 3/6/2015 | 5.60 | 602,848,377 | 3,375,950,911 | 0 | 602,848,377 | 100.00 |
| 3/9/2015 | 5.45 | 602,848,377 | 3,285,523,655 | 0 | 602,848,377 | 100.00 |
| 3/10/2015 | 5.33 | 602,848,377 | 3,213,181,849 | 0 | 602,848,377 | 100.00 |
| 3/11/2015 | 5.21 | 602,848,377 | 3,140,840,044 | 0 | 602,848,377 | 100.00 |
| 3/12/2015 | 5.17 | 602,848,377 | 3,116,726,109 | 0 | 602,848,377 | 100.00 |
| 3/13/2015 | 5.06 | 602,848,377 | 3,050,412,788 | 0 | 602,848,377 | 100.00 |
| 3/16/2015 | 5.06 | 602,848,377 | 3,050,412,788 | 0 | 602,848,377 | 100.00 |
| 3/17/2015 | 5.33 | 602,848,377 | 3,213,181,849 | 0 | 602,848,377 | 100.00 |

Page 4 of 8

**Exhibit 7b**
**Vale S.A.**
**Daily Market Capitalization and Float for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) * (3) | | (3) - (5) | (6) / (3) |
| 3/18/2015 | $ 5.25 | 602,848,377 | $ 3,164,953,979 | 0 | 602,848,377 | 100.00 % |
| 3/19/2015 | 5.05 | 602,848,377 | 3,044,384,304 | 0 | 602,848,377 | 100.00 |
| 3/20/2015 | 5.36 | 602,848,377 | 3,231,267,301 | 0 | 602,848,377 | 100.00 |
| 3/23/2015 | 5.55 | 602,848,377 | 3,345,808,492 | 0 | 602,848,377 | 100.00 |
| 3/24/2015 | 5.42 | 602,848,377 | 3,267,438,203 | 0 | 602,848,377 | 100.00 |
| 3/25/2015 | 5.32 | 602,848,377 | 3,207,153,366 | 0 | 602,848,377 | 100.00 |
| 3/26/2015 | 5.13 | 602,848,377 | 3,092,612,174 | 0 | 602,848,377 | 100.00 |
| 3/27/2015 | 4.93 | 602,848,377 | 2,972,042,499 | 0 | 602,848,377 | 100.00 |
| 3/30/2015 | 4.99 | 602,848,377 | 3,008,213,401 | 0 | 602,848,377 | 100.00 |
| 3/31/2015 | 4.85 | 638,736,050 | 3,097,869,843 | 0 | 638,736,050 | 100.00 |
| 4/1/2015 | 4.77 | 638,736,050 | 3,046,770,959 | 0 | 638,736,050 | 100.00 |
| 4/2/2015 | 4.94 | 638,736,050 | 3,155,356,087 | 0 | 638,736,050 | 100.00 |
| 4/6/2015 | 4.96 | 638,736,050 | 3,168,130,808 | 0 | 638,736,050 | 100.00 |
| 4/7/2015 | 5.11 | 638,736,050 | 3,263,941,216 | 0 | 638,736,050 | 100.00 |
| 4/8/2015 | 5.10 | 638,736,050 | 3,257,553,855 | 0 | 638,736,050 | 100.00 |
| 4/9/2015 | 5.09 | 638,736,050 | 3,251,166,495 | 0 | 638,736,050 | 100.00 |
| 4/10/2015 | 5.00 | 638,736,050 | 3,193,680,250 | 0 | 638,736,050 | 100.00 |
| 4/13/2015 | 4.80 | 638,736,050 | 3,065,933,040 | 0 | 638,736,050 | 100.00 |
| 4/14/2015 | 5.15 | 638,736,050 | 3,289,490,658 | 0 | 638,736,050 | 100.00 |
| 4/15/2015 | 5.11 | 638,736,050 | 3,263,941,216 | 0 | 638,736,050 | 100.00 |
| 4/16/2015 | 5.01 | 638,736,050 | 3,200,067,611 | 0 | 638,736,050 | 100.00 |
| 4/17/2015 | 4.91 | 638,736,050 | 3,136,194,006 | 0 | 638,736,050 | 100.00 |
| 4/20/2015 | 4.95 | 638,736,050 | 3,161,743,448 | 0 | 638,736,050 | 100.00 |
| 4/21/2015 | 4.94 | 638,736,050 | 3,155,356,087 | 0 | 638,736,050 | 100.00 |
| 4/22/2015 | 5.45 | 638,736,050 | 3,481,111,473 | 0 | 638,736,050 | 100.00 |
| 4/23/2015 | 5.89 | 638,736,050 | 3,762,155,335 | 0 | 638,736,050 | 100.00 |
| 4/24/2015 | 6.32 | 638,736,050 | 4,036,811,836 | 0 | 638,736,050 | 100.00 |
| 4/27/2015 | 6.39 | 638,736,050 | 4,081,523,360 | 0 | 638,736,050 | 100.00 |
| 4/28/2015 | 6.27 | 638,736,050 | 4,004,875,034 | 0 | 638,736,050 | 100.00 |
| 4/29/2015 | 5.79 | 638,736,050 | 3,698,281,730 | 0 | 638,736,050 | 100.00 |
| 4/30/2015 | 6.05 | 638,736,050 | 3,864,353,103 | 0 | 638,736,050 | 100.00 |
| 5/1/2015 | 6.37 | 638,736,050 | 4,068,748,639 | 0 | 638,736,050 | 100.00 |
| 5/4/2015 | 6.28 | 638,736,050 | 4,011,262,394 | 0 | 638,736,050 | 100.00 |
| 5/5/2015 | 6.66 | 638,736,050 | 4,253,982,093 | 0 | 638,736,050 | 100.00 |
| 5/6/2015 | 6.38 | 638,736,050 | 4,075,135,999 | 0 | 638,736,050 | 100.00 |
| 5/7/2015 | 6.36 | 638,736,050 | 4,062,361,278 | 0 | 638,736,050 | 100.00 |
| 5/8/2015 | 6.23 | 638,736,050 | 3,979,325,592 | 0 | 638,736,050 | 100.00 |
| 5/11/2015 | 6.29 | 638,736,050 | 4,017,649,755 | 0 | 638,736,050 | 100.00 |
| 5/12/2015 | 6.15 | 638,736,050 | 3,928,226,708 | 0 | 638,736,050 | 100.00 |
| 5/13/2015 | 5.95 | 638,736,050 | 3,800,479,498 | 0 | 638,736,050 | 100.00 |
| 5/14/2015 | 5.95 | 638,736,050 | 3,800,479,498 | 0 | 638,736,050 | 100.00 |
| 5/15/2015 | 5.94 | 638,736,050 | 3,794,092,137 | 0 | 638,736,050 | 100.00 |
| 5/18/2015 | 5.64 | 638,736,050 | 3,602,471,322 | 0 | 638,736,050 | 100.00 |
| 5/19/2015 | 5.59 | 638,736,050 | 3,570,534,520 | 0 | 638,736,050 | 100.00 |
| 5/20/2015 | 5.54 | 638,736,050 | 3,538,597,717 | 0 | 638,736,050 | 100.00 |
| 5/21/2015 | 5.54 | 638,736,050 | 3,538,597,717 | 0 | 638,736,050 | 100.00 |
| 5/22/2015 | 5.55 | 638,736,050 | 3,544,985,078 | 0 | 638,736,050 | 100.00 |
| 5/26/2015 | 5.53 | 638,736,050 | 3,532,210,357 | 0 | 638,736,050 | 100.00 |
| 5/27/2015 | 5.63 | 638,736,050 | 3,596,083,962 | 0 | 638,736,050 | 100.00 |
| 5/28/2015 | 5.45 | 638,736,050 | 3,481,111,473 | 0 | 638,736,050 | 100.00 |
| 5/29/2015 | 5.29 | 638,736,050 | 3,378,913,705 | 0 | 638,736,050 | 100.00 |
| 6/1/2015 | 5.32 | 638,736,050 | 3,398,075,786 | 0 | 638,736,050 | 100.00 |
| 6/2/2015 | 5.77 | 638,736,050 | 3,685,507,009 | 0 | 638,736,050 | 100.00 |
| 6/3/2015 | 5.66 | 638,736,050 | 3,615,246,043 | 0 | 638,736,050 | 100.00 |

**Exhibit 7b**
**Vale S.A.**
**Daily Market Capitalization and Float for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) * (3) | | (3) - (5) | (6) / (3) |
| 6/4/2015 | $ 5.54 | 638,736,050 | $ 3,538,597,717 | 0 | 638,736,050 | 100.00 % |
| 6/5/2015 | 5.62 | 638,736,050 | 3,589,696,601 | 0 | 638,736,050 | 100.00 |
| 6/8/2015 | 5.51 | 638,736,050 | 3,519,435,636 | 0 | 638,736,050 | 100.00 |
| 6/9/2015 | 5.49 | 638,736,050 | 3,506,660,915 | 0 | 638,736,050 | 100.00 |
| 6/10/2015 | 5.74 | 638,736,050 | 3,666,344,927 | 0 | 638,736,050 | 100.00 |
| 6/11/2015 | 5.84 | 638,736,050 | 3,730,218,532 | 0 | 638,736,050 | 100.00 |
| 6/12/2015 | 5.77 | 638,736,050 | 3,685,507,009 | 0 | 638,736,050 | 100.00 |
| 6/15/2015 | 5.57 | 638,736,050 | 3,557,759,799 | 0 | 638,736,050 | 100.00 |
| 6/16/2015 | 5.52 | 638,736,050 | 3,525,822,996 | 0 | 638,736,050 | 100.00 |
| 6/17/2015 | 5.52 | 638,736,050 | 3,525,822,996 | 0 | 638,736,050 | 100.00 |
| 6/18/2015 | 5.70 | 638,736,050 | 3,640,795,485 | 0 | 638,736,050 | 100.00 |
| 6/19/2015 | 5.63 | 638,736,050 | 3,596,083,962 | 0 | 638,736,050 | 100.00 |
| 6/22/2015 | 5.51 | 638,736,050 | 3,519,435,636 | 0 | 638,736,050 | 100.00 |
| 6/23/2015 | 5.56 | 638,736,050 | 3,551,372,438 | 0 | 638,736,050 | 100.00 |
| 6/24/2015 | 5.49 | 638,736,050 | 3,506,660,915 | 0 | 638,736,050 | 100.00 |
| 6/25/2015 | 5.30 | 638,736,050 | 3,385,301,065 | 0 | 638,736,050 | 100.00 |
| 6/26/2015 | 5.35 | 638,736,050 | 3,417,237,868 | 0 | 638,736,050 | 100.00 |
| 6/29/2015 | 5.22 | 638,736,050 | 3,334,202,181 | 0 | 638,736,050 | 100.00 |
| 6/30/2015 | 5.05 | 664,276,831 | 3,354,597,997 | 0 | 664,276,831 | 100.00 |
| 7/1/2015 | 4.91 | 664,276,831 | 3,261,599,240 | 0 | 664,276,831 | 100.00 |
| 7/2/2015 | 5.00 | 664,276,831 | 3,321,384,155 | 0 | 664,276,831 | 100.00 |
| 7/6/2015 | 4.77 | 664,276,831 | 3,168,600,484 | 0 | 664,276,831 | 100.00 |
| 7/7/2015 | 4.76 | 664,276,831 | 3,161,957,716 | 0 | 664,276,831 | 100.00 |
| 7/8/2015 | 4.48 | 664,276,831 | 2,975,960,203 | 0 | 664,276,831 | 100.00 |
| 7/9/2015 | 4.54 | 664,276,831 | 3,015,816,813 | 0 | 664,276,831 | 100.00 |
| 7/10/2015 | 4.56 | 664,276,831 | 3,029,102,349 | 0 | 664,276,831 | 100.00 |
| 7/13/2015 | 4.88 | 664,276,831 | 3,241,670,935 | 0 | 664,276,831 | 100.00 |
| 7/14/2015 | 4.73 | 664,276,831 | 3,142,029,411 | 0 | 664,276,831 | 100.00 |
| 7/15/2015 | 4.61 | 664,276,831 | 3,062,316,191 | 0 | 664,276,831 | 100.00 |
| 7/16/2015 | 4.70 | 664,276,831 | 3,122,101,106 | 0 | 664,276,831 | 100.00 |
| 7/17/2015 | 4.57 | 664,276,831 | 3,035,745,118 | 0 | 664,276,831 | 100.00 |
| 7/20/2015 | 4.51 | 664,276,831 | 2,995,888,508 | 0 | 664,276,831 | 100.00 |
| 7/21/2015 | 4.63 | 664,276,831 | 3,075,601,728 | 0 | 664,276,831 | 100.00 |
| 7/22/2015 | 4.43 | 664,276,831 | 2,942,746,361 | 0 | 664,276,831 | 100.00 |
| 7/23/2015 | 4.36 | 664,276,831 | 2,896,246,983 | 0 | 664,276,831 | 100.00 |
| 7/24/2015 | 4.21 | 664,276,831 | 2,796,605,459 | 0 | 664,276,831 | 100.00 |
| 7/27/2015 | 4.17 | 664,276,831 | 2,770,034,385 | 0 | 664,276,831 | 100.00 |
| 7/28/2015 | 4.44 | 664,276,831 | 2,949,389,130 | 0 | 664,276,831 | 100.00 |
| 7/29/2015 | 4.55 | 664,276,831 | 3,022,459,581 | 0 | 664,276,831 | 100.00 |
| 7/30/2015 | 4.26 | 664,276,831 | 2,829,819,300 | 0 | 664,276,831 | 100.00 |
| 7/31/2015 | 4.29 | 664,276,831 | 2,849,747,605 | 0 | 664,276,831 | 100.00 |
| 8/3/2015 | 4.16 | 664,276,831 | 2,763,391,617 | 0 | 664,276,831 | 100.00 |
| 8/4/2015 | 4.30 | 664,276,831 | 2,856,390,373 | 0 | 664,276,831 | 100.00 |
| 8/5/2015 | 4.40 | 664,276,831 | 2,922,818,056 | 0 | 664,276,831 | 100.00 |
| 8/6/2015 | 4.43 | 664,276,831 | 2,942,746,361 | 0 | 664,276,831 | 100.00 |
| 8/7/2015 | 4.25 | 664,276,831 | 2,823,176,532 | 0 | 664,276,831 | 100.00 |
| 8/10/2015 | 4.49 | 664,276,831 | 2,982,602,971 | 0 | 664,276,831 | 100.00 |
| 8/11/2015 | 4.17 | 664,276,831 | 2,770,034,385 | 0 | 664,276,831 | 100.00 |
| 8/12/2015 | 4.28 | 664,276,831 | 2,843,104,837 | 0 | 664,276,831 | 100.00 |
| 8/13/2015 | 4.15 | 664,276,831 | 2,756,748,849 | 0 | 664,276,831 | 100.00 |
| 8/14/2015 | 4.11 | 664,276,831 | 2,730,177,775 | 0 | 664,276,831 | 100.00 |
| 8/17/2015 | 4.08 | 664,276,831 | 2,710,249,470 | 0 | 664,276,831 | 100.00 |
| 8/18/2015 | 4.02 | 664,276,831 | 2,670,392,861 | 0 | 664,276,831 | 100.00 |
| 8/19/2015 | 3.87 | 664,276,831 | 2,570,751,336 | 0 | 664,276,831 | 100.00 |

**Exhibit 7b**
**Vale S.A.**
**Daily Market Capitalization and Float for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) * (3) | | (3) - (5) | (6) / (3) |
| 8/20/2015 | $ 3.99 | 664,276,831 | $ 2,650,464,556 | 0 | 664,276,831 | 100.00 % |
| 8/21/2015 | 3.82 | 664,276,831 | 2,537,537,494 | 0 | 664,276,831 | 100.00 |
| 8/24/2015 | 3.45 | 664,276,831 | 2,291,755,067 | 0 | 664,276,831 | 100.00 |
| 8/25/2015 | 3.39 | 664,276,831 | 2,251,898,457 | 0 | 664,276,831 | 100.00 |
| 8/26/2015 | 3.51 | 664,276,831 | 2,331,611,677 | 0 | 664,276,831 | 100.00 |
| 8/27/2015 | 3.87 | 664,276,831 | 2,570,751,336 | 0 | 664,276,831 | 100.00 |
| 8/28/2015 | 3.81 | 664,276,831 | 2,530,894,726 | 0 | 664,276,831 | 100.00 |
| 8/31/2015 | 3.88 | 664,276,831 | 2,577,394,104 | 0 | 664,276,831 | 100.00 |
| 9/1/2015 | 3.72 | 664,276,831 | 2,471,109,811 | 0 | 664,276,831 | 100.00 |
| 9/2/2015 | 3.88 | 664,276,831 | 2,577,394,104 | 0 | 664,276,831 | 100.00 |
| 9/3/2015 | 4.01 | 664,276,831 | 2,663,750,092 | 0 | 664,276,831 | 100.00 |
| 9/4/2015 | 3.77 | 664,276,831 | 2,504,323,653 | 0 | 664,276,831 | 100.00 |
| 9/8/2015 | 4.02 | 664,276,831 | 2,670,392,861 | 0 | 664,276,831 | 100.00 |
| 9/9/2015 | 4.02 | 664,276,831 | 2,670,392,861 | 0 | 664,276,831 | 100.00 |
| 9/10/2015 | 4.15 | 664,276,831 | 2,756,748,849 | 0 | 664,276,831 | 100.00 |
| 9/11/2015 | 4.03 | 664,276,831 | 2,677,035,629 | 0 | 664,276,831 | 100.00 |
| 9/14/2015 | 3.98 | 664,276,831 | 2,643,821,787 | 0 | 664,276,831 | 100.00 |
| 9/15/2015 | 3.83 | 664,276,831 | 2,544,180,263 | 0 | 664,276,831 | 100.00 |
| 9/16/2015 | 3.98 | 664,276,831 | 2,643,821,787 | 0 | 664,276,831 | 100.00 |
| 9/17/2015 | 4.05 | 664,276,831 | 2,690,321,166 | 0 | 664,276,831 | 100.00 |
| 9/18/2015 | 3.95 | 664,276,831 | 2,623,893,482 | 0 | 664,276,831 | 100.00 |
| 9/21/2015 | 3.95 | 664,276,831 | 2,623,893,482 | 0 | 664,276,831 | 100.00 |
| 9/22/2015 | 3.75 | 664,276,831 | 2,491,038,116 | 0 | 664,276,831 | 100.00 |
| 9/23/2015 | 3.59 | 664,276,831 | 2,384,753,823 | 0 | 664,276,831 | 100.00 |
| 9/24/2015 | 3.68 | 664,276,831 | 2,444,538,738 | 0 | 664,276,831 | 100.00 |
| 9/25/2015 | 3.57 | 664,276,831 | 2,371,468,287 | 0 | 664,276,831 | 100.00 |
| 9/28/2015 | 3.21 | 664,276,831 | 2,132,328,628 | 0 | 664,276,831 | 100.00 |
| 9/29/2015 | 3.24 | 664,276,831 | 2,152,256,932 | 0 | 664,276,831 | 100.00 |
| 9/30/2015 | 3.35 | 664,257,819 | 2,225,263,694 | 0 | 664,257,819 | 100.00 |
| 10/1/2015 | 3.46 | 664,257,819 | 2,298,332,054 | 0 | 664,257,819 | 100.00 |
| 10/2/2015 | 3.68 | 664,257,819 | 2,444,468,774 | 0 | 664,257,819 | 100.00 |
| 10/5/2015 | 3.76 | 664,257,819 | 2,497,609,399 | 0 | 664,257,819 | 100.00 |
| 10/6/2015 | 3.86 | 664,257,819 | 2,564,035,181 | 0 | 664,257,819 | 100.00 |
| 10/7/2015 | 4.08 | 664,257,819 | 2,710,171,902 | 0 | 664,257,819 | 100.00 |
| 10/8/2015 | 4.18 | 664,257,819 | 2,776,597,683 | 0 | 664,257,819 | 100.00 |
| 10/9/2015 | 4.31 | 664,257,819 | 2,862,951,200 | 0 | 664,257,819 | 100.00 |
| 10/12/2015 | 4.17 | 664,257,819 | 2,769,955,105 | 0 | 664,257,819 | 100.00 |
| 10/13/2015 | 3.81 | 664,257,819 | 2,530,822,290 | 0 | 664,257,819 | 100.00 |
| 10/14/2015 | 3.97 | 664,257,819 | 2,637,103,541 | 0 | 664,257,819 | 100.00 |
| 10/15/2015 | 4.07 | 664,257,819 | 2,703,529,323 | 0 | 664,257,819 | 100.00 |
| 10/16/2015 | 3.90 | 664,257,819 | 2,590,605,494 | 0 | 664,257,819 | 100.00 |
| 10/19/2015 | 3.76 | 664,257,819 | 2,497,609,399 | 0 | 664,257,819 | 100.00 |
| 10/20/2015 | 3.65 | 664,257,819 | 2,424,541,039 | 0 | 664,257,819 | 100.00 |
| 10/21/2015 | 3.71 | 664,257,819 | 2,464,396,508 | 0 | 664,257,819 | 100.00 |
| 10/22/2015 | 3.82 | 664,257,819 | 2,537,464,869 | 0 | 664,257,819 | 100.00 |
| 10/23/2015 | 3.83 | 664,257,819 | 2,544,107,447 | 0 | 664,257,819 | 100.00 |
| 10/26/2015 | 3.67 | 664,257,819 | 2,437,826,196 | 0 | 664,257,819 | 100.00 |
| 10/27/2015 | 3.52 | 664,257,819 | 2,338,187,523 | 0 | 664,257,819 | 100.00 |
| 10/28/2015 | 3.46 | 664,257,819 | 2,298,332,054 | 0 | 664,257,819 | 100.00 |
| 10/29/2015 | 3.47 | 664,257,819 | 2,304,974,632 | 0 | 664,257,819 | 100.00 |
| 10/30/2015 | 3.60 | 664,257,819 | 2,391,328,148 | 0 | 664,257,819 | 100.00 |
| 11/2/2015 | 3.71 | 664,257,819 | 2,464,396,508 | 0 | 664,257,819 | 100.00 |
| 11/3/2015 | 3.85 | 664,257,819 | 2,557,392,603 | 0 | 664,257,819 | 100.00 |
| 11/4/2015 | 3.72 | 664,257,819 | 2,471,039,087 | 0 | 664,257,819 | 100.00 |

**Exhibit 7b**
**Vale S.A.**
**Daily Market Capitalization and Float for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Shares Outstanding[1] | Market Capitalization | Insider Ownership[2] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) * (3) | | (3) - (5) | (6) / (3) |
| 11/5/2015 | $ 3.64 | 664,257,819 | $ 2,417,898,461 | 0 | 664,257,819 | 100.00 % |
| 11/6/2015 | 3.49 | 664,257,819 | 2,318,259,788 | 0 | 664,257,819 | 100.00 |
| 11/9/2015 | 3.40 | 664,257,819 | 2,258,476,585 | 0 | 664,257,819 | 100.00 |
| 11/10/2015 | 3.38 | 664,257,819 | 2,245,191,428 | 0 | 664,257,819 | 100.00 |
| 11/11/2015 | 3.37 | 664,257,819 | 2,238,548,850 | 0 | 664,257,819 | 100.00 |
| 11/12/2015 | 3.30 | 664,257,819 | 2,192,050,803 | 0 | 664,257,819 | 100.00 |
| 11/13/2015 | 3.30 | 664,257,819 | 2,192,050,803 | 0 | 664,257,819 | 100.00 |
| 11/16/2015 | 3.28 | 664,257,819 | 2,178,765,646 | 0 | 664,257,819 | 100.00 |
| 11/17/2015 | 3.13 | 664,257,819 | 2,079,126,973 | 0 | 664,257,819 | 100.00 |
| 11/18/2015 | 3.24 | 664,257,819 | 2,152,195,334 | 0 | 664,257,819 | 100.00 |
| 11/19/2015 | 3.22 | 664,257,819 | 2,138,910,177 | 0 | 664,257,819 | 100.00 |
| 11/20/2015 | 3.21 | 664,257,819 | 2,132,267,599 | 0 | 664,257,819 | 100.00 |
| 11/23/2015 | 3.18 | 664,257,819 | 2,112,339,864 | 0 | 664,257,819 | 100.00 |
| 11/24/2015 | 3.24 | 664,257,819 | 2,152,195,334 | 0 | 664,257,819 | 100.00 |
| 11/25/2015 | 3.11 | 664,257,819 | 2,065,841,817 | 0 | 664,257,819 | 100.00 |
| 11/27/2015 | 2.96 | 664,257,819 | 1,966,203,144 | 0 | 664,257,819 | 100.00 |

| | |
|---|---|
| **Average Float as a Percent of Shares Outstanding** | 100.00 % |

| | |
|---|---|
| **Median Float as a Percent of Shares Outstanding** | 100.00 % |

**Notes and Sources:**
Closing price data obtained from FactSet Research Systems Inc.
Shares outstanding data obtained from SEC filings.

[1] Daily shares outstanding figures are as of the most recent reported date.

[2] Insider holdings of Vale Preferred ADRs are assumed to be zero.

Preliminary and Unchecked

Case 1:21-cv-10479-JLT   Document 189-19   Filed 09/10/25   Page 97 of 131
Case 1:15-cv-09539-GHW   Document 114-1   Filed 09/15/17   Page 96 of 130

Privileged and Confidential

**Exhibit 8a1**
**Vale S.A.**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Common ADRs**
**May 8, 2014 to November 27, 2015[1]**
*Using the S&P ADR Total Return Index*

| | News Days | | | Non-News Days | | | Difference between News Days and Non-News Days | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[1] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Difference in Percentages | z - Statistic[3] | Different from Zero at 5% Significance Level?[4] |
| | (1) | (2) | (3)<br>(2) / (1) | (4) | (5) | (6)<br>(5) / (4) | (7)<br>(3) - (6) | (8) | (9) |
| **Earnings Dates[5]** | 6 | 4 | 66.7% | 387 | 77 | 19.9% | 46.8% | 2.81 | Yes |
| *Dow Jones Newswires -* **All sources[6]** | 122 | 34 | 27.9% | 271 | 47 | 17.3% | 10.5% | 2.39 | Yes |
| *Dow Jones Newswires -* **Excluding Selected Articles[7]** | 67 | 21 | 31.3% | 326 | 60 | 18.4% | 12.9% | 2.38 | Yes |

**Notes and Sources:**

Data obtained from Bloomberg L.P., Factiva Dow Jones, and FactSet Research Systems Inc.

[1] November 27, 2015 is excluded from this analysis as the final disclosure occurred during market hours on this date.

[2] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of Vale Common ADR prices on the returns of the S&P ADR Total Return Index run over the period from May 8, 2013 to May 7, 2014 [N = 252]. For more information, see Exhibit 8b1.

[3] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme as those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[4] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[5] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[6] News days are defined as days in which there was at least one news article on Vale published by *Dow Jones Newswires* - All sources as downloaded from Factiva Dow Jones. News stories were obtained through a search of "'Vale S.A.' or 'Vale SA'" between 11/7/2013 and 11/27/2015. The search included news stories published by *Dow Jones Newswires* - All sources, searching headlines and lead paragraph only, excluding "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[7] Exhibit 8d is a list of news days that were excluded as they contained only news stories reporting stock price movements, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 8a2**
**Vale S.A.**
**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for Preferred ADRs**
**May 8, 2014 to November 27, 2015[1]**
*Using the S&P ADR Total Return Index*

| | News Days | | | Non-News Days | | | Difference between News Days and Non-News Days | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[2] | Percent of Days with Significant Excess Returns | Difference in Percentages | z - statistic[3] | Different from Zero at 5% Significance Level?[4] |
| | (1) | (2) | (3) (2) / (1) | (4) | (5) | (6) (5) / (4) | (7) (3) - (6) | (8) | (9) |
| Earnings Dates[5] | 6 | 3 | 50.0% | 387 | 60 | 15.5% | 34.5% | 2.29 | Yes |
| *Dow Jones Newswires* - All sources[6] | 122 | 28 | 23.0% | 271 | 35 | 12.9% | 10.0% | 2.51 | Yes |
| *Dow Jones Newswires* - Excluding Selected Articles[7] | 67 | 18 | 26.9% | 326 | 45 | 13.8% | 13.1% | 2.65 | Yes |

**Notes and Sources:**

Data obtained from Bloomberg L.P., Factiva Dow Jones, and FactSet Research Systems Inc.

[1] November 27, 2015 is excluded from this analysis as the final disclosure occurred during market hours on this date.

[2] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of Vale Preferred ADR prices on the returns of the S&P ADR Total Return Index run over the period from May 8, 2013 through May 7, 2014 [N = 252]. For more information, see Exhibit 8b2.

[3] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme as those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[4] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[5] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[6] News days are defined as days in which there was at least one news article on Vale published by *Dow Jones Newswires* - All sources as downloaded from Factiva Dow Jones. News stories were obtained through a search of "'Vale S.A.' or 'Vale SA'" between 11/7/2013 and 11/27/2015. The search included news stories published by *Dow Jones Newswires* - All sources, searching headlines and lead paragraph only, excluding "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[7] Exhibit 8d is a list of news days that were excluded as they contained only news stories reporting stock price movements, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 8b1**
**Vale S.A.**
**Statistical Model of Daily Logarithmic Returns of Common ADRs**
**Estimation Period: May 8, 2013 to May 7, 2014**

| Log Return of | = | (0.00) [1] | + | **1.57** [2] | * | Log Return of S&P ADR |
|---|---|---|---|---|---|---|
| Vale Common ADR Price | | *(1.41)* | | *11.60* | | Total Return Index |

| | | |
|---|---|---|
| **Observations** | = | 252 |
| **R-Squared**[3] | = | 35.00% |
| **Adjusted R-Squared**[4] | = | 34.74% |
| **Standard Error**[5] | = | 0.02 |

**Notes and Sources:**

Data obtained from Bloomberg L.P. and FactSet Research Systems Inc.

t-statistics are shown in *italics*. Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] The constant is the expected value of the dependent variable (Vale Common ADR returns) if the independent variable (S&P ADR Total Return Index returns) equals zero.

[2] This coefficient measures the change in the dependent variable (Vale Common ADR returns) associated with a one unit change in the independent variable (S&P ADR Total Return Index returns).

[3] R-squared is the percent of the variance in the dependent variable (Vale Common ADR returns) that is explained by the variance of the independent variable (S&P ADR Total Return Index returns).

[4] Adjusted R-squared is the percent of the variance in the dependent variable (Vale Common ADR returns) that is explained by the variance of the independent variable (S&P ADR Total Return Index returns), adjusted for the number of predictors in the market model.

[5] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 8b2**
**Vale S.A.**
**Statistical Model of Daily Logarithmic Returns of Preferred ADRs**
**Estimation Period: May 8, 2013 to May 7, 2014**

| Log Return of | = | $(0.00)^{1}$ + | $\mathbf{1.58}^{2}$ * | Log Return of S&P ADR |
|---|---|---|---|---|
| Vale Preferred ADR Price | | *(1.56)* | *11.56* | Total Return Index |

| | | |
|---|---|---|
| **Observations** | = | 252 |
| **R-Squared**[3] | = | 34.84% |
| **Adjusted R-Squared**[4] | = | 34.58% |
| **Standard Error**[5] | = | 1.70% |

**Notes and Sources:**

Data obtained from Bloomberg L.P., and FactSet Research Systems Inc.

t-statistics are shown in *italics*. Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] The constant is the expected value of the dependent variable (Vale Preferred ADR returns) if the independent variable (S&P ADR Total Return Index returns) equals 0.

[2] This coefficient measures the change in the dependent variable (Vale Preferred ADR returns) associated with a one unit change in the independent variable (S&P ADR Total Return Index returns).

[3] R-squared is the percent of the variance in the dependent variable (Vale Preferred ADR returns) that is explained by the variance of the independent variable (S&P ADR Total Return Index returns).

[4] Adjusted R-squared is the percent of the variance in the dependent variable (Vale Preferred ADR returns) that is explained by the variance of the independent variable (S&P ADR Total Return Index returns), adjusted for the number of predictors in the market model.

[5] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

Preliminary and Unchecked

Case 1:21-cv-10479-IT   Document 189-19   Filed 09/10/25   Page 101 of 131
Case 1:15-cv-09539-GHW   Document 114-1   Filed 09/15/17   Page 100 of 130

Privileged and Confidential

**Exhibit 8c1**
**Vale S.A.**
**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for Common ADRs**
**May 8, 2014 to November 27, 2015[1]**
*Using the S&P ADR Total Return Index*

| | News Days | | Non-News Days | | Kolmogorov-Smirnov Test of the Equality of Distributions of News Days and Non-News Days[2] | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Total Number | Average Absolute Value of Excess Returns | Total Number | Average Absolute Value of Excess Returns | Kolmogorov-Smirnov Distance[3] | p-value[4] | Different in Distribution at 5% Significance Level?[5] |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| Earnings Dates[6] | 6 | 0.0451 | 387 | 0.0203 | 0.682 | 0.003 | Yes |
| *Dow Jones Newswires* - All sources[7] | 122 | 0.0241 | 271 | 0.0192 | 0.132 | 0.095 | No |
| *Dow Jones Newswires* - Excluding Selected Articles[8] | 67 | 0.0269 | 326 | 0.0195 | 0.176 | 0.056 | No |

**Notes and Sources:**

Data obtained from Bloomberg L.P., Factiva Dow Jones, and FactSet Research Systems Inc

[1] November 27, 2015 is excluded from this analysis as the final disclosure occurred during market hours on this date.

[2] The Kolmogorov-Smirnov test is a nonparametric test of the equality of continuous distributions. It quantifies a distance between the empirical cumulative distributions of two samples and tests the null hypothesis that both samples are drawn from the same distribution

[3] The Kolmogorov-Smirnov distance is a statistic that quantifies the maximum distance between the distributions of news and non-news days.

[4] The p-value represents the probability of measuring a test statistic as or more extreme than the calculated test statistic assuming that the null hypothesis is true.

[5] A 5% significance level means that the distance in column (5) is of a magnitude that would be observed no more than 5% of the time if there is no difference in the distributions of news days and non-news days.

[6] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[7] News days are defined as days in which there was at least one news article on Vale published by *Dow Jones Newswires* - All sources as downloaded from Factiva Dow Jones. News stories were obtained through a search of "'Vale S.A.' or 'Vale SA'" between 11/7/2013 and 11/27/2015. The search included news stories published by *Dow Jones Newswires* - All sources, searching headlines and lead paragraph only, excluding "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[8] Exhibit 8d is a list of news days that were excluded as they contained only news stories reporting stock price movements, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 8c2**

**Vale S.A.**

**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for Preferred ADRs**

**May 8, 2014 to November 27, 2015[1]**

*Using the S&P ADR Total Return Index*

| | News Days | | Non-News Days | | Kolmogorov-Smirnov Test of the Equality of Distributions of News Days and Non-News Days[2] | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Total Number | Average Absolute Value of Excess Returns | Total Number | Average Absolute Value of Excess Returns | Kolgomorov-Smirnov Distance[3] | p-value[4] | Different in Distribution at 5% Significance Level?[5] |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **Earnings Dates[6]** | 6 | 0.0373 | 387 | 0.0194 | 0.501 | 0.068 | No |
| *Dow Jones Newswires* **- All sources[7]** | 122 | 0.0223 | 271 | 0.0185 | 0.106 | 0.279 | No |
| *Dow Jones Newswires* **- Excluding Selected Articles[8]** | 67 | 0.0244 | 326 | 0.0187 | 0.144 | 0.177 | No |

**Notes and Sources:**

Data obtained from Bloomberg L.P., Factiva Dow Jones, and FactSet Research Systems Inc.

[1] November 27, 2015 is excluded from this analysis as the final disclosure occurred during market hours on this date.

[2] The Kolmogorov-Smirnov test is a nonparametric test of the equality of continuous distributions. It quantifies a distance between the empirical cumulative distributions of two samples and tests the null hypothesis that both samples are drawn from the same distribution.

[3] The Kolmogorov-Smirnov distance is a statistic that quantifies the maximum distance between the distributions of news and non-news days.

[4] The p-value represents the probability of measuring a test statistic as or more extreme than the calculated test statistic assuming that the null hypothesis is true.

[5] A 5% significance level means that the distance in column (5) is of a magnitude that would be observed no more than 5% of the time if there is no difference in the distributions of news days and non-news days.

[6] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc.

[7] News days are defined as days in which there was at least one news article on Vale published by *Dow Jones Newswires* - All sources as downloaded from Factiva Dow Jones. News stories were obtained through a search of "'Vale S.A.' or 'Vale SA'" between 11/7/2013 and 11/27/2015. The search included news stories published by *Dow Jones Newswires* - All sources, searching headlines and lead paragraph only, excluding "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[8] Exhibit 8d is a list of news days that were excluded as they contained only news stories reporting stock price movements, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 8d**
**Vale S.A.**
**News Dates Removed[1,2]**
**May 8, 2014 to November 27, 2015**

| Date |
| :---: |
| **(1)** |
| 05/12/2014 |
| 05/14/2014 |
| 05/15/2014 |
| 05/21/2014 |
| 06/27/2014 |
| 07/11/2014 |
| 07/18/2014 |
| 07/25/2014 |
| 07/28/2014 |
| 08/07/2014 |
| 09/09/2014 |
| 09/15/2014 |
| 09/24/2014 |
| 09/25/2014 |
| 10/02/2014 |
| 10/06/2014 |
| 10/07/2014 |
| 10/15/2014 |
| 10/16/2014 |
| 10/27/2014 |
| 11/10/2014 |
| 11/11/2014 |
| 11/12/2014 |
| 11/14/2014 |
| 11/18/2014 |
| 12/03/2014 |
| 12/22/2014 |
| 01/14/2015 |
| 01/15/2015 |
| 01/26/2015 |
| 01/30/2015 |
| 02/11/2015 |
| 02/20/2015 |
| 03/05/2015 |
| 03/10/2015 |
| 03/11/2015 |
| 03/13/2015 |
| 03/30/2015 |
| 04/23/2015 |
| 04/27/2015 |
| 05/04/2015 |
| 05/12/2015 |
| 05/14/2015 |

**Exhibit 8d**
**Vale S.A.**
**News Dates Removed[1,2]**
**May 8, 2014 to November 27, 2015**

| Date |
| :---: |
| **(1)** |
| 05/20/2015 |
| 05/22/2015 |
| 06/11/2015 |
| 07/22/2015 |
| 07/31/2015 |
| 08/06/2015 |
| 08/07/2015 |
| 09/14/2015 |
| 09/15/2015 |
| 10/20/2015 |
| 10/23/2015 |
| 11/12/2015 |

**Notes and Sources**

Articles downloaded from Factiva Dow Jones.

[1] News days are defined as days in which there was at least one news article on Vale published by *Dow Jones Newswires* - All sources as downloaded from Factiva Dow Jones. News stories were obtained through a search of "'Vale S.A.' or 'Vale SA'" between 11/7/2013 and 11/27/2015. The search included news stories published by *Dow Jones Newswires* - All sources, searching headlines and lead paragraph only, and excluding "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[2] News dates were excluded because they contained only news stories reporting stock price movements, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 8e**
**Vale S.A.**
**Statistical Model of Daily Logarithmic Returns of Common ADRs and Preferred ADRs**
**Estimation Period: May 8, 2014 to November 27, 2015**

| Log Return of Vale Preferred ADR Price | = | $(0.00)^1$ + $(1.17)$ | $\mathbf{0.91}^2$ * $73.04$ | Log Return of Vale Common ADR Price |
|---|---|---|---|---|

| | | |
|---|---|---|
| **Observations** | = | 394 |
| **R (correlation coefficient)**[3] | = | 0.9652 |
| **R-Squared**[4] | = | 0.9316 |
| **Standard Error**[5] | = | 0.01 |

**Notes and Sources:**

Data obtained from Bloomberg L.P., and FactSet Research Systems Inc.

t-statistics are shown in *italics*.  Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] The constant is the expected value of the dependent variable (Vale Preferred ADR returns) if the independent variables (Vale Common ADR returns) is equal to 0.

[2] This coefficient measures the change in the dependent variable (Vale Preferred ADR returns) associated with a one unit change in the independent variable (Vale Common ADR returns).

[3] R is the correlation between the dependent variable (Vale Preferred ADR returns) and the independent variable (Vale Common ADR returns).

[4] R-squared is the percent of the variance in the dependent variable (Vale Preferred ADR returns) that is explained by the variance of the independent variable (Vale Common ADR returns).

[5] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 8f**
**Vale S.A.**
**Commonality of Days with Significant Excess Returns for Vale Common and Preferred ADRs**
**May 8, 2014 to November 27, 2015[1]**

| | News Days | | | | Non-News Days | | | |
|---|---|---|---|---|---|---|---|---|
| | Number of Days with Significant Excess Returns | | | Percent of Days in which Both ADRs Have Significant Excess Returns Out of Days in which Either ADR Has a Significant Excess Return | Number of Days with Significant Excess Returns | | | Percent of Days in which Both ADRs Have Significant Excess Returns Out of Days in which Either ADR Has a Significant Excess Return |
| | Common ADRs[2] | Preferred ADRs[2] | Both ADRs[2,3] | | Common ADRs[2] | Preferred ADRs[2] | Both ADRs[2,3] | |
| | (1) | (2) | (3) | (4) (3)/[(1)+(2)-(3)] | (5) | (6) | (7) | (8) (7)/[(5)+(6)-(7)] |
| **Earnings Dates[4]** | 4 | 3 | 3 | 75.0% | 77 | 60 | 50 | 57.5% |
| *Dow Jones Newswires* - All sources[5] | 34 | 28 | 26 | 72.2% | 47 | 35 | 27 | 49.1% |
| *Dow Jones Newswires* - Excluding Selected Articles[6] | 21 | 18 | 17 | 77.3% | 60 | 45 | 36 | 52.2% |

**Notes and Sources:**

[1] November 27, 2015 is excluded from this analysis as the final disclosure occurred during market hours on this date.

[2] Significant days are days for which the excess return was statistically significant at the 5% level. Common ADR returns are predicted using a regression of the returns of Common ADR prices on the returns of the S&P ADR Total Return Index and Preferred ADR returns are predicted using a regression of the returns of Preferred ADR prices on the returns of the S&P ADR Total Return Index, both run over the period from May 8, 2013 through May 7, 2014 [N = 252]. For more information, see Exhibits 8b1 and 8b2.

[3] Calculated as the number of significant days for Common ADRs that are also significant days for Preferred ADRs.

[4] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[5] News days are defined as days in which there was at least one news article on Vale published by *Dow Jones Newswires* - All sources as downloaded from Factiva Dow Jones. News stories were obtained through a search of "'Vale S.A.' or 'Vale SA'" between 11/7/2013 and 11/27/2015. The search included news stories published by *Dow Jones Newswires* - All sources, searching headlines and lead paragraph only, excluding "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[6] Exhibit 8d is a list of news days that were excluded as they contained only news stories reporting stock price movements, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 8g**
**Vale S.A.**
**Average Absolute Values of t-Statistics when Comparing Days with Statistically Significant Price Movements**
**May 8, 2014 to November 27, 2015[1]**

| | | | | Days with Statisically Significant Excess Returns | | |
|---|---|---|---|---|---|---|
| | | | A. Common ADRs | Yes | Yes | No |
| | | | B. Preferred ADRs | Yes | No | Yes |
| | | | Number of Days[2] | Average Absolute Value of t-Statistics[3] | Average Absolute Value of t-Statistics[4] | Average Absolute Value of t-Statistics[5] |
| | | | (1) | (2) | (3) | (4) |
| Earnings Dates[6] | A. | Common ADRs | 4 | 3.67 | 1.97 | N/A |
| | B. | Preferred ADRs | 3 | 3.19 | 1.87 | N/A |
| Dow Jones Newswires - All sources[7] | A. | Common ADRs | 34 | 3.36 | 2.19 | 1.88 |
| | B. | Preferred ADRs | 28 | 3.06 | 1.43 | 2.19 |
| Dow Jones Newswires - Excluding Selected Articles[8] | A. | Common ADRs | 21 | 3.48 | 2.21 | 1.81 |
| | B. | Preferred ADRs | 18 | 3.09 | 1.45 | 2.32 |

**Notes and Sources:**

[1] November 27, 2015 is excluded from this analysis as the final disclosure occurred during market hours on this date.

[2] Significant days are days for which the excess return was statistically significant at the 5% level. Common ADR returns are predicted using a regression of the returns of Common ADR prices on the returns of the S&P ADR Total Return Index and Preferred ADR returns are predicted using a regression of the returns of Preferred ADR prices on the returns of the S&P ADR Total Return Index, both run over the period from May 8, 2013 through May 7, 2014 [N = 252]. For more information, see Exhibits 8b1 and 8b2.

[3] Calculated as the average absolute value of the t-statistics for days with significant excess returns for Common ADRs that also have siginficant excess returns for Preferred ADRs.

[4] Calculated as the average of the absolute values for the t-statistics of days with significant excess returns for Common ADRs that do not have significant excess returns for Preferred ADRs.

[5] Calculated as the average of the absolute values for the t-statistics of days with significant excess returns for Preferred ADRs that do not have significant excess returns for Common ADRs.

[6] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems Inc. and verified via Factiva Dow Jones.

[7] News days are defined as days in which there was at least one news article on Vale published by Dow Jones Newswires - All sources as downloaded from Factiva Dow Jones. News stories were obtained through a search of "'Vale S.A.' or 'Vale SA'" between 11/7/2013 and 11/27/2015. The search included news stories published by Dow Jones Newswires - All sources, searching headlines and lead paragraph only, excluding "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[8] Exhibit 8d is a list of news days that were excluded as they contained only news stories reporting stock price movements, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 9a**
**Vale S.A.**
**Daily Bid-Ask Spread for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 5/8/2014 | $ 13.37 | $ 13.36 | $ 13.37 | $ 0.01 | 0.07 % |
| 5/9/2014 | 13.23 | 13.22 | 13.23 | 0.01 | 0.08 |
| 5/12/2014 | 13.78 | 13.77 | 13.78 | 0.01 | 0.07 |
| 5/13/2014 | 13.88 | 13.88 | 13.89 | 0.01 | 0.07 |
| 5/14/2014 | 14.16 | 14.16 | 14.17 | 0.01 | 0.07 |
| 5/15/2014 | 13.98 | 13.97 | 13.98 | 0.01 | 0.07 |
| 5/16/2014 | 13.73 | 13.72 | 13.73 | 0.01 | 0.07 |
| 5/19/2014 | 13.37 | 13.36 | 13.37 | 0.01 | 0.07 |
| 5/20/2014 | 13.09 | 13.08 | 13.09 | 0.01 | 0.08 |
| 5/21/2014 | 13.12 | 13.12 | 13.13 | 0.01 | 0.08 |
| 5/22/2014 | 13.22 | 13.22 | 13.23 | 0.01 | 0.08 |
| 5/23/2014 | 13.18 | 13.17 | 13.18 | 0.01 | 0.08 |
| 5/27/2014 | 13.07 | 13.07 | 13.08 | 0.01 | 0.08 |
| 5/28/2014 | 13.06 | 13.07 | 13.08 | 0.01 | 0.08 |
| 5/29/2014 | 13.14 | 13.14 | 13.15 | 0.01 | 0.08 |
| 5/30/2014 | 12.75 | 12.75 | 12.76 | 0.01 | 0.08 |
| 6/2/2014 | 12.84 | 12.84 | 12.85 | 0.01 | 0.08 |
| 6/3/2014 | 12.68 | 12.68 | 12.69 | 0.01 | 0.08 |
| 6/4/2014 | 12.62 | 12.62 | 12.63 | 0.01 | 0.08 |
| 6/5/2014 | 12.74 | 12.74 | 12.75 | 0.01 | 0.08 |
| 6/6/2014 | 13.09 | 13.09 | 13.10 | 0.01 | 0.08 |
| 6/9/2014 | 13.29 | 13.29 | 13.30 | 0.01 | 0.08 |
| 6/10/2014 | 13.21 | 13.20 | 13.21 | 0.01 | 0.08 |
| 6/11/2014 | 13.19 | 13.19 | 13.20 | 0.01 | 0.08 |
| 6/12/2014 | 12.71 | 12.70 | 12.71 | 0.01 | 0.08 |
| 6/13/2014 | 12.81 | 12.80 | 12.81 | 0.01 | 0.08 |
| 6/16/2014 | 12.73 | 12.72 | 12.73 | 0.01 | 0.08 |
| 6/17/2014 | 12.63 | 12.63 | 12.64 | 0.01 | 0.08 |
| 6/18/2014 | 12.91 | 12.89 | 12.90 | 0.01 | 0.08 |
| 6/19/2014 | 12.86 | 12.86 | 12.87 | 0.01 | 0.08 |
| 6/20/2014 | 12.86 | 12.86 | 12.87 | 0.01 | 0.08 |
| 6/23/2014 | 13.16 | 13.15 | 13.16 | 0.01 | 0.08 |
| 6/24/2014 | 12.90 | 12.89 | 12.90 | 0.01 | 0.08 |
| 6/25/2014 | 13.05 | 13.05 | 13.06 | 0.01 | 0.08 |
| 6/26/2014 | 13.44 | 13.44 | 13.45 | 0.01 | 0.07 |
| 6/27/2014 | 13.29 | 13.28 | 13.29 | 0.01 | 0.08 |
| 6/30/2014 | 13.23 | 13.23 | 13.24 | 0.01 | 0.08 |
| 7/1/2014 | 13.46 | 13.46 | 13.47 | 0.01 | 0.07 |
| 7/2/2014 | 13.70 | 13.70 | 13.71 | 0.01 | 0.07 |
| 7/3/2014 | 14.03 | 14.02 | 14.03 | 0.01 | 0.07 |
| 7/7/2014 | 13.90 | 13.89 | 13.90 | 0.01 | 0.07 |

Page 1 of 10

**Exhibit 9a**
**Vale S.A.**
**Daily Bid-Ask Spread for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 7/8/2014 | $ 13.77 | $ 13.76 | $ 13.77 | $ 0.01 | 0.07 % |
| 7/9/2014 | 13.95 | 13.95 | 13.96 | 0.01 | 0.07 |
| 7/10/2014 | 13.83 | 13.81 | 13.82 | 0.01 | 0.07 |
| 7/11/2014 | 13.86 | 13.86 | 13.87 | 0.01 | 0.07 |
| 7/14/2014 | 13.89 | 13.89 | 13.91 | 0.02 | 0.14 |
| 7/15/2014 | 14.00 | 13.99 | 14.00 | 0.01 | 0.07 |
| 7/16/2014 | 14.40 | 14.38 | 14.39 | 0.01 | 0.07 |
| 7/17/2014 | 13.98 | 13.98 | 13.99 | 0.01 | 0.07 |
| 7/18/2014 | 14.08 | 14.08 | 14.09 | 0.01 | 0.07 |
| 7/21/2014 | 14.25 | 14.24 | 14.25 | 0.01 | 0.07 |
| 7/22/2014 | 14.43 | 14.42 | 14.43 | 0.01 | 0.07 |
| 7/23/2014 | 14.34 | 14.33 | 14.34 | 0.01 | 0.07 |
| 7/24/2014 | 14.56 | 14.55 | 14.56 | 0.01 | 0.07 |
| 7/25/2014 | 14.56 | 14.54 | 14.55 | 0.01 | 0.07 |
| 7/28/2014 | 14.83 | 14.83 | 14.84 | 0.01 | 0.07 |
| 7/29/2014 | 14.76 | 14.75 | 14.76 | 0.01 | 0.07 |
| 7/30/2014 | 14.38 | 14.37 | 14.38 | 0.01 | 0.07 |
| 7/31/2014 | 14.35 | 14.35 | 14.36 | 0.01 | 0.07 |
| 8/1/2014 | 14.01 | 14.00 | 14.01 | 0.01 | 0.07 |
| 8/4/2014 | 14.15 | 14.15 | 14.16 | 0.01 | 0.07 |
| 8/5/2014 | 13.89 | 13.88 | 13.89 | 0.01 | 0.07 |
| 8/6/2014 | 14.01 | 14.01 | 14.02 | 0.01 | 0.07 |
| 8/7/2014 | 13.79 | 13.79 | 13.80 | 0.01 | 0.07 |
| 8/8/2014 | 13.83 | 13.83 | 13.84 | 0.01 | 0.07 |
| 8/11/2014 | 14.04 | 14.04 | 14.05 | 0.01 | 0.07 |
| 8/12/2014 | 13.99 | 13.99 | 14.00 | 0.01 | 0.07 |
| 8/13/2014 | 13.75 | 13.74 | 13.75 | 0.01 | 0.07 |
| 8/14/2014 | 13.53 | 13.52 | 13.53 | 0.01 | 0.07 |
| 8/15/2014 | 13.71 | 13.70 | 13.71 | 0.01 | 0.07 |
| 8/18/2014 | 13.81 | 13.80 | 13.81 | 0.01 | 0.07 |
| 8/19/2014 | 13.88 | 13.87 | 13.88 | 0.01 | 0.07 |
| 8/20/2014 | 14.08 | 14.07 | 14.08 | 0.01 | 0.07 |
| 8/21/2014 | 13.93 | 13.92 | 13.93 | 0.01 | 0.07 |
| 8/22/2014 | 13.74 | 13.73 | 13.74 | 0.01 | 0.07 |
| 8/25/2014 | 13.63 | 13.63 | 13.64 | 0.01 | 0.07 |
| 8/26/2014 | 13.76 | 13.75 | 13.76 | 0.01 | 0.07 |
| 8/27/2014 | 13.68 | 13.66 | 13.67 | 0.01 | 0.07 |
| 8/28/2014 | 13.11 | 13.10 | 13.11 | 0.01 | 0.08 |
| 8/29/2014 | 13.06 | 13.05 | 13.06 | 0.01 | 0.08 |
| 9/2/2014 | 12.83 | 12.82 | 12.83 | 0.01 | 0.08 |
| 9/3/2014 | 12.97 | 12.97 | 12.98 | 0.01 | 0.08 |

**Exhibit 9a**
**Vale S.A.**
**Daily Bid-Ask Spread for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/4/2014 | $ 12.82 | $ 12.82 | $ 12.83 | $ 0.01 | 0.08 % |
| 9/5/2014 | 12.68 | 12.67 | 12.68 | 0.01 | 0.08 |
| 9/8/2014 | 12.46 | 12.46 | 12.47 | 0.01 | 0.08 |
| 9/9/2014 | 12.52 | 12.52 | 12.53 | 0.01 | 0.08 |
| 9/10/2014 | 12.38 | 12.38 | 12.39 | 0.01 | 0.08 |
| 9/11/2014 | 12.41 | 12.40 | 12.41 | 0.01 | 0.08 |
| 9/12/2014 | 12.30 | 12.29 | 12.30 | 0.01 | 0.08 |
| 9/15/2014 | 12.44 | 12.44 | 12.45 | 0.01 | 0.08 |
| 9/16/2014 | 12.56 | 12.56 | 12.57 | 0.01 | 0.08 |
| 9/17/2014 | 12.39 | 12.38 | 12.39 | 0.01 | 0.08 |
| 9/18/2014 | 12.32 | 12.31 | 12.32 | 0.01 | 0.08 |
| 9/19/2014 | 12.00 | 11.99 | 12.00 | 0.01 | 0.08 |
| 9/22/2014 | 11.44 | 11.43 | 11.44 | 0.01 | 0.09 |
| 9/23/2014 | 11.42 | 11.42 | 11.43 | 0.01 | 0.09 |
| 9/24/2014 | 11.59 | 11.59 | 11.60 | 0.01 | 0.09 |
| 9/25/2014 | 11.32 | 11.31 | 11.32 | 0.01 | 0.09 |
| 9/26/2014 | 11.19 | 11.19 | 11.20 | 0.01 | 0.09 |
| 9/29/2014 | 10.87 | 10.86 | 10.87 | 0.01 | 0.09 |
| 9/30/2014 | 11.01 | 11.00 | 11.01 | 0.01 | 0.09 |
| 10/1/2014 | 10.86 | 10.85 | 10.86 | 0.01 | 0.09 |
| 10/2/2014 | 11.09 | 11.09 | 11.10 | 0.01 | 0.09 |
| 10/3/2014 | 11.02 | 11.01 | 11.02 | 0.01 | 0.09 |
| 10/6/2014 | 11.31 | 11.31 | 11.32 | 0.01 | 0.09 |
| 10/7/2014 | 11.39 | 11.39 | 11.40 | 0.01 | 0.09 |
| 10/8/2014 | 11.47 | 11.47 | 11.48 | 0.01 | 0.09 |
| 10/9/2014 | 11.25 | 11.24 | 11.25 | 0.01 | 0.09 |
| 10/10/2014 | 10.90 | 10.89 | 10.90 | 0.01 | 0.09 |
| 10/13/2014 | 11.47 | 11.47 | 11.48 | 0.01 | 0.09 |
| 10/14/2014 | 11.80 | 11.80 | 11.81 | 0.01 | 0.08 |
| 10/15/2014 | 11.56 | 11.55 | 11.56 | 0.01 | 0.09 |
| 10/16/2014 | 11.14 | 11.15 | 11.16 | 0.01 | 0.09 |
| 10/17/2014 | 10.94 | 10.94 | 10.96 | 0.02 | 0.18 |
| 10/20/2014 | 10.73 | 10.73 | 10.74 | 0.01 | 0.09 |
| 10/21/2014 | 10.75 | 10.75 | 10.76 | 0.01 | 0.09 |
| 10/22/2014 | 10.82 | 10.82 | 10.83 | 0.01 | 0.09 |
| 10/23/2014 | 10.83 | 10.82 | 10.83 | 0.01 | 0.09 |
| 10/24/2014 | 11.16 | 11.15 | 11.16 | 0.01 | 0.09 |
| 10/27/2014 | 10.58 | 10.57 | 10.58 | 0.01 | 0.09 |
| 10/28/2014 | 10.64 | 10.64 | 10.65 | 0.01 | 0.09 |
| 10/29/2014 | 10.20 | 10.19 | 10.20 | 0.01 | 0.10 |
| 10/30/2014 | 9.92 | 9.91 | 9.92 | 0.01 | 0.10 |

**Exhibit 9a**
**Vale S.A.**
**Daily Bid-Ask Spread for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 10/31/2014 | $ 10.09 | $ 10.09 | $ 10.10 | $ 0.01 | 0.10 % |
| 11/3/2014 | 9.82 | 9.82 | 9.83 | 0.01 | 0.10 |
| 11/4/2014 | 9.54 | 9.55 | 9.56 | 0.01 | 0.10 |
| 11/5/2014 | 9.56 | 9.56 | 9.57 | 0.01 | 0.10 |
| 11/6/2014 | 9.14 | 9.13 | 9.15 | 0.02 | 0.22 |
| 11/7/2014 | 9.43 | 9.43 | 9.44 | 0.01 | 0.11 |
| 11/10/2014 | 9.04 | 9.03 | 9.04 | 0.01 | 0.11 |
| 11/11/2014 | 8.92 | 8.92 | 8.93 | 0.01 | 0.11 |
| 11/12/2014 | 8.82 | 8.81 | 8.82 | 0.01 | 0.11 |
| 11/13/2014 | 8.72 | 8.72 | 8.73 | 0.01 | 0.11 |
| 11/14/2014 | 8.87 | 8.87 | 8.88 | 0.01 | 0.11 |
| 11/17/2014 | 8.85 | 8.85 | 8.86 | 0.01 | 0.11 |
| 11/18/2014 | 8.53 | 8.52 | 8.53 | 0.01 | 0.12 |
| 11/19/2014 | 8.57 | 8.55 | 8.56 | 0.01 | 0.12 |
| 11/20/2014 | 8.69 | 8.70 | 8.71 | 0.01 | 0.12 |
| 11/21/2014 | 9.41 | 9.41 | 9.42 | 0.01 | 0.11 |
| 11/24/2014 | 9.36 | 9.33 | 9.34 | 0.01 | 0.11 |
| 11/25/2014 | 9.40 | 9.39 | 9.40 | 0.01 | 0.11 |
| 11/26/2014 | 9.27 | 9.26 | 9.27 | 0.01 | 0.11 |
| 11/28/2014 | 9.01 | 9.01 | 9.02 | 0.01 | 0.11 |
| 12/1/2014 | 8.73 | 8.74 | 8.75 | 0.01 | 0.11 |
| 12/2/2014 | 8.33 | 8.32 | 8.33 | 0.01 | 0.12 |
| 12/3/2014 | 8.53 | 8.53 | 8.54 | 0.01 | 0.12 |
| 12/4/2014 | 8.35 | 8.35 | 8.36 | 0.01 | 0.12 |
| 12/5/2014 | 8.38 | 8.38 | 8.39 | 0.01 | 0.12 |
| 12/8/2014 | 8.02 | 8.02 | 8.03 | 0.01 | 0.12 |
| 12/9/2014 | 7.94 | 7.94 | 7.95 | 0.01 | 0.13 |
| 12/10/2014 | 7.54 | 7.53 | 7.54 | 0.01 | 0.13 |
| 12/11/2014 | 7.26 | 7.26 | 7.27 | 0.01 | 0.14 |
| 12/12/2014 | 7.19 | 7.19 | 7.20 | 0.01 | 0.14 |
| 12/15/2014 | 6.86 | 6.87 | 6.88 | 0.01 | 0.15 |
| 12/16/2014 | 7.04 | 7.05 | 7.06 | 0.01 | 0.14 |
| 12/17/2014 | 7.25 | 7.25 | 7.26 | 0.01 | 0.14 |
| 12/18/2014 | 7.61 | 7.60 | 7.61 | 0.01 | 0.13 |
| 12/19/2014 | 8.14 | 8.13 | 8.14 | 0.01 | 0.12 |
| 12/22/2014 | 8.09 | 8.08 | 8.09 | 0.01 | 0.12 |
| 12/23/2014 | 8.14 | 8.14 | 8.15 | 0.01 | 0.12 |
| 12/24/2014 | 8.09 | 8.08 | 8.09 | 0.01 | 0.12 |
| 12/26/2014 | 8.16 | 8.16 | 8.17 | 0.01 | 0.12 |
| 12/29/2014 | 8.20 | 8.19 | 8.20 | 0.01 | 0.12 |
| 12/30/2014 | 8.28 | 8.28 | 8.30 | 0.02 | 0.24 |

**Exhibit 9a**
**Vale S.A.**
**Daily Bid-Ask Spread for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 12/31/2014 | $    8.18 | $    8.18 | $    8.19 | $    0.01 | 0.12    % |
| 1/2/2015 | 7.94 | 7.94 | 7.95 | 0.01 | 0.13 |
| 1/5/2015 | 7.73 | 7.73 | 7.74 | 0.01 | 0.13 |
| 1/6/2015 | 8.14 | 8.13 | 8.14 | 0.01 | 0.12 |
| 1/7/2015 | 8.34 | 8.34 | 8.35 | 0.01 | 0.12 |
| 1/8/2015 | 8.57 | 8.56 | 8.57 | 0.01 | 0.12 |
| 1/9/2015 | 8.55 | 8.54 | 8.55 | 0.01 | 0.12 |
| 1/12/2015 | 8.55 | 8.55 | 8.56 | 0.01 | 0.12 |
| 1/13/2015 | 8.50 | 8.48 | 8.50 | 0.02 | 0.24 |
| 1/14/2015 | 8.03 | 8.03 | 8.04 | 0.01 | 0.12 |
| 1/15/2015 | 7.99 | 7.98 | 7.99 | 0.01 | 0.13 |
| 1/16/2015 | 8.41 | 8.40 | 8.41 | 0.01 | 0.12 |
| 1/20/2015 | 8.37 | 8.36 | 8.37 | 0.01 | 0.12 |
| 1/21/2015 | 8.60 | 8.59 | 8.60 | 0.01 | 0.12 |
| 1/22/2015 | 8.69 | 8.67 | 8.68 | 0.01 | 0.12 |
| 1/23/2015 | 7.85 | 7.85 | 7.86 | 0.01 | 0.13 |
| 1/26/2015 | 7.47 | 7.46 | 7.47 | 0.01 | 0.13 |
| 1/27/2015 | 7.42 | 7.42 | 7.43 | 0.01 | 0.13 |
| 1/28/2015 | 7.20 | 7.17 | 7.18 | 0.01 | 0.14 |
| 1/29/2015 | 6.91 | 6.91 | 6.92 | 0.01 | 0.14 |
| 1/30/2015 | 7.03 | 7.05 | 7.06 | 0.01 | 0.14 |
| 2/2/2015 | 7.46 | 7.46 | 7.47 | 0.01 | 0.13 |
| 2/3/2015 | 7.88 | 7.87 | 7.88 | 0.01 | 0.13 |
| 2/4/2015 | 7.58 | 7.55 | 7.56 | 0.01 | 0.13 |
| 2/5/2015 | 7.55 | 7.55 | 7.56 | 0.01 | 0.13 |
| 2/6/2015 | 7.35 | 7.35 | 7.36 | 0.01 | 0.14 |
| 2/9/2015 | 7.78 | 7.77 | 7.78 | 0.01 | 0.13 |
| 2/10/2015 | 7.29 | 7.29 | 7.30 | 0.01 | 0.14 |
| 2/11/2015 | 7.42 | 7.41 | 7.42 | 0.01 | 0.13 |
| 2/12/2015 | 7.73 | 7.70 | 7.71 | 0.01 | 0.13 |
| 2/13/2015 | 8.05 | 8.06 | 8.07 | 0.01 | 0.12 |
| 2/17/2015 | 7.99 | 7.98 | 7.99 | 0.01 | 0.13 |
| 2/18/2015 | 7.98 | 7.98 | 7.99 | 0.01 | 0.13 |
| 2/19/2015 | 7.69 | 7.67 | 7.68 | 0.01 | 0.13 |
| 2/20/2015 | 7.83 | 7.83 | 7.84 | 0.01 | 0.13 |
| 2/23/2015 | 7.51 | 7.49 | 7.50 | 0.01 | 0.13 |
| 2/24/2015 | 7.78 | 7.78 | 7.79 | 0.01 | 0.13 |
| 2/25/2015 | 7.71 | 7.70 | 7.71 | 0.01 | 0.13 |
| 2/26/2015 | 7.34 | 7.33 | 7.34 | 0.01 | 0.14 |
| 2/27/2015 | 7.42 | 7.42 | 7.43 | 0.01 | 0.13 |
| 3/2/2015 | 7.21 | 7.20 | 7.21 | 0.01 | 0.14 |

**Exhibit 9a**
**Vale S.A.**
**Daily Bid-Ask Spread for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 3/3/2015 | $ 7.13 | $ 7.12 | $ 7.13 | $ 0.01 | 0.14  % |
| 3/4/2015 | 6.88 | 6.88 | 6.89 | 0.01 | 0.15 |
| 3/5/2015 | 6.53 | 6.53 | 6.54 | 0.01 | 0.15 |
| 3/6/2015 | 6.42 | 6.42 | 6.43 | 0.01 | 0.16 |
| 3/9/2015 | 6.23 | 6.22 | 6.23 | 0.01 | 0.16 |
| 3/10/2015 | 6.14 | 6.14 | 6.15 | 0.01 | 0.16 |
| 3/11/2015 | 6.06 | 6.05 | 6.06 | 0.01 | 0.17 |
| 3/12/2015 | 6.01 | 6.01 | 6.02 | 0.01 | 0.17 |
| 3/13/2015 | 5.82 | 5.81 | 5.82 | 0.01 | 0.17 |
| 3/16/2015 | 5.87 | 5.86 | 5.87 | 0.01 | 0.17 |
| 3/17/2015 | 6.11 | 6.12 | 6.13 | 0.01 | 0.16 |
| 3/18/2015 | 6.12 | 6.11 | 6.12 | 0.01 | 0.16 |
| 3/19/2015 | 5.85 | 5.84 | 5.85 | 0.01 | 0.17 |
| 3/20/2015 | 6.26 | 6.25 | 6.26 | 0.01 | 0.16 |
| 3/23/2015 | 6.53 | 6.51 | 6.53 | 0.02 | 0.31 |
| 3/24/2015 | 6.29 | 6.28 | 6.29 | 0.01 | 0.16 |
| 3/25/2015 | 6.22 | 6.20 | 6.21 | 0.01 | 0.16 |
| 3/26/2015 | 5.94 | 5.93 | 5.94 | 0.01 | 0.17 |
| 3/27/2015 | 5.67 | 5.66 | 5.67 | 0.01 | 0.18 |
| 3/30/2015 | 5.79 | 5.79 | 5.80 | 0.01 | 0.17 |
| 3/31/2015 | 5.65 | 5.64 | 5.65 | 0.01 | 0.18 |
| 4/1/2015 | 5.58 | 5.57 | 5.58 | 0.01 | 0.18 |
| 4/2/2015 | 5.76 | 5.76 | 5.78 | 0.02 | 0.35 |
| 4/6/2015 | 5.82 | 5.82 | 5.83 | 0.01 | 0.17 |
| 4/7/2015 | 6.07 | 6.07 | 6.08 | 0.01 | 0.16 |
| 4/8/2015 | 6.10 | 6.10 | 6.11 | 0.01 | 0.16 |
| 4/9/2015 | 6.17 | 6.16 | 6.17 | 0.01 | 0.16 |
| 4/10/2015 | 6.04 | 6.03 | 6.04 | 0.01 | 0.17 |
| 4/13/2015 | 5.87 | 5.84 | 5.85 | 0.01 | 0.17 |
| 4/14/2015 | 6.13 | 6.13 | 6.14 | 0.01 | 0.16 |
| 4/15/2015 | 6.19 | 6.18 | 6.19 | 0.01 | 0.16 |
| 4/16/2015 | 6.02 | 6.02 | 6.03 | 0.01 | 0.17 |
| 4/17/2015 | 5.87 | 5.87 | 5.88 | 0.01 | 0.17 |
| 4/20/2015 | 5.87 | 5.86 | 5.87 | 0.01 | 0.17 |
| 4/21/2015 | 5.89 | 5.89 | 5.90 | 0.01 | 0.17 |
| 4/22/2015 | 6.50 | 6.51 | 6.52 | 0.01 | 0.15 |
| 4/23/2015 | 7.12 | 7.14 | 7.15 | 0.01 | 0.14 |
| 4/24/2015 | 7.92 | 7.92 | 7.93 | 0.01 | 0.13 |
| 4/27/2015 | 8.10 | 8.10 | 8.11 | 0.01 | 0.12 |
| 4/28/2015 | 7.69 | 7.68 | 7.69 | 0.01 | 0.13 |
| 4/29/2015 | 7.26 | 7.24 | 7.25 | 0.01 | 0.14 |

**Exhibit 9a**
**Vale S.A.**
**Daily Bid-Ask Spread for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
|  |  |  |  | (4) - (3) | (5) / (2) |
| 4/30/2015 | $  7.68 | $  7.68 | $  7.69 | $  0.01 | 0.13 % |
| 5/1/2015 | 8.07 | 8.07 | 8.08 | 0.01 | 0.12 |
| 5/4/2015 | 8.03 | 8.02 | 8.03 | 0.01 | 0.12 |
| 5/5/2015 | 8.80 | 8.78 | 8.79 | 0.01 | 0.11 |
| 5/6/2015 | 8.19 | 8.20 | 8.21 | 0.01 | 0.12 |
| 5/7/2015 | 7.84 | 7.85 | 7.86 | 0.01 | 0.13 |
| 5/8/2015 | 7.63 | 7.62 | 7.63 | 0.01 | 0.13 |
| 5/11/2015 | 7.66 | 7.65 | 7.66 | 0.01 | 0.13 |
| 5/12/2015 | 7.37 | 7.35 | 7.36 | 0.01 | 0.14 |
| 5/13/2015 | 7.12 | 7.11 | 7.12 | 0.01 | 0.14 |
| 5/14/2015 | 7.13 | 7.12 | 7.13 | 0.01 | 0.14 |
| 5/15/2015 | 7.12 | 7.12 | 7.13 | 0.01 | 0.14 |
| 5/18/2015 | 6.68 | 6.66 | 6.67 | 0.01 | 0.15 |
| 5/19/2015 | 6.61 | 6.61 | 6.62 | 0.01 | 0.15 |
| 5/20/2015 | 6.61 | 6.61 | 6.62 | 0.01 | 0.15 |
| 5/21/2015 | 6.65 | 6.63 | 6.64 | 0.01 | 0.15 |
| 5/22/2015 | 6.57 | 6.57 | 6.58 | 0.01 | 0.15 |
| 5/26/2015 | 6.54 | 6.54 | 6.55 | 0.01 | 0.15 |
| 5/27/2015 | 6.64 | 6.64 | 6.65 | 0.01 | 0.15 |
| 5/28/2015 | 6.50 | 6.50 | 6.51 | 0.01 | 0.15 |
| 5/29/2015 | 6.30 | 6.30 | 6.31 | 0.01 | 0.16 |
| 6/1/2015 | 6.29 | 6.29 | 6.30 | 0.01 | 0.16 |
| 6/2/2015 | 6.81 | 6.82 | 6.83 | 0.01 | 0.15 |
| 6/3/2015 | 6.66 | 6.66 | 6.67 | 0.01 | 0.15 |
| 6/4/2015 | 6.48 | 6.47 | 6.48 | 0.01 | 0.15 |
| 6/5/2015 | 6.51 | 6.53 | 6.54 | 0.01 | 0.15 |
| 6/8/2015 | 6.47 | 6.47 | 6.48 | 0.01 | 0.15 |
| 6/9/2015 | 6.43 | 6.43 | 6.44 | 0.01 | 0.16 |
| 6/10/2015 | 6.77 | 6.77 | 6.78 | 0.01 | 0.15 |
| 6/11/2015 | 6.86 | 6.87 | 6.88 | 0.01 | 0.15 |
| 6/12/2015 | 6.81 | 6.80 | 6.81 | 0.01 | 0.15 |
| 6/15/2015 | 6.47 | 6.46 | 6.47 | 0.01 | 0.15 |
| 6/16/2015 | 6.37 | 6.36 | 6.37 | 0.01 | 0.16 |
| 6/17/2015 | 6.38 | 6.37 | 6.38 | 0.01 | 0.16 |
| 6/18/2015 | 6.68 | 6.66 | 6.68 | 0.02 | 0.30 |
| 6/19/2015 | 6.51 | 6.51 | 6.52 | 0.01 | 0.15 |
| 6/22/2015 | 6.39 | 6.39 | 6.40 | 0.01 | 0.16 |
| 6/23/2015 | 6.44 | 6.44 | 6.45 | 0.01 | 0.16 |
| 6/24/2015 | 6.40 | 6.39 | 6.40 | 0.01 | 0.16 |
| 6/25/2015 | 6.16 | 6.16 | 6.17 | 0.01 | 0.16 |
| 6/26/2015 | 6.23 | 6.22 | 6.23 | 0.01 | 0.16 |

**Exhibit 9a**
**Vale S.A.**
**Daily Bid-Ask Spread for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 6/29/2015 | $ 6.12 | $ 6.11 | $ 6.12 | $ 0.01 | 0.16 % |
| 6/30/2015 | 5.89 | 5.89 | 5.90 | 0.01 | 0.17 |
| 7/1/2015 | 5.76 | 5.76 | 5.77 | 0.01 | 0.17 |
| 7/2/2015 | 5.85 | 5.84 | 5.85 | 0.01 | 0.17 |
| 7/6/2015 | 5.61 | 5.61 | 5.62 | 0.01 | 0.18 |
| 7/7/2015 | 5.62 | 5.62 | 5.63 | 0.01 | 0.18 |
| 7/8/2015 | 5.32 | 5.31 | 5.32 | 0.01 | 0.19 |
| 7/9/2015 | 5.42 | 5.42 | 5.43 | 0.01 | 0.18 |
| 7/10/2015 | 5.43 | 5.43 | 5.44 | 0.01 | 0.18 |
| 7/13/2015 | 5.90 | 5.91 | 5.92 | 0.01 | 0.17 |
| 7/14/2015 | 5.70 | 5.69 | 5.70 | 0.01 | 0.18 |
| 7/15/2015 | 5.48 | 5.46 | 5.47 | 0.01 | 0.18 |
| 7/16/2015 | 5.58 | 5.58 | 5.59 | 0.01 | 0.18 |
| 7/17/2015 | 5.46 | 5.46 | 5.47 | 0.01 | 0.18 |
| 7/20/2015 | 5.41 | 5.42 | 5.43 | 0.01 | 0.18 |
| 7/21/2015 | 5.55 | 5.56 | 5.57 | 0.01 | 0.18 |
| 7/22/2015 | 5.39 | 5.39 | 5.40 | 0.01 | 0.19 |
| 7/23/2015 | 5.28 | 5.28 | 5.29 | 0.01 | 0.19 |
| 7/24/2015 | 5.05 | 5.05 | 5.06 | 0.01 | 0.20 |
| 7/27/2015 | 4.99 | 4.98 | 4.99 | 0.01 | 0.20 |
| 7/28/2015 | 5.40 | 5.41 | 5.42 | 0.01 | 0.19 |
| 7/29/2015 | 5.55 | 5.56 | 5.57 | 0.01 | 0.18 |
| 7/30/2015 | 5.19 | 5.18 | 5.19 | 0.01 | 0.19 |
| 7/31/2015 | 5.26 | 5.25 | 5.26 | 0.01 | 0.19 |
| 8/3/2015 | 5.10 | 5.11 | 5.12 | 0.01 | 0.20 |
| 8/4/2015 | 5.23 | 5.23 | 5.24 | 0.01 | 0.19 |
| 8/5/2015 | 5.43 | 5.44 | 5.45 | 0.01 | 0.18 |
| 8/6/2015 | 5.58 | 5.58 | 5.59 | 0.01 | 0.18 |
| 8/7/2015 | 5.28 | 5.28 | 5.29 | 0.01 | 0.19 |
| 8/10/2015 | 5.64 | 5.64 | 5.65 | 0.01 | 0.18 |
| 8/11/2015 | 5.32 | 5.31 | 5.32 | 0.01 | 0.19 |
| 8/12/2015 | 5.46 | 5.45 | 5.46 | 0.01 | 0.18 |
| 8/13/2015 | 5.27 | 5.27 | 5.28 | 0.01 | 0.19 |
| 8/14/2015 | 5.23 | 5.23 | 5.24 | 0.01 | 0.19 |
| 8/17/2015 | 5.19 | 5.19 | 5.20 | 0.01 | 0.19 |
| 8/18/2015 | 5.08 | 5.07 | 5.08 | 0.01 | 0.20 |
| 8/19/2015 | 4.85 | 4.84 | 4.85 | 0.01 | 0.21 |
| 8/20/2015 | 4.99 | 4.99 | 5.00 | 0.01 | 0.20 |
| 8/21/2015 | 4.75 | 4.77 | 4.78 | 0.01 | 0.21 |
| 8/24/2015 | 4.33 | 4.32 | 4.33 | 0.01 | 0.23 |
| 8/25/2015 | 4.29 | 4.28 | 4.29 | 0.01 | 0.23 |

**Exhibit 9a**
**Vale S.A.**
**Daily Bid-Ask Spread for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 8/26/2015 | $ 4.44 | $ 4.43 | $ 4.44 | $ 0.01 | 0.23 % |
| 8/27/2015 | 5.00 | 4.98 | 4.99 | 0.01 | 0.20 |
| 8/28/2015 | 4.83 | 4.84 | 4.85 | 0.01 | 0.21 |
| 8/31/2015 | 4.95 | 4.96 | 4.97 | 0.01 | 0.20 |
| 9/1/2015 | 4.71 | 4.71 | 4.72 | 0.01 | 0.21 |
| 9/2/2015 | 4.83 | 4.81 | 4.82 | 0.01 | 0.21 |
| 9/3/2015 | 4.98 | 4.96 | 4.98 | 0.02 | 0.40 |
| 9/4/2015 | 4.73 | 4.73 | 4.74 | 0.01 | 0.21 |
| 9/8/2015 | 4.99 | 4.97 | 4.98 | 0.01 | 0.20 |
| 9/9/2015 | 4.99 | 4.99 | 5.00 | 0.01 | 0.20 |
| 9/10/2015 | 5.19 | 5.19 | 5.20 | 0.01 | 0.19 |
| 9/11/2015 | 4.98 | 4.97 | 4.98 | 0.01 | 0.20 |
| 9/14/2015 | 5.03 | 5.02 | 5.03 | 0.01 | 0.20 |
| 9/15/2015 | 4.84 | 4.83 | 4.84 | 0.01 | 0.21 |
| 9/16/2015 | 5.03 | 5.01 | 5.02 | 0.01 | 0.20 |
| 9/17/2015 | 5.15 | 5.13 | 5.14 | 0.01 | 0.19 |
| 9/18/2015 | 4.98 | 4.97 | 4.98 | 0.01 | 0.20 |
| 9/21/2015 | 5.06 | 5.04 | 5.05 | 0.01 | 0.20 |
| 9/22/2015 | 4.77 | 4.77 | 4.78 | 0.01 | 0.21 |
| 9/23/2015 | 4.59 | 4.58 | 4.59 | 0.01 | 0.22 |
| 9/24/2015 | 4.68 | 4.67 | 4.68 | 0.01 | 0.21 |
| 9/25/2015 | 4.52 | 4.51 | 4.52 | 0.01 | 0.22 |
| 9/28/2015 | 4.07 | 4.06 | 4.07 | 0.01 | 0.25 |
| 9/29/2015 | 4.03 | 4.04 | 4.05 | 0.01 | 0.25 |
| 9/30/2015 | 4.20 | 4.17 | 4.18 | 0.01 | 0.24 |
| 10/1/2015 | 4.26 | 4.26 | 4.27 | 0.01 | 0.23 |
| 10/2/2015 | 4.48 | 4.50 | 4.51 | 0.01 | 0.22 |
| 10/5/2015 | 4.63 | 4.63 | 4.64 | 0.01 | 0.22 |
| 10/6/2015 | 4.79 | 4.78 | 4.79 | 0.01 | 0.21 |
| 10/7/2015 | 5.16 | 5.13 | 5.14 | 0.01 | 0.19 |
| 10/8/2015 | 5.27 | 5.26 | 5.27 | 0.01 | 0.19 |
| 10/9/2015 | 5.48 | 5.47 | 5.48 | 0.01 | 0.18 |
| 10/12/2015 | 5.25 | 5.25 | 5.26 | 0.01 | 0.19 |
| 10/13/2015 | 4.75 | 4.75 | 4.76 | 0.01 | 0.21 |
| 10/14/2015 | 4.88 | 4.87 | 4.88 | 0.01 | 0.20 |
| 10/15/2015 | 5.00 | 4.99 | 5.00 | 0.01 | 0.20 |
| 10/16/2015 | 4.79 | 4.79 | 4.80 | 0.01 | 0.21 |
| 10/19/2015 | 4.60 | 4.58 | 4.59 | 0.01 | 0.22 |
| 10/20/2015 | 4.46 | 4.46 | 4.47 | 0.01 | 0.22 |
| 10/21/2015 | 4.51 | 4.54 | 4.55 | 0.01 | 0.22 |
| 10/22/2015 | 4.73 | 4.72 | 4.73 | 0.01 | 0.21 |

**Exhibit 9a**
**Vale S.A.**
**Daily Bid-Ask Spread for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 10/23/2015 | $  4.73 | $  4.72 | $  4.73 | $  0.01 | 0.21  % |
| 10/26/2015 | 4.60 | 4.58 | 4.59 | 0.01 | 0.22 |
| 10/27/2015 | 4.30 | 4.29 | 4.30 | 0.01 | 0.23 |
| 10/28/2015 | 4.24 | 4.22 | 4.23 | 0.01 | 0.24 |
| 10/29/2015 | 4.19 | 4.18 | 4.19 | 0.01 | 0.24 |
| 10/30/2015 | 4.36 | 4.36 | 4.37 | 0.01 | 0.23 |
| 11/2/2015 | 4.53 | 4.53 | 4.54 | 0.01 | 0.22 |
| 11/3/2015 | 4.72 | 4.71 | 4.72 | 0.01 | 0.21 |
| 11/4/2015 | 4.56 | 4.56 | 4.57 | 0.01 | 0.22 |
| 11/5/2015 | 4.39 | 4.37 | 4.38 | 0.01 | 0.23 |
| 11/6/2015 | 4.14 | 4.13 | 4.14 | 0.01 | 0.24 |
| 11/9/2015 | 4.05 | 4.04 | 4.05 | 0.01 | 0.25 |
| 11/10/2015 | 4.11 | 4.10 | 4.11 | 0.01 | 0.24 |
| 11/11/2015 | 4.04 | 4.04 | 4.05 | 0.01 | 0.25 |
| 11/12/2015 | 3.93 | 3.93 | 3.94 | 0.01 | 0.25 |
| 11/13/2015 | 3.97 | 3.98 | 3.99 | 0.01 | 0.25 |
| 11/16/2015 | 3.98 | 3.97 | 3.98 | 0.01 | 0.25 |
| 11/17/2015 | 3.76 | 3.76 | 3.77 | 0.01 | 0.27 |
| 11/18/2015 | 3.90 | 3.89 | 3.90 | 0.01 | 0.26 |
| 11/19/2015 | 3.89 | 3.87 | 3.88 | 0.01 | 0.26 |
| 11/20/2015 | 3.80 | 3.79 | 3.80 | 0.01 | 0.26 |
| 11/23/2015 | 3.79 | 3.80 | 3.81 | 0.01 | 0.26 |
| 11/24/2015 | 3.89 | 3.88 | 3.89 | 0.01 | 0.26 |
| 11/25/2015 | 3.73 | 3.73 | 3.74 | 0.01 | 0.27 |
| 11/27/2015 | 3.57 | 3.57 | 3.58 | 0.01 | 0.28 |

| | |
|---|---|
| **Average Bid-Ask Spread as a Percent of Closing Price** | 0.142 % |

| | |
|---|---|
| **Median Bid-Ask Spread as a Percent of Closing Price** | 0.135 % |

**Notes and Sources:**
Data obtained from FactSet Research Systems Inc.
Closing bid and ask ADR prices are taken from the NYSE.

**Exhibit 9b**
**Vale S.A.**
**Daily Bid-Ask Spread for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 5/8/2014 | $ 12.12 | $ 12.12 | $ 12.13 | $ 0.01 | 0.08 % |
| 5/9/2014 | 11.99 | 11.99 | 12.00 | 0.01 | 0.08 |
| 5/12/2014 | 12.48 | 12.47 | 12.48 | 0.01 | 0.08 |
| 5/13/2014 | 12.48 | 12.47 | 12.48 | 0.01 | 0.08 |
| 5/14/2014 | 12.77 | 12.77 | 12.78 | 0.01 | 0.08 |
| 5/15/2014 | 12.69 | 12.68 | 12.69 | 0.01 | 0.08 |
| 5/16/2014 | 12.47 | 12.47 | 12.48 | 0.01 | 0.08 |
| 5/19/2014 | 12.06 | 12.05 | 12.06 | 0.01 | 0.08 |
| 5/20/2014 | 11.76 | 11.75 | 11.76 | 0.01 | 0.09 |
| 5/21/2014 | 11.83 | 11.83 | 11.84 | 0.01 | 0.08 |
| 5/22/2014 | 12.01 | 12.00 | 12.01 | 0.01 | 0.08 |
| 5/23/2014 | 12.04 | 12.03 | 12.04 | 0.01 | 0.08 |
| 5/27/2014 | 11.86 | 11.86 | 11.87 | 0.01 | 0.08 |
| 5/28/2014 | 11.91 | 11.91 | 11.92 | 0.01 | 0.08 |
| 5/29/2014 | 12.02 | 12.01 | 12.02 | 0.01 | 0.08 |
| 5/30/2014 | 11.48 | 11.48 | 11.49 | 0.01 | 0.09 |
| 6/2/2014 | 11.54 | 11.53 | 11.54 | 0.01 | 0.09 |
| 6/3/2014 | 11.35 | 11.34 | 11.35 | 0.01 | 0.09 |
| 6/4/2014 | 11.23 | 11.24 | 11.25 | 0.01 | 0.09 |
| 6/5/2014 | 11.35 | 11.34 | 11.35 | 0.01 | 0.09 |
| 6/6/2014 | 11.60 | 11.60 | 11.61 | 0.01 | 0.09 |
| 6/9/2014 | 11.94 | 11.93 | 11.94 | 0.01 | 0.08 |
| 6/10/2014 | 11.83 | 11.82 | 11.83 | 0.01 | 0.08 |
| 6/11/2014 | 11.80 | 11.80 | 11.81 | 0.01 | 0.08 |
| 6/12/2014 | 11.37 | 11.37 | 11.38 | 0.01 | 0.09 |
| 6/13/2014 | 11.49 | 11.49 | 11.50 | 0.01 | 0.09 |
| 6/16/2014 | 11.39 | 11.39 | 11.40 | 0.01 | 0.09 |
| 6/17/2014 | 11.19 | 11.19 | 11.20 | 0.01 | 0.09 |
| 6/18/2014 | 11.53 | 11.52 | 11.53 | 0.01 | 0.09 |
| 6/19/2014 | 11.49 | 11.50 | 11.51 | 0.01 | 0.09 |
| 6/20/2014 | 11.48 | 11.52 | 11.53 | 0.01 | 0.09 |
| 6/23/2014 | 11.74 | 11.74 | 11.75 | 0.01 | 0.09 |
| 6/24/2014 | 11.56 | 11.54 | 11.55 | 0.01 | 0.09 |
| 6/25/2014 | 11.72 | 11.71 | 11.72 | 0.01 | 0.09 |
| 6/26/2014 | 12.06 | 12.05 | 12.06 | 0.01 | 0.08 |
| 6/27/2014 | 11.93 | 11.92 | 11.93 | 0.01 | 0.08 |
| 6/30/2014 | 11.90 | 11.88 | 11.89 | 0.01 | 0.08 |
| 7/1/2014 | 12.12 | 12.11 | 12.12 | 0.01 | 0.08 |
| 7/2/2014 | 12.26 | 12.26 | 12.27 | 0.01 | 0.08 |
| 7/3/2014 | 12.56 | 12.56 | 12.57 | 0.01 | 0.08 |
| 7/7/2014 | 12.42 | 12.43 | 12.44 | 0.01 | 0.08 |

Page 1 of 10

**Exhibit 9b**
**Vale S.A.**
**Daily Bid-Ask Spread for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 7/8/2014 | $ 12.38 | $ 12.38 | $ 12.39 | $ 0.01 | 0.08 % |
| 7/9/2014 | 12.53 | 12.52 | 12.53 | 0.01 | 0.08 |
| 7/10/2014 | 12.43 | 12.42 | 12.43 | 0.01 | 0.08 |
| 7/11/2014 | 12.44 | 12.44 | 12.45 | 0.01 | 0.08 |
| 7/14/2014 | 12.54 | 12.54 | 12.55 | 0.01 | 0.08 |
| 7/15/2014 | 12.62 | 12.61 | 12.62 | 0.01 | 0.08 |
| 7/16/2014 | 12.79 | 12.78 | 12.79 | 0.01 | 0.08 |
| 7/17/2014 | 12.47 | 12.46 | 12.47 | 0.01 | 0.08 |
| 7/18/2014 | 12.60 | 12.59 | 12.60 | 0.01 | 0.08 |
| 7/21/2014 | 12.72 | 12.71 | 12.72 | 0.01 | 0.08 |
| 7/22/2014 | 12.91 | 12.90 | 12.91 | 0.01 | 0.08 |
| 7/23/2014 | 12.83 | 12.82 | 12.83 | 0.01 | 0.08 |
| 7/24/2014 | 13.05 | 13.05 | 13.06 | 0.01 | 0.08 |
| 7/25/2014 | 12.98 | 12.96 | 12.97 | 0.01 | 0.08 |
| 7/28/2014 | 13.23 | 13.22 | 13.23 | 0.01 | 0.08 |
| 7/29/2014 | 13.16 | 13.15 | 13.16 | 0.01 | 0.08 |
| 7/30/2014 | 12.88 | 12.87 | 12.88 | 0.01 | 0.08 |
| 7/31/2014 | 12.80 | 12.81 | 12.82 | 0.01 | 0.08 |
| 8/1/2014 | 12.58 | 12.57 | 12.58 | 0.01 | 0.08 |
| 8/4/2014 | 12.67 | 12.66 | 12.67 | 0.01 | 0.08 |
| 8/5/2014 | 12.41 | 12.41 | 12.42 | 0.01 | 0.08 |
| 8/6/2014 | 12.50 | 12.50 | 12.51 | 0.01 | 0.08 |
| 8/7/2014 | 12.26 | 12.26 | 12.27 | 0.01 | 0.08 |
| 8/8/2014 | 12.32 | 12.31 | 12.32 | 0.01 | 0.08 |
| 8/11/2014 | 12.54 | 12.53 | 12.54 | 0.01 | 0.08 |
| 8/12/2014 | 12.52 | 12.51 | 12.52 | 0.01 | 0.08 |
| 8/13/2014 | 12.21 | 12.20 | 12.21 | 0.01 | 0.08 |
| 8/14/2014 | 12.01 | 12.00 | 12.01 | 0.01 | 0.08 |
| 8/15/2014 | 12.18 | 12.18 | 12.19 | 0.01 | 0.08 |
| 8/18/2014 | 12.24 | 12.23 | 12.24 | 0.01 | 0.08 |
| 8/19/2014 | 12.31 | 12.31 | 12.32 | 0.01 | 0.08 |
| 8/20/2014 | 12.52 | 12.51 | 12.52 | 0.01 | 0.08 |
| 8/21/2014 | 12.42 | 12.42 | 12.43 | 0.01 | 0.08 |
| 8/22/2014 | 12.22 | 12.22 | 12.23 | 0.01 | 0.08 |
| 8/25/2014 | 12.08 | 12.06 | 12.07 | 0.01 | 0.08 |
| 8/26/2014 | 12.21 | 12.20 | 12.21 | 0.01 | 0.08 |
| 8/27/2014 | 12.11 | 12.10 | 12.11 | 0.01 | 0.08 |
| 8/28/2014 | 11.67 | 11.66 | 11.67 | 0.01 | 0.09 |
| 8/29/2014 | 11.65 | 11.61 | 11.62 | 0.01 | 0.09 |
| 9/2/2014 | 11.36 | 11.36 | 11.37 | 0.01 | 0.09 |
| 9/3/2014 | 11.51 | 11.51 | 11.52 | 0.01 | 0.09 |

**Exhibit 9b**
**Vale S.A.**
**Daily Bid-Ask Spread for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/4/2014 | $ 11.31 | $ 11.31 | $ 11.32 | $ 0.01 | 0.09 % |
| 9/5/2014 | 11.13 | 11.12 | 11.13 | 0.01 | 0.09 |
| 9/8/2014 | 10.92 | 10.92 | 10.93 | 0.01 | 0.09 |
| 9/9/2014 | 10.98 | 10.98 | 10.99 | 0.01 | 0.09 |
| 9/10/2014 | 10.89 | 10.88 | 10.89 | 0.01 | 0.09 |
| 9/11/2014 | 10.92 | 10.88 | 10.89 | 0.01 | 0.09 |
| 9/12/2014 | 10.79 | 10.79 | 10.80 | 0.01 | 0.09 |
| 9/15/2014 | 10.94 | 10.94 | 10.95 | 0.01 | 0.09 |
| 9/16/2014 | 11.04 | 11.04 | 11.05 | 0.01 | 0.09 |
| 9/17/2014 | 10.87 | 10.86 | 10.87 | 0.01 | 0.09 |
| 9/18/2014 | 10.78 | 10.78 | 10.79 | 0.01 | 0.09 |
| 9/19/2014 | 10.47 | 10.48 | 10.49 | 0.01 | 0.10 |
| 9/22/2014 | 9.95 | 9.95 | 9.96 | 0.01 | 0.10 |
| 9/23/2014 | 9.97 | 9.95 | 9.96 | 0.01 | 0.10 |
| 9/24/2014 | 10.21 | 10.21 | 10.22 | 0.01 | 0.10 |
| 9/25/2014 | 10.06 | 10.05 | 10.06 | 0.01 | 0.10 |
| 9/26/2014 | 9.84 | 9.84 | 9.85 | 0.01 | 0.10 |
| 9/29/2014 | 9.49 | 9.49 | 9.50 | 0.01 | 0.11 |
| 9/30/2014 | 9.71 | 9.69 | 9.70 | 0.01 | 0.10 |
| 10/1/2014 | 9.55 | 9.55 | 9.56 | 0.01 | 0.10 |
| 10/2/2014 | 9.73 | 9.73 | 9.74 | 0.01 | 0.10 |
| 10/3/2014 | 9.64 | 9.64 | 9.65 | 0.01 | 0.10 |
| 10/6/2014 | 9.85 | 9.85 | 9.86 | 0.01 | 0.10 |
| 10/7/2014 | 9.94 | 9.93 | 9.94 | 0.01 | 0.10 |
| 10/8/2014 | 10.05 | 10.04 | 10.05 | 0.01 | 0.10 |
| 10/9/2014 | 9.80 | 9.80 | 9.81 | 0.01 | 0.10 |
| 10/10/2014 | 9.48 | 9.48 | 9.49 | 0.01 | 0.11 |
| 10/13/2014 | 10.04 | 10.03 | 10.04 | 0.01 | 0.10 |
| 10/14/2014 | 10.31 | 10.31 | 10.32 | 0.01 | 0.10 |
| 10/15/2014 | 10.03 | 10.02 | 10.03 | 0.01 | 0.10 |
| 10/16/2014 | 9.67 | 9.66 | 9.67 | 0.01 | 0.10 |
| 10/17/2014 | 9.49 | 9.47 | 9.48 | 0.01 | 0.11 |
| 10/20/2014 | 9.29 | 9.29 | 9.30 | 0.01 | 0.11 |
| 10/21/2014 | 9.33 | 9.33 | 9.34 | 0.01 | 0.11 |
| 10/22/2014 | 9.40 | 9.40 | 9.41 | 0.01 | 0.11 |
| 10/23/2014 | 9.36 | 9.35 | 9.36 | 0.01 | 0.11 |
| 10/24/2014 | 9.61 | 9.61 | 9.62 | 0.01 | 0.10 |
| 10/27/2014 | 9.05 | 9.05 | 9.06 | 0.01 | 0.11 |
| 10/28/2014 | 9.20 | 9.19 | 9.20 | 0.01 | 0.11 |
| 10/29/2014 | 8.80 | 8.80 | 8.81 | 0.01 | 0.11 |
| 10/30/2014 | 8.57 | 8.56 | 8.57 | 0.01 | 0.12 |

**Exhibit 9b**
**Vale S.A.**
**Daily Bid-Ask Spread for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 10/31/2014 | $    8.76 | $    8.71 | $    8.72 | $   0.01 | 0.11  % |
| 11/3/2014 | 8.52 | 8.52 | 8.53 | 0.01 | 0.12 |
| 11/4/2014 | 8.24 | 8.24 | 8.25 | 0.01 | 0.12 |
| 11/5/2014 | 8.23 | 8.23 | 8.24 | 0.01 | 0.12 |
| 11/6/2014 | 7.87 | 7.87 | 7.88 | 0.01 | 0.13 |
| 11/7/2014 | 8.14 | 8.12 | 8.13 | 0.01 | 0.12 |
| 11/10/2014 | 7.84 | 7.83 | 7.84 | 0.01 | 0.13 |
| 11/11/2014 | 7.70 | 7.69 | 7.70 | 0.01 | 0.13 |
| 11/12/2014 | 7.57 | 7.57 | 7.58 | 0.01 | 0.13 |
| 11/13/2014 | 7.51 | 7.51 | 7.52 | 0.01 | 0.13 |
| 11/14/2014 | 7.65 | 7.65 | 7.66 | 0.01 | 0.13 |
| 11/17/2014 | 7.64 | 7.64 | 7.65 | 0.01 | 0.13 |
| 11/18/2014 | 7.27 | 7.26 | 7.27 | 0.01 | 0.14 |
| 11/19/2014 | 7.31 | 7.30 | 7.31 | 0.01 | 0.14 |
| 11/20/2014 | 7.37 | 7.36 | 7.37 | 0.01 | 0.14 |
| 11/21/2014 | 8.09 | 8.09 | 8.10 | 0.01 | 0.12 |
| 11/24/2014 | 8.00 | 8.00 | 8.01 | 0.01 | 0.12 |
| 11/25/2014 | 8.05 | 8.04 | 8.05 | 0.01 | 0.12 |
| 11/26/2014 | 7.94 | 7.93 | 7.94 | 0.01 | 0.13 |
| 11/28/2014 | 7.77 | 7.74 | 7.75 | 0.01 | 0.13 |
| 12/1/2014 | 7.53 | 7.52 | 7.53 | 0.01 | 0.13 |
| 12/2/2014 | 7.19 | 7.19 | 7.20 | 0.01 | 0.14 |
| 12/3/2014 | 7.31 | 7.31 | 7.32 | 0.01 | 0.14 |
| 12/4/2014 | 7.11 | 7.10 | 7.11 | 0.01 | 0.14 |
| 12/5/2014 | 7.16 | 7.15 | 7.16 | 0.01 | 0.14 |
| 12/8/2014 | 6.85 | 6.85 | 6.86 | 0.01 | 0.15 |
| 12/9/2014 | 6.78 | 6.76 | 6.77 | 0.01 | 0.15 |
| 12/10/2014 | 6.42 | 6.41 | 6.42 | 0.01 | 0.16 |
| 12/11/2014 | 6.20 | 6.19 | 6.20 | 0.01 | 0.16 |
| 12/12/2014 | 6.20 | 6.19 | 6.20 | 0.01 | 0.16 |
| 12/15/2014 | 5.89 | 5.88 | 5.89 | 0.01 | 0.17 |
| 12/16/2014 | 6.08 | 6.07 | 6.08 | 0.01 | 0.16 |
| 12/17/2014 | 6.32 | 6.31 | 6.32 | 0.01 | 0.16 |
| 12/18/2014 | 6.64 | 6.63 | 6.64 | 0.01 | 0.15 |
| 12/19/2014 | 7.10 | 7.10 | 7.11 | 0.01 | 0.14 |
| 12/22/2014 | 7.09 | 7.08 | 7.09 | 0.01 | 0.14 |
| 12/23/2014 | 7.14 | 7.14 | 7.15 | 0.01 | 0.14 |
| 12/24/2014 | 7.14 | 7.13 | 7.14 | 0.01 | 0.14 |
| 12/26/2014 | 7.20 | 7.20 | 7.21 | 0.01 | 0.14 |
| 12/29/2014 | 7.21 | 7.20 | 7.21 | 0.01 | 0.14 |
| 12/30/2014 | 7.31 | 7.30 | 7.31 | 0.01 | 0.14 |

**Exhibit 9b**
**Vale S.A.**
**Daily Bid-Ask Spread for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 12/31/2014 | $ 7.26 | $ 7.26 | $ 7.27 | $ 0.01 | 0.14 % |
| 1/2/2015 | 7.04 | 7.04 | 7.05 | 0.01 | 0.14 |
| 1/5/2015 | 6.89 | 6.89 | 6.90 | 0.01 | 0.15 |
| 1/6/2015 | 7.25 | 7.24 | 7.25 | 0.01 | 0.14 |
| 1/7/2015 | 7.41 | 7.41 | 7.42 | 0.01 | 0.13 |
| 1/8/2015 | 7.55 | 7.55 | 7.56 | 0.01 | 0.13 |
| 1/9/2015 | 7.55 | 7.54 | 7.55 | 0.01 | 0.13 |
| 1/12/2015 | 7.50 | 7.50 | 7.51 | 0.01 | 0.13 |
| 1/13/2015 | 7.56 | 7.55 | 7.56 | 0.01 | 0.13 |
| 1/14/2015 | 7.14 | 7.13 | 7.14 | 0.01 | 0.14 |
| 1/15/2015 | 7.10 | 7.09 | 7.10 | 0.01 | 0.14 |
| 1/16/2015 | 7.46 | 7.45 | 7.46 | 0.01 | 0.13 |
| 1/20/2015 | 7.41 | 7.40 | 7.41 | 0.01 | 0.13 |
| 1/21/2015 | 7.55 | 7.54 | 7.55 | 0.01 | 0.13 |
| 1/22/2015 | 7.63 | 7.62 | 7.63 | 0.01 | 0.13 |
| 1/23/2015 | 7.00 | 6.99 | 7.00 | 0.01 | 0.14 |
| 1/26/2015 | 6.67 | 6.67 | 6.68 | 0.01 | 0.15 |
| 1/27/2015 | 6.61 | 6.61 | 6.62 | 0.01 | 0.15 |
| 1/28/2015 | 6.43 | 6.42 | 6.43 | 0.01 | 0.16 |
| 1/29/2015 | 6.23 | 6.22 | 6.23 | 0.01 | 0.16 |
| 1/30/2015 | 6.26 | 6.27 | 6.28 | 0.01 | 0.16 |
| 2/2/2015 | 6.48 | 6.48 | 6.49 | 0.01 | 0.15 |
| 2/3/2015 | 6.80 | 6.80 | 6.81 | 0.01 | 0.15 |
| 2/4/2015 | 6.55 | 6.55 | 6.56 | 0.01 | 0.15 |
| 2/5/2015 | 6.52 | 6.52 | 6.53 | 0.01 | 0.15 |
| 2/6/2015 | 6.37 | 6.37 | 6.38 | 0.01 | 0.16 |
| 2/9/2015 | 6.75 | 6.74 | 6.75 | 0.01 | 0.15 |
| 2/10/2015 | 6.32 | 6.31 | 6.32 | 0.01 | 0.16 |
| 2/11/2015 | 6.42 | 6.41 | 6.42 | 0.01 | 0.16 |
| 2/12/2015 | 6.63 | 6.62 | 6.63 | 0.01 | 0.15 |
| 2/13/2015 | 6.89 | 6.89 | 6.90 | 0.01 | 0.15 |
| 2/17/2015 | 6.87 | 6.87 | 6.88 | 0.01 | 0.15 |
| 2/18/2015 | 6.87 | 6.87 | 6.88 | 0.01 | 0.15 |
| 2/19/2015 | 6.63 | 6.63 | 6.64 | 0.01 | 0.15 |
| 2/20/2015 | 6.76 | 6.75 | 6.76 | 0.01 | 0.15 |
| 2/23/2015 | 6.49 | 6.49 | 6.50 | 0.01 | 0.15 |
| 2/24/2015 | 6.77 | 6.76 | 6.77 | 0.01 | 0.15 |
| 2/25/2015 | 6.63 | 6.63 | 6.64 | 0.01 | 0.15 |
| 2/26/2015 | 6.37 | 6.36 | 6.37 | 0.01 | 0.16 |
| 2/27/2015 | 6.47 | 6.46 | 6.47 | 0.01 | 0.15 |
| 3/2/2015 | 6.21 | 6.21 | 6.22 | 0.01 | 0.16 |

**Exhibit 9b**
**Vale S.A.**
**Daily Bid-Ask Spread for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5)<br>(4) - (3) | (6)<br>(5) / (2) |
| 3/3/2015 | $ 6.18 | $ 6.18 | $ 6.19 | $ 0.01 | 0.16 % |
| 3/4/2015 | 5.97 | 5.96 | 5.97 | 0.01 | 0.17 |
| 3/5/2015 | 5.66 | 5.65 | 5.66 | 0.01 | 0.18 |
| 3/6/2015 | 5.60 | 5.59 | 5.60 | 0.01 | 0.18 |
| 3/9/2015 | 5.45 | 5.44 | 5.45 | 0.01 | 0.18 |
| 3/10/2015 | 5.33 | 5.33 | 5.34 | 0.01 | 0.19 |
| 3/11/2015 | 5.21 | 5.21 | 5.22 | 0.01 | 0.19 |
| 3/12/2015 | 5.17 | 5.17 | 5.18 | 0.01 | 0.19 |
| 3/13/2015 | 5.06 | 5.05 | 5.06 | 0.01 | 0.20 |
| 3/16/2015 | 5.06 | 5.06 | 5.07 | 0.01 | 0.20 |
| 3/17/2015 | 5.33 | 5.33 | 5.34 | 0.01 | 0.19 |
| 3/18/2015 | 5.25 | 5.24 | 5.25 | 0.01 | 0.19 |
| 3/19/2015 | 5.05 | 5.04 | 5.05 | 0.01 | 0.20 |
| 3/20/2015 | 5.36 | 5.37 | 5.38 | 0.01 | 0.19 |
| 3/23/2015 | 5.55 | 5.54 | 5.55 | 0.01 | 0.18 |
| 3/24/2015 | 5.42 | 5.41 | 5.42 | 0.01 | 0.18 |
| 3/25/2015 | 5.32 | 5.32 | 5.33 | 0.01 | 0.19 |
| 3/26/2015 | 5.13 | 5.13 | 5.14 | 0.01 | 0.19 |
| 3/27/2015 | 4.93 | 4.92 | 4.93 | 0.01 | 0.20 |
| 3/30/2015 | 4.99 | 4.98 | 4.99 | 0.01 | 0.20 |
| 3/31/2015 | 4.85 | 4.83 | 4.84 | 0.01 | 0.21 |
| 4/1/2015 | 4.77 | 4.76 | 4.77 | 0.01 | 0.21 |
| 4/2/2015 | 4.94 | 4.93 | 4.94 | 0.01 | 0.20 |
| 4/6/2015 | 4.96 | 4.96 | 4.97 | 0.01 | 0.20 |
| 4/7/2015 | 5.11 | 5.11 | 5.12 | 0.01 | 0.20 |
| 4/8/2015 | 5.10 | 5.10 | 5.11 | 0.01 | 0.20 |
| 4/9/2015 | 5.09 | 5.09 | 5.10 | 0.01 | 0.20 |
| 4/10/2015 | 5.00 | 4.99 | 5.00 | 0.01 | 0.20 |
| 4/13/2015 | 4.80 | 4.80 | 4.81 | 0.01 | 0.21 |
| 4/14/2015 | 5.15 | 5.15 | 5.16 | 0.01 | 0.19 |
| 4/15/2015 | 5.11 | 5.10 | 5.11 | 0.01 | 0.20 |
| 4/16/2015 | 5.01 | 5.00 | 5.01 | 0.01 | 0.20 |
| 4/17/2015 | 4.91 | 4.91 | 4.92 | 0.01 | 0.20 |
| 4/20/2015 | 4.95 | 4.96 | 4.97 | 0.01 | 0.20 |
| 4/21/2015 | 4.94 | 4.94 | 4.95 | 0.01 | 0.20 |
| 4/22/2015 | 5.45 | 5.45 | 5.46 | 0.01 | 0.18 |
| 4/23/2015 | 5.89 | 5.89 | 5.90 | 0.01 | 0.17 |
| 4/24/2015 | 6.32 | 6.32 | 6.33 | 0.01 | 0.16 |
| 4/27/2015 | 6.39 | 6.40 | 6.41 | 0.01 | 0.16 |
| 4/28/2015 | 6.27 | 6.27 | 6.28 | 0.01 | 0.16 |
| 4/29/2015 | 5.79 | 5.79 | 5.80 | 0.01 | 0.17 |

**Exhibit 9b**
**Vale S.A.**
**Daily Bid-Ask Spread for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) (4) - (3) | (6) (5) / (2) |
| 4/30/2015 | $   6.05 | $   6.04 | $   6.05 | $   0.01 | 0.17  % |
| 5/1/2015 | 6.37 | 6.36 | 6.37 | 0.01 | 0.16 |
| 5/4/2015 | 6.28 | 6.27 | 6.28 | 0.01 | 0.16 |
| 5/5/2015 | 6.66 | 6.65 | 6.66 | 0.01 | 0.15 |
| 5/6/2015 | 6.38 | 6.36 | 6.37 | 0.01 | 0.16 |
| 5/7/2015 | 6.36 | 6.35 | 6.36 | 0.01 | 0.16 |
| 5/8/2015 | 6.23 | 6.22 | 6.23 | 0.01 | 0.16 |
| 5/11/2015 | 6.29 | 6.29 | 6.30 | 0.01 | 0.16 |
| 5/12/2015 | 6.15 | 6.14 | 6.15 | 0.01 | 0.16 |
| 5/13/2015 | 5.95 | 5.94 | 5.95 | 0.01 | 0.17 |
| 5/14/2015 | 5.95 | 5.95 | 5.96 | 0.01 | 0.17 |
| 5/15/2015 | 5.94 | 5.94 | 5.95 | 0.01 | 0.17 |
| 5/18/2015 | 5.64 | 5.64 | 5.65 | 0.01 | 0.18 |
| 5/19/2015 | 5.59 | 5.59 | 5.60 | 0.01 | 0.18 |
| 5/20/2015 | 5.54 | 5.54 | 5.55 | 0.01 | 0.18 |
| 5/21/2015 | 5.54 | 5.54 | 5.55 | 0.01 | 0.18 |
| 5/22/2015 | 5.55 | 5.54 | 5.55 | 0.01 | 0.18 |
| 5/26/2015 | 5.53 | 5.53 | 5.54 | 0.01 | 0.18 |
| 5/27/2015 | 5.63 | 5.62 | 5.63 | 0.01 | 0.18 |
| 5/28/2015 | 5.45 | 5.44 | 5.45 | 0.01 | 0.18 |
| 5/29/2015 | 5.29 | 5.29 | 5.30 | 0.01 | 0.19 |
| 6/1/2015 | 5.32 | 5.31 | 5.32 | 0.01 | 0.19 |
| 6/2/2015 | 5.77 | 5.76 | 5.77 | 0.01 | 0.17 |
| 6/3/2015 | 5.66 | 5.65 | 5.66 | 0.01 | 0.18 |
| 6/4/2015 | 5.54 | 5.53 | 5.54 | 0.01 | 0.18 |
| 6/5/2015 | 5.62 | 5.61 | 5.62 | 0.01 | 0.18 |
| 6/8/2015 | 5.51 | 5.50 | 5.51 | 0.01 | 0.18 |
| 6/9/2015 | 5.49 | 5.49 | 5.50 | 0.01 | 0.18 |
| 6/10/2015 | 5.74 | 5.73 | 5.74 | 0.01 | 0.17 |
| 6/11/2015 | 5.84 | 5.83 | 5.84 | 0.01 | 0.17 |
| 6/12/2015 | 5.77 | 5.77 | 5.78 | 0.01 | 0.17 |
| 6/15/2015 | 5.57 | 5.56 | 5.57 | 0.01 | 0.18 |
| 6/16/2015 | 5.52 | 5.52 | 5.53 | 0.01 | 0.18 |
| 6/17/2015 | 5.52 | 5.52 | 5.53 | 0.01 | 0.18 |
| 6/18/2015 | 5.70 | 5.70 | 5.71 | 0.01 | 0.18 |
| 6/19/2015 | 5.63 | 5.63 | 5.64 | 0.01 | 0.18 |
| 6/22/2015 | 5.51 | 5.51 | 5.52 | 0.01 | 0.18 |
| 6/23/2015 | 5.56 | 5.55 | 5.56 | 0.01 | 0.18 |
| 6/24/2015 | 5.49 | 5.49 | 5.50 | 0.01 | 0.18 |
| 6/25/2015 | 5.30 | 5.29 | 5.30 | 0.01 | 0.19 |
| 6/26/2015 | 5.35 | 5.35 | 5.36 | 0.01 | 0.19 |

**Exhibit 9b**
**Vale S.A.**
**Daily Bid-Ask Spread for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 6/29/2015 | $ 5.22 | $ 5.22 | $ 5.23 | $ 0.01 | 0.19 % |
| 6/30/2015 | 5.05 | 5.04 | 5.05 | 0.01 | 0.20 |
| 7/1/2015 | 4.91 | 4.91 | 4.92 | 0.01 | 0.20 |
| 7/2/2015 | 5.00 | 4.99 | 5.00 | 0.01 | 0.20 |
| 7/6/2015 | 4.77 | 4.77 | 4.78 | 0.01 | 0.21 |
| 7/7/2015 | 4.76 | 4.75 | 4.76 | 0.01 | 0.21 |
| 7/8/2015 | 4.48 | 4.49 | 4.50 | 0.01 | 0.22 |
| 7/9/2015 | 4.54 | 4.53 | 4.54 | 0.01 | 0.22 |
| 7/10/2015 | 4.56 | 4.55 | 4.56 | 0.01 | 0.22 |
| 7/13/2015 | 4.88 | 4.88 | 4.89 | 0.01 | 0.20 |
| 7/14/2015 | 4.73 | 4.73 | 4.74 | 0.01 | 0.21 |
| 7/15/2015 | 4.61 | 4.61 | 4.62 | 0.01 | 0.22 |
| 7/16/2015 | 4.70 | 4.69 | 4.70 | 0.01 | 0.21 |
| 7/17/2015 | 4.57 | 4.56 | 4.57 | 0.01 | 0.22 |
| 7/20/2015 | 4.51 | 4.49 | 4.50 | 0.01 | 0.22 |
| 7/21/2015 | 4.63 | 4.62 | 4.63 | 0.01 | 0.22 |
| 7/22/2015 | 4.43 | 4.42 | 4.43 | 0.01 | 0.23 |
| 7/23/2015 | 4.36 | 4.36 | 4.37 | 0.01 | 0.23 |
| 7/24/2015 | 4.21 | 4.20 | 4.21 | 0.01 | 0.24 |
| 7/27/2015 | 4.17 | 4.17 | 4.18 | 0.01 | 0.24 |
| 7/28/2015 | 4.44 | 4.43 | 4.44 | 0.01 | 0.23 |
| 7/29/2015 | 4.55 | 4.55 | 4.56 | 0.01 | 0.22 |
| 7/30/2015 | 4.26 | 4.25 | 4.26 | 0.01 | 0.23 |
| 7/31/2015 | 4.29 | 4.28 | 4.29 | 0.01 | 0.23 |
| 8/3/2015 | 4.16 | 4.16 | 4.17 | 0.01 | 0.24 |
| 8/4/2015 | 4.30 | 4.29 | 4.30 | 0.01 | 0.23 |
| 8/5/2015 | 4.40 | 4.39 | 4.40 | 0.01 | 0.23 |
| 8/6/2015 | 4.43 | 4.43 | 4.44 | 0.01 | 0.23 |
| 8/7/2015 | 4.25 | 4.25 | 4.26 | 0.01 | 0.24 |
| 8/10/2015 | 4.49 | 4.49 | 4.50 | 0.01 | 0.22 |
| 8/11/2015 | 4.17 | 4.17 | 4.18 | 0.01 | 0.24 |
| 8/12/2015 | 4.28 | 4.29 | 4.30 | 0.01 | 0.23 |
| 8/13/2015 | 4.15 | 4.17 | 4.18 | 0.01 | 0.24 |
| 8/14/2015 | 4.11 | 4.11 | 4.12 | 0.01 | 0.24 |
| 8/17/2015 | 4.08 | 4.08 | 4.09 | 0.01 | 0.25 |
| 8/18/2015 | 4.02 | 4.02 | 4.03 | 0.01 | 0.25 |
| 8/19/2015 | 3.87 | 3.86 | 3.87 | 0.01 | 0.26 |
| 8/20/2015 | 3.99 | 3.99 | 4.00 | 0.01 | 0.25 |
| 8/21/2015 | 3.82 | 3.83 | 3.84 | 0.01 | 0.26 |
| 8/24/2015 | 3.45 | 3.45 | 3.47 | 0.02 | 0.58 |
| 8/25/2015 | 3.39 | 3.39 | 3.40 | 0.01 | 0.29 |

**Exhibit 9b**
**Vale S.A.**
**Daily Bid-Ask Spread for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 8/26/2015 | $ 3.51 | $ 3.50 | $ 3.51 | $ 0.01 | 0.28 % |
| 8/27/2015 | 3.87 | 3.86 | 3.87 | 0.01 | 0.26 |
| 8/28/2015 | 3.81 | 3.81 | 3.82 | 0.01 | 0.26 |
| 8/31/2015 | 3.88 | 3.89 | 3.90 | 0.01 | 0.26 |
| 9/1/2015 | 3.72 | 3.72 | 3.73 | 0.01 | 0.27 |
| 9/2/2015 | 3.88 | 3.88 | 3.89 | 0.01 | 0.26 |
| 9/3/2015 | 4.01 | 4.01 | 4.02 | 0.01 | 0.25 |
| 9/4/2015 | 3.77 | 3.77 | 3.78 | 0.01 | 0.27 |
| 9/8/2015 | 4.02 | 4.02 | 4.03 | 0.01 | 0.25 |
| 9/9/2015 | 4.02 | 4.00 | 4.01 | 0.01 | 0.25 |
| 9/10/2015 | 4.15 | 4.15 | 4.16 | 0.01 | 0.24 |
| 9/11/2015 | 4.03 | 4.02 | 4.03 | 0.01 | 0.25 |
| 9/14/2015 | 3.98 | 3.98 | 3.99 | 0.01 | 0.25 |
| 9/15/2015 | 3.83 | 3.82 | 3.83 | 0.01 | 0.26 |
| 9/16/2015 | 3.98 | 3.97 | 3.98 | 0.01 | 0.25 |
| 9/17/2015 | 4.05 | 4.05 | 4.06 | 0.01 | 0.25 |
| 9/18/2015 | 3.95 | 3.93 | 3.94 | 0.01 | 0.25 |
| 9/21/2015 | 3.95 | 3.94 | 3.95 | 0.01 | 0.25 |
| 9/22/2015 | 3.75 | 3.75 | 3.76 | 0.01 | 0.27 |
| 9/23/2015 | 3.59 | 3.57 | 3.58 | 0.01 | 0.28 |
| 9/24/2015 | 3.68 | 3.67 | 3.68 | 0.01 | 0.27 |
| 9/25/2015 | 3.57 | 3.56 | 3.57 | 0.01 | 0.28 |
| 9/28/2015 | 3.21 | 3.21 | 3.22 | 0.01 | 0.31 |
| 9/29/2015 | 3.24 | 3.23 | 3.24 | 0.01 | 0.31 |
| 9/30/2015 | 3.35 | 3.35 | 3.36 | 0.01 | 0.30 |
| 10/1/2015 | 3.46 | 3.46 | 3.47 | 0.01 | 0.29 |
| 10/2/2015 | 3.68 | 3.67 | 3.68 | 0.01 | 0.27 |
| 10/5/2015 | 3.76 | 3.76 | 3.77 | 0.01 | 0.27 |
| 10/6/2015 | 3.86 | 3.86 | 3.87 | 0.01 | 0.26 |
| 10/7/2015 | 4.08 | 4.08 | 4.09 | 0.01 | 0.25 |
| 10/8/2015 | 4.18 | 4.17 | 4.18 | 0.01 | 0.24 |
| 10/9/2015 | 4.31 | 4.30 | 4.31 | 0.01 | 0.23 |
| 10/12/2015 | 4.17 | 4.17 | 4.18 | 0.01 | 0.24 |
| 10/13/2015 | 3.81 | 3.81 | 3.82 | 0.01 | 0.26 |
| 10/14/2015 | 3.97 | 3.96 | 3.97 | 0.01 | 0.25 |
| 10/15/2015 | 4.07 | 4.06 | 4.07 | 0.01 | 0.25 |
| 10/16/2015 | 3.90 | 3.90 | 3.91 | 0.01 | 0.26 |
| 10/19/2015 | 3.76 | 3.76 | 3.77 | 0.01 | 0.27 |
| 10/20/2015 | 3.65 | 3.65 | 3.66 | 0.01 | 0.27 |
| 10/21/2015 | 3.71 | 3.70 | 3.71 | 0.01 | 0.27 |
| 10/22/2015 | 3.82 | 3.81 | 3.82 | 0.01 | 0.26 |

**Exhibit 9b**
**Vale S.A.**
**Daily Bid-Ask Spread for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|------|------|------|------|------|------|
| (1) | (2) | (3) | (4) | (5)<br>(4) - (3) | (6)<br>(5) / (2) |
| 10/23/2015 | $ 3.83 | $ 3.82 | $ 3.83 | $ 0.01 | 0.26 % |
| 10/26/2015 | 3.67 | 3.67 | 3.68 | 0.01 | 0.27 |
| 10/27/2015 | 3.52 | 3.53 | 3.54 | 0.01 | 0.28 |
| 10/28/2015 | 3.46 | 3.46 | 3.47 | 0.01 | 0.29 |
| 10/29/2015 | 3.47 | 3.46 | 3.47 | 0.01 | 0.29 |
| 10/30/2015 | 3.60 | 3.61 | 3.62 | 0.01 | 0.28 |
| 11/2/2015 | 3.71 | 3.71 | 3.72 | 0.01 | 0.27 |
| 11/3/2015 | 3.85 | 3.84 | 3.85 | 0.01 | 0.26 |
| 11/4/2015 | 3.72 | 3.72 | 3.73 | 0.01 | 0.27 |
| 11/5/2015 | 3.64 | 3.64 | 3.65 | 0.01 | 0.27 |
| 11/6/2015 | 3.49 | 3.48 | 3.49 | 0.01 | 0.29 |
| 11/9/2015 | 3.40 | 3.38 | 3.39 | 0.01 | 0.29 |
| 11/10/2015 | 3.38 | 3.36 | 3.37 | 0.01 | 0.30 |
| 11/11/2015 | 3.37 | 3.35 | 3.36 | 0.01 | 0.30 |
| 11/12/2015 | 3.30 | 3.30 | 3.31 | 0.01 | 0.30 |
| 11/13/2015 | 3.30 | 3.30 | 3.31 | 0.01 | 0.30 |
| 11/16/2015 | 3.28 | 3.28 | 3.29 | 0.01 | 0.30 |
| 11/17/2015 | 3.13 | 3.12 | 3.13 | 0.01 | 0.32 |
| 11/18/2015 | 3.24 | 3.21 | 3.22 | 0.01 | 0.31 |
| 11/19/2015 | 3.22 | 3.21 | 3.22 | 0.01 | 0.31 |
| 11/20/2015 | 3.21 | 3.20 | 3.21 | 0.01 | 0.31 |
| 11/23/2015 | 3.18 | 3.18 | 3.19 | 0.01 | 0.31 |
| 11/24/2015 | 3.24 | 3.23 | 3.24 | 0.01 | 0.31 |
| 11/25/2015 | 3.11 | 3.10 | 3.11 | 0.01 | 0.32 |
| 11/27/2015 | 2.96 | 2.95 | 2.96 | 0.01 | 0.34 |

| | |
|---|---|
| **Average Bid-Ask Spread as a Percent of Closing Price** | 0.166 % |

| | |
|---|---|
| **Median Bid-Ask Spread as a Percent of Closing Price** | 0.157 % |

**Notes and Sources:**
Data obtained from FactSet Research Systems Inc.
Closing bid and ask ADR prices are taken from the NYSE.

**Exhibit 10a1**
**Vale S.A.**
**One-Day Autocorrelation of Daily Log Returns for Common ADRs**
**May 8, 2014 to November 27, 2015**

| Window<br>(1) | Autocorrelation<br>in Daily Actual<br>Log Returns[1]<br>(2) | t-statistic[2]<br>(3) |
|---|---|---|
| **Class Period** | | |
| 5/8/2014 to 11/27/2015 | 0.07 | 1.46 |
| | | |
| **Year[3]** | | |
| 2014 | 0.05 | 0.68 |
| 2015 | 0.08 | 1.18 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

[1] This is the coefficient of the independent variable in the autocorrelation model.

[2] Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

[3] Only days within the class period (5/8/2014 to 11/27/2015) are used.

**Exhibit 10a2**
**Vale S.A.**
**One-Day Autocorrelation of Daily Log Returns for Preferred ADRs**
**May 8, 2014 to November 27, 2015**

| Window | Autocorrelation in Daily Actual Log Returns[1] | t-statistic[2] |
|---|---|---|
| (1) | (2) | (3) |
| **Class Period** | | |
| 5/8/2014 to 11/27/2015 | 0.03 | 0.65 |
| | | |
| **Year[3]** | | |
| 2014 | 0.01 | 0.19 |
| 2015 | 0.04 | 0.57 |

**Notes and Sources:**
Data obtained from FactSet Research Systems Inc.

[1] This is the coefficient of the independent variable in the autocorrelation model.

[2] Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

[3] Only days within the class period (5/8/2014 to 11/27/2015) are used.

**Exhibit 10b1**
**Vale S.A.**
**Runs Test for Common ADRs[1]**
**May 8, 2014 to November 27, 2015**

| Window | Observations | Number of Runs[2] | z-statistic[3] | p-value |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period** | | | | |
| 5/8/2014 to 11/27/2015 | 394 | 201 | 0.30 | 0.762 |
| | | | | |
| **Year[4]** | | | | |
| 2014 | 165 | 89 | 0.86 | 0.390 |
| 2015 | 229 | 109 | (0.86) | 0.389 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] A run is defined as a series of values above or below the median value of the data set.

[3] The z-statistic is a test statistic for a test of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[4] Only days within the class period (5/8/2014 to 11/27/2015) are used.

**Exhibit 10b2**
**Vale S.A.**
**Runs Test for Preferred ADRs[1]**
**May 8, 2014 to November 27, 2015**

| Window | Observations | Number of Runs[2] | z-statistic[3] | p-value |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period** | | | | |
| 5/8/2014 to 11/27/2015 | 394 | 199 | 0.10 | 0.920 |
| | | | | |
| **Year[4]** | | | | |
| 2014 | 165 | 87 | 0.55 | 0.584 |
| 2015 | 229 | 115 | (0.07) | 0.947 |

**Notes and Sources:**

Data obtained from FactSet Research Systems Inc.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] A run is defined as a series of values above or below the median value of the data set.

[3] The z-statistic is a test statistic for a test of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[4] Only days within the class period (5/8/2014 to 11/27/2015) are used.